**Hearing Date: May 22, 2020, at 10:00 a.m. (prevailing Eastern Time)**
**Objection Deadline: May 15, 2020, at 4:00 p.m. (prevailing Eastern Time)**

Stephen E. Hessler, P.C.
Mark McKane, P.C. (admitted *pro hac vice*)
Patrick Venter
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

Chad J. Husnick, P.C.
Benjamin M. Rhode (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

*Proposed Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| FRONTIER COMMUNICATIONS CORPORATION, *et al.*,[1] | Case No. 20-22476 (RDD) |
| Debtors. | (Jointly Administered) |

**NOTICE OF HEARING**
**ON DEBTORS' APPLICATION FOR AN**
**ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 363(b)**
**AUTHORIZING THE DEBTORS TO (I) RETAIN FTI CONSULTING, INC.**
**AND (II) DESIGNATE CARLIN ADRIANOPOLI AS EXECUTIVE VICE**
**PRESIDENT, STRATEGIC PLANNING, EFFECTIVE AS OF APRIL 14, 2020**

**PLEASE TAKE NOTICE** that on May 1, 2020, the above-captioned debtors and debtors in

possession (collectively, the "Debtors") filed the *Debtors' Application for Entry of an Order*

*Pursuant to 11 U.S.C. §§ 105(a) and 363(b) Authorizing the Debtors to (I) Retain FTI Consulting,*

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

*Inc. and (II) Designate Carlin Adrianopoli as Executive Vice President, Strategic Planning, Effective as of April 14, 2020* (the "Application," a copy of which is attached hereto) for approval before the Honorable Robert D. Drain of the United States Bankruptcy Court for the Southern District of New York (the "Court"), on **May 22, 2020, at 10:00 a.m., prevailing Eastern Time**.

      **PLEASE TAKE FURTHER NOTICE** that any responses or objections (each, an "Objection") to the Application and the relief requested therein shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), and the *Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 81], shall set forth the basis for the Objection and the specific grounds therefore, and shall be filed with the Court electronically in accordance with General Order M-399 by registered users of the Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at http://www.nysb.uscourts.gov, the official website for the Court), and shall be served so as to be actually received no later than **May 15, 2020, at 4:00 p.m., prevailing Eastern Time**.

      **PLEASE TAKE FURTHER NOTICE** that, if no Objections are timely filed and served with respect to the Application, the Debtors shall, on or after the objection deadline, submit to the Court an order substantially in the form annexed as Exhibit A to the Application, which order the Court may enter with no further notice or opportunity to be heard.

      **PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates at the Hearing.  The Debtors will file an agenda before the Hearing, which may modify or supplement the Application to be heard at the Hearing.

**PLEASE TAKE FURTHER NOTICE** that copies of the Application may be obtained

free of charge by visiting the website of Prime Clerk LLC at https://cases.primeclerk.com/ftr.

You may also obtain copies of any pleadings by visiting the Court's website at

http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

| | |
|---|---|
| Dated: May 1, 2020<br>New York, New York | */s/ Stephen E. Hessler, P.C.*<br>Stephen E. Hessler, P.C.<br>Mark McKane, P.C. (admitted *pro hac vice*)<br>Patrick Venter<br>**KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:    (212) 446-4800<br>Facsimile:    (212) 446-4900 |

- and -

Chad J. Husnick, P.C.
Benjamin M. Rhode (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Proposed Counsel to the Debtors and Debtors in Possession*

**Hearing Date:  May 22, 2020, at 10:00 a.m. (prevailing Eastern Time)**
**Objection Deadline:  May 15, 2020, at 4:00 p.m. (prevailing Eastern Time)**

Stephen E. Hessler, P.C.                      Chad J. Husnick, P.C.
Patrick Venter                                Benjamin M. Rhode (*pro hac vice* pending)
**KIRKLAND & ELLIS LLP**                      **KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**        **KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue                          300 North LaSalle Street
New York, New York 10022                      Chicago, Illinois 60654
Telephone:    (212) 446-4800                  Telephone:    (312) 862-2000
Facsimile:    (212) 446-4900                  Facsimile:    (312) 862-2200

*Proposed Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| FRONTIER COMMUNICATIONS | ) Case No. 20-22476 (RDD) |
| CORPORATION, *et al.*,[1] | ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### DEBTORS' APPLICATION FOR AN
### ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 363(b)
### AUTHORIZING THE DEBTORS TO (I) RETAIN FTI CONSULTING, INC.
### AND (II) DESIGNATE CARLIN ADRIANOPOLI AS EXECUTIVE VICE
### PRESIDENT, STRATEGIC PLANNING, EFFECTIVE AS OF APRIL 14, 2020

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

respectfully state the following in support of this this application (this "Application"):

---

[1]    The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due
to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted,
a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not
provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and
noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of
these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

**Relief Requested**

1.      Pursuant to sections 105(a) and 363(b) of title 11 of the United States Code,
11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), the Debtors request entry of an order,
substantially in the form attached hereto as **<u>Exhibit A</u>**, (the "<u>Order</u>") (a) authorizing the
engagement of FTI Consulting, Inc. (together with its wholly owned subsidiaries, agents, and
independent contractors, "<u>FTI</u>"), effective as of April 14, 2020 (the "<u>Petition Date</u>") and
(b) designating Carlin Adrianopoli as ("<u>Mr. Adrianopoli</u>") as the Debtors' Executive Vice
President of Strategic Planning ("<u>EVP</u>"), in accordance with the fee structure described below and
pursuant to the terms and conditions of that certain agreement (which superseded the previously
executed engagement letter,[2] the "<u>Engagement Letter</u>") between FTI and the Debtors, dated April
14, 2020 and attached hereto as **<u>Exhibit C</u>**.[3]

2.      The Engagement Letter provides that Mr. Adrianopoli will serve as the Debtors'
EVP to assist the Debtors with all phases of these chapter 11 cases.  The Engagement Letter also
provides for the services of additional staff (the "<u>Additional Personnel</u>," and together with the EVP,
the "<u>FTI Professionals</u>") to assist the Debtors with their restructuring process.  In accordance with
the Engagement Letter, the EVP will serve as an executive officer of the Debtors.  The Additional
Personnel will assist the EVP in the execution of duties set forth more fully herein.

---

[2]    Prior to the Engagement Letter, the Debtors engaged FTI as restructuring advisors pursuant to that certain
engagement letter dated June 5, 2019 (the "<u>Prior Engagement Letter</u>").

[3]    To the extent that there is any conflict between the actual terms of the Engagement Letter or the Indemnification
Provisions (as such may be modified by the Order) and any description or summary of the same herein, the actual
terms of the Engagement Letter or the Indemnification Provisions (as such may be modified by the Order) shall
control, as applicable.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated February 1, 2012.  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the Court entering a final order in connection with this Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.      The bases for the relief requested herein are sections 105(a) and 363(b) of the Bankruptcy Code, and Bankruptcy Rule 2016, and rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules").

## Background

6.      Frontier Communications Corporation ("Frontier") is a publicly held provider of telecommunications services and the fourth largest Incumbent Local Exchange Carrier in the United States, offering a broad portfolio of communications services for 4.1 million consumer, commercial, and wholesale customers.  Through a series of acquisitions culminating with the 2016 purchase of Verizon Communications Inc.'s broadband and landline services in the states of California, Texas, and Florida (the "CTF Transaction"), the Debtors transformed in scale from a provider of services in mainly rural areas into one of the largest telecommunications businesses in the United States, with 2019 revenue of approximately $8.1 billion.

7.      In the years since the completion of the CTF Transaction, the Debtors have faced industry headwinds stemming from fierce competition in the telecommunications sector and

changing consumer preferences.  Moreover, shifting technology has redefined what infrastructure telecommunications companies need to excel in the industry, most notably an industry overhaul from broadband networks relying on copper cables to those relying on optical fiber.  These conditions have rendered the Debtors' approximately $17.5 billion in outstanding funded debt unsustainable.

8.    Rather than execute a liability management transaction that would at best delay maturities without addressing their capital structure in a comprehensive manner, the Debtors have negotiated with their key stakeholders.  After extensive, arm's-length negotiations that played out over several months, the Debtors executed the Restructuring Support Agreement with certain holders of unsecured notes (the "Noteholder Groups"), which puts the Debtors on a path to file a plan of reorganization during the course of these chapter 11 cases that would maximize stakeholder recoveries, allow operational continuity, and ensure a viable enterprise upon emergence.

9.    On the Petition Date, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description surrounding the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Carlin Adrianopoli, Executive Vice President of Strategic Planning, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 3] (the "First Day Declaration").

10.    The Debtors continue to operate their businesses and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 17, 2020, the Court entered an order [Docket No. 78] authorizing the joint administration and procedural consolidation of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

11.     On May 23, 2020, the U.S. Trustee appointed an official committee of unsecured creditors (the "Committee") pursuant to section 1102 of the Bankruptcy Code [Docket No. 142].

12.     The decision to employ and retain FTI and designate Mr. Adrianopoli as EVP should be authorized because it is a sound exercise of the Debtors' business judgment. As detailed below, Mr. Adrianopoli has extensive experience as a senior officer and advisor for many companies undertaking restructuring efforts, and the FTI professionals that will work on this matter are well qualified and equipped to assist in EVP duties. FTI and Mr. Adrianopoli, in his capacity as EVP, will provide services that are in the best interests of all parties in interest in these Chapter 11 Cases.

### FTI's Qualifications

13.     In consideration of the size and complexity of their business, as well as the exigencies of the circumstances, the Debtors have determined that the services of experienced restructuring managers will substantially enhance their attempts to successfully reorganize and maximize the value of their estates. The FTI Professionals are well qualified to act on the Debtors' behalf given their extensive knowledge and expertise with respect to chapter 11 cases.

14.     The Debtors are familiar with the professional standing and reputation of FTI. The Debtors understand that FTI has a wealth of experience in providing financial services in restructurings and reorganizations and enjoys an excellent reputation for the services it has rendered in large and complex chapter 11 cases on behalf of debtors and creditors throughout the United States.

15.     FTI employs more than 5,500 employees located worldwide. FTI and its professionals work closely with clients on a daily basis to anticipate, illuminate, and overcome complex business challenges in areas such as investigations, litigation, mergers and acquisitions, regulatory issues, reputation management and restructuring. FTI's vast network of professionals,

which includes, but is not limited to, forensic accountants, certified public accountants, former chief executives, and certified turnaround professionals, enables FTI to guide clients through a wide variety of complex business challenges.

16.    Specifically, FTI has extensive experience in providing restructuring services in and out of chapter 11 proceedings and has an excellent reputation for the services it has rendered on behalf of debtors and creditors throughout the United States.  Among many other examples, FTI has provided restructuring and turnaround advisory services to clients such as: *In re Purdue Pharma L.P.*, Case No. 19-23649 (RDD) (Bankr. S.D.N.Y. Sept. 15, 2019); *In re Sizmek Inc.*, Case No. 19-10971 (SMB) (Bankr. S.D.N.Y. Mar 28, 2019); *In re Fusion Connect, Inc.*, Case No. 19-11811 (SMB) (Bankr. S.D.N.Y. June 3, 2019); *In re Synergy Pharmaceuticals Inc.*, Case No. 18-14010 (JLG) (Bankr. S.D.N.Y. Dec. 12, 2018); *In re Sears Holdings Corp.*, Case No. 18-23538 (RDD) (Bankr. S.D.N.Y. Oct. 15, 2018); *In re Tops Holding II Corp.*, Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Feb. 21, 2018); *In re Cloud Peak Energy Inc.*, Case No. 19-11047 (KG) (Bankr. D. Del. May 10, 2019); *In re F+W Media, Inc.*, Case No. 19-10479 (KG) Bankr. D. Del. Mar. 10, 2019); *In re Checkout Holding Corp.*, Case No. 18-12794 (KG) (Bankr. D. Del. Dec. 12, 2018); *In re Open Road Films, LLC*, Case No. 18-12012 (LSS) (Bankr. D. Del. Sept. 6, 2018); *In re Zohar III, Corp.*, Case No. 18- 10512 (CSS) (Bankr. D. Del. Mar. 11, 2018); *In re Southeastern Grocers, LLC*, Case No. 18-10700 (MFW) (Bankr. D. Del. Mar. 27, 2018); *In re Claire's Stores, Inc.*, Case No. 18-10584 (MFW) (Bankr. D. Del. Mar. 19, 2018); *In re RadioShack Corp.*, Case No. 15-10197 (Bankr. D. Del. Mar. 12, 2015); *In re Armstrong Energy, Inc.*, Case No. 17-47541 (Bankr. E.D. Mo. Nov. 1, 2017); *In re Peabody Energy Corp.*, Case No. 16-42529 (BSS) (Bankr. E.D. Mo. Apr. 13, 2016).

17.     Mr. Adrianopoli leads the Midwest region for FTI's Corporate Finance and Restructuring segment.  Mr. Adrianopoli has more than 20 years of experience serving as a financial advisor and providing interim management and performance improvement services to corporations, various creditor classes, equity owners, and directors of distressed companies.  He has provided restructuring services on large and high-profile matters in chapter 11 proceedings and out-of-court workouts.  Recently, he served as interim chief financial officer of Outcome Health.  Prior to that, he served as a financial advisor to Peabody Energy Corporation during its chapter 11 cases.  Mr. Adrianopoli has also served as interim CFO of RadioShack Corporation and as chief restructuring officer at Tactical Holding Operations Inc. during their respective chapter 11 cases.

18.     He holds a Master of Business Administration with an emphasis in corporate finance from the University of Notre Dame and a B.S.B.A. in accountancy from John Carroll University.  He is a Certified Insolvency and Restructuring Advisor, a Certified Turnaround Professional, and a Certified Public Accountant.

19.     In addition to providing a wealth of experience from past advisory roles, Mr. Adrianopoli and the Additional Personnel are intimately familiar with the Debtors' businesses, financial affairs, and capital structure.  On June 5, 2019, FTI was engaged to provide certain services to the Debtors pursuant to the Prior Engagement Letter.  Since that time, the Additional Personnel, with the guidance of Mr. Adrianopoli, have worked closely with the Debtors' management, employees and other advisors to assist with various matters, including, among other things, assisting with developing accounting and operating procedures to segregate prepetition and post-petition business transactions, supporting the preparation and implementation of first day motions, assisting with treasury operations, cash management, cash forecasting, and management

7

of receivables and payables, assisting in the development and analysis of various strategic alternatives available to the Debtors, and assisting with evaluating the Debtors' cash flows under a variety of scenarios.  As a result, FTI has developed substantial knowledge about the Debtors' operations and financial condition by working closely with the Debtors' management and employees.  The Debtors believe that such institutional knowledge will further enable FTI to perform its duties in the most cost-effective, efficient, and timely manner during these Chapter 11 cases.  The services of FTI are necessary to enable the Debtors to maximize the value of their estates and to reorganize successfully.  Accordingly, the Debtors submit that it is in the estates' best interest to retain FTI for the purpose of providing the Debtors with restructuring advisory services in these Chapter 11 Cases and the designation of Mr. Adrianopoli as EVP on the terms and conditions set forth herein is necessary and appropriate, is in the best interests of the Debtors' estates, creditors, and all other parties-in-interest, and accordingly should be granted in all respects.

## Scope of Services

20.     Subject to approval by the Court, the Debtors propose to retain Mr. Adrianopoli as EVP and other personnel of FTI to perform services in connection with FTI's engagement on the terms and conditions set forth in the Engagement Letter except as otherwise explicitly set forth herein or in any order granting this Application.

21.     FTI will provide Mr. Adrianopoli to serve as the EVP, reporting to the finance committee (the "Finance Committee") of Frontier's Board of Directors.  The EVP, as well as the Additional Professionals, shall have duties as the Finance Committee may from time to time determine, and shall at all times report to and be subject to the supervision of the Finance Committee.

22.     FTI has provided and will continue to provide such consulting and advisory services as FTI and the Debtors deem appropriate and feasible in order to advise the Debtors in

the course of these Chapter 11 Cases, including but not limited to the following (any defined terms

shall have the meaning ascribed to them in the Engagement Letter):

- Review established cash forecasting and liquidity management and assist with future liquidity management, including, without limitation, the development of a 13 or 26 week cash forecast;

- Analyze the Company's near-term cash obligations, including debt service requirements, capital expenditures and working capital requirements;

- Assist the Company and existing outside advisors hired by the Company, in the refinement and further development of a business plan, which would be shared with creditors, investors, and regulatory authorities in discussions concerning proposals regarding terms of potential forbearances, amendments, modifications and/or restructuring/reorganization of the Company's existing indebtedness or other financial obligations;

- Work with the Company and its advisors in the preparation, design, and presentation of proposals to creditors, investors, and regulatory authorities regarding terms of potential forbearances, amendments, modifications, and/or restructuring/reorganization of the Company's existing indebtedness or other financial obligations;

- Assist in the development and evaluation of any employee compensation and reorganization plans, if needed;

- Assist the Company in responding to due diligence requests from lenders, other creditors, lessors, vendors, other professionals, investors and regulatory authorities;

- Attend meetings, presentations and negotiations as may be requested by the Debtors;

- Provide certain asset sale services, including assisting with data collection and information gathering related to third party due diligence, and advising and assisting the Debtors and other professionals in developing, negotiating, and executing sales of the Debtors' assets;

- Provide periodic status reports to senior management (including the Chief Transaction Officer), the Board (and shall report directly to the Committee), and the other advisors with respect to the progress of the overall engagement, as requested;

- Analyze and evaluate the likelihood of cost savings initiatives;

- In the event that the Company requires contingency planning:

- Work with senior management to determine what areas of the business will be assisting in providing critical information;

9

- Work closely and discretely with the designated parties to ensure that accurate and timely data is used in the filing documents;

- In the event the Company commences in-court chapter 11 cases, assist the Company and its advisors in the preparation of any required financial disclosures including, but not limited to, the preparation of schedules of assets and liabilities, statement of financial affairs, monthly operating reports or any other similar period reports, and any necessary or required financial disclosures in connection with any disclosure statement and/or chapter 11 plan;

  - Assist the Company in the valuation of their businesses in the preparation of a liquidation valuation and financial projections for a reorganization plan and/or negotiation purposes;

  - Assist the Company in managing and executing the claims reconciliation process;

  - Provide testimony in the chapter 11 proceedings, as necessary; and

  - Develop timelines and milestones for the designated parties to achieve the target dates.

- Evaluate customer initiatives and analytics

- Provide various analytical support to the Company's finance staff, including operationalizing the business plan and recasting financial statements

- Analyze the Company's video strategy and content costs

- Assist the Company in developing and analyze customer lifetime value analyses

- Support the Company's efforts to optimize its sales channels

- Support the Company's cost reduction efforts, including the Field Ops Microbattle teams and other oversight

- Provide certain technology services, as described in the Addendum, including, but not limited to, data receipt, staging and processing; database management; case management; production support; preparation, and delivery; and on-going professional services

- Estimate the fair market value of certain legal subsidiaries as will be directed by the Company to be used for internal planning purposes to facilitate meeting tax filing requirements; and

- Other services as may be reasonably requested by the Company, and as may be customary in this type of engagement.

10

23.    FTI also provides data receipt and processing; database management; case management; production support, preparation, and delivery; and on-going professional services in support of Frontier through Frontier Technology LLC ("**FTI Tech**"), pursuant to the Engagement Letter addendum attached to **Exhibit C**.

**Terms of Retention**

24.    FTI's decision to accept this engagement to advise and assist the Debtors was conditioned upon its ability to be retained in accordance with its customary terms and conditions of employment.  Additionally, FTI's engagement is also conditioned on being compensated for its services, and being reimbursed for the out-of-pocket expenses it incurs in accordance with its customary billing practices.

25.    In accordance with the terms of the Engagement Letter, attached hereto as **Exhibit C**, FTI will be paid by the Debtors for the services of the FTI Professionals at their customary hourly billing rates.   The current hourly rates for the FTI Professionals, subject to periodic adjustments, based on the position held by such the FTI Professionals, are subject to the following range (all such proposed terms the "Fee and Expense Structure"):

| Professional | Hourly Billing Rate |
|---|---|
| Senior Managing Directors | $920 to $1,295 |
| Directors/Senior Directors/Managing Directors | $690 to $905 |
| Consultants/Senior Consultants | $370 to $660 |
| Administrative/Paraprofessionals | $150 to $280 |

26.    On account of its data management services, Frontier also charges standardized unit fees that utilize a mix of FTI Tech's software and personnel, at a rate of $225 per hour for standard tech time and $325 per hour for data collection and management, in accordance with the terms of the addendum to the Engagement Letter, attached hereto as **Exhibit C**.

27.    In addition to compensation for professional services rendered by the FTI Professionals, FTI will seek reimbursement for reasonable and necessary expenses incurred in connection with these chapter 11 cases, including, but not limited to travel, lodging, computer research, and messenger and telephone charges.  All fees and expenses due to FTI will be billed on a monthly basis, or more frequently as agreed to between FTI and the Debtors, as further set forth in the Engagement Letter.

28.    Except for the indemnification in Section 6.1 and limitations on liability in paragraph 6.3 of the standard terms and conditions attached as <u>Exhibit A</u> to the Engagement Letter or as otherwise set forth herein, no other provision in the attached Engagement Letter governs the postpetition engagement of FTI.  Prior to the Petition Date, the Debtors provided FTI a retainer in the amount of $250,000.

<b><u>Fees and Reporting</u></b>

29.    If the Court approves the relief requested herein, FTI will be retained to provide the Debtors with the FTI Professionals and to designate Carlin Adrianopoli as EVP pursuant to section 363 of the Bankruptcy Code.  Because FTI is not being employed as a professional under section 327 of the Bankruptcy Code, FTI will not be required to submit fee applications pursuant to sections 330 and 331 of the Bankruptcy Code.  Instead, FTI will file with the Court, with notice to the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") and counsel to any statutory committee appointed in these chapter 11 cases (together with the U.S. Trustee, the "<u>Notice Parties</u>"), reports of compensation earned and expenses incurred on at least a quarterly basis.  Such compensation and expenses shall be subject to Court review in the event that an objection is filed.  In addition, FTI will file with the Court and provide the Notice Parties a report on staffing (the "<u>Staffing Report</u>") by the 20th day of each month for the previous month, which

12

report will include the names and tasks filled by all FTI Professionals involved in this matter. The Staffing Report (and FTI's staffing for this matter) will be subject to review by the Court in the event such oversight is requested by any of the Notice Parties.

30.     Given the numerous issues that the FTI Professionals have already been required to address in the performance of their services, and will likely be required to address in the future, and given FTI's commitment to the extensive and variable level of time and effort necessary to address all such issues as they arise, and the market prices for such services for engagements of this nature in an out-of-court context, as well as in chapter 11, the Debtors submit that the fee arrangements in the Engagement Letter are reasonable.

## **Indemnification**

31.     As a material part of the consideration for which the FTI Professionals have agreed to provide the services described herein, pursuant to the Engagement Letter (including the indemnification agreement attached to and made a part of the Engagement Letter (the "Indemnification Agreement")), the Debtors have agreed to (a) indemnify the FTI Professionals acting as officers to the same extent as the most favorable indemnification it extends to its officers and directors and to cover such FTI Professionals under the Debtors' director and officer liability policy and (b) indemnify and hold harmless FTI, its affiliates and their respective shareholders, members, managers, employees, agents, representatives, and subcontractors (collectively, the "Indemnified Parties") under certain circumstances. The rights to indemnification shall survive the termination of these chapter 11 cases or any cases into which they may be converted. The Debtors believe the indemnity provisions are a reasonable term and condition of FTI's engagement and were, along with all terms of the Engagement Letter, negotiated by FTI and the Debtors at arm's-length and in good faith. FTI and the Debtors believe that the indemnity provisions are comparable to those indemnification provisions generally obtained by crisis management firms of similar

stature to FTI and for comparable engagements, both in- and out-of-court. The Debtors respectfully submit that the indemnification provisions contained in the Indemnification Agreement, viewed in conjunction with the other terms of FTIs proposed retention, are reasonable and in the best interests of the Debtors, their estates, and creditors in light of the fact that the Debtors require FTI's services to successfully reorganize.

### No Duplication Of Services

32.    The Debtors intend for FTI's services to complement, and not duplicate, the services to be rendered by any other professional retained in these cases. FTI understands that the Debtors have retained and may retain additional professionals during the term of the engagement. FTI has worked, and will continue to work, cooperatively as requested by the Debtors with other professionals retained by the Debtors to integrate any respective work conducted by the professionals on behalf of the Debtors.

### FTI's Disinterestedness

33.    To the best of the Debtors' knowledge, information, and belief, other than as set forth in the declaration of Carlin Adrianopoli (the "Adrianopoli Declaration"), annexed hereto as **Exhibit B**, FTI: (i) has no connection with the Debtors, their creditors, other parties in interest, or the U.S. Trustee or any person employed by U.S. Trustee; and (ii) does not hold any interest adverse to the Debtors' estates.

34.    Although the Debtors submit that the retention of FTI is not governed by section 327 of the Bankruptcy Code, the Debtors attach the Adrianopoli Declaration, which discloses, among other things, any relationship that FTI, Mr. Adrianopoli, or any individual member of the Additional Personnel has with the Debtors, their significant creditors, or other significant parties

in interest known to FTI. Based upon the Adrianopoli Declaration, the Debtors submit that FTI is a "disinterested person" as that term is defined by section 101(14) of the Bankruptcy Code.

35.     FTI will conduct an ongoing review of its files to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new material facts or relationships are discovered or arise, FTI will supplement its disclosure to the Court.

36.     In the ninety (90) days prior to the Petition Date, the Debtors paid approximately $13,633,236.23[4] in fees and $3,193,260.70[5] in expenses to FTI for prepetition services rendered and expenses incurred, corresponding to fees and expenses under the Engagement Letter and Prior Engagement Letter.  Further, FTI's current estimate is that it has received unapplied advance payments from the Debtors in excess of prepetition billings in the amount of $369,541.41, inclusive of the $250,000 retainer.  FTI shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to FTI.

**Basis for Relief**

37.     The Debtors seek approval of the employment of FTI and Mr. Adrianopoli pursuant to section 363 of the Bankruptcy Code, as of April 14, 2020.  Section 363(b)(1) of the Bankruptcy Code provides in relevant part that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate . . . ." 11 U.S.C. § 363(b)(1). Further, pursuant to section 105(a) of the Bankruptcy Code, the "court may issue any order, process,

---

[4]    As part of the fees $1,457,359.65 includes a sales tax invoice.

[5]    As part of the expenses $2,832,049.00 includes amounts owed to Delta Partners Corp ("Delta Partners"), as a subcontractor, without any markup to the Company.  Delta Partners has since executed a separate engagement letter with the Company and is filing a retention application contemporaneously with this Application.

or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).

38.    Under applicable case law in this and other circuits, if a debtor's proposed use of its assets pursuant to section 363(b) of the Bankruptcy Code represents a reasonable business judgment on the part of the debtor, such use should be approved. *See, e.g.*, *In re Nine West Holdings, Inc.*, 588 B.R. 678 (Bankr. S.D.N.Y. 2018) (Debtors' retention of consultant and of individual as interim CEO constituted a sound exercise of their business judgment); *see also In re Lionel Corp.*, 722 F.2d 1063, 1070 (2d Cir. 1983) ("The rule we adopt requires that a judge determining a §363(b) application expressly find from the evidence presented before him at the hearing a good business reason to grant such an application."); *In re Johns-Manville Corp.*, 60 B.R. 612, 616 (Bankr. S.D.N.Y. 1986) ("Where the debtor articulates a reasonable basis for its business decisions (as distinct from a decision made arbitrarily or capriciously), courts will generally not entertain objections to the debtor's conduct.").

39.    The retention of FTI is a sound exercise of the Debtors' business judgment.  Mr. Adrianopoli has extensive experience as a senior officer and advisor for many troubled companies. The Debtors believe that the FTI Professionals will provide services that benefit the Debtors' estates and creditors. In light of the foregoing, the Debtors believe that the retention of FTI is appropriate and in the best interests of the Debtors and their estates and creditors. The retention of interim corporate officers and other temporary employees is proper under section 363 of the Bankruptcy Code.  Courts in this district have authorized the retention of officers utilizing this provision of the Bankruptcy Code on numerous occasions.  *In re Barneys*, Case No. 19-36300 (CMG), (Bankr. S.D.N.Y. Sept. 20, 2019);  *In re Hollander Sleep Products, LLC*, Case No. 19-11608 (MEW) (Bankr. S.D.N.Y. July 3, 2019); *In re Sungard Availability Services Capital, Inc.*,

No. 19-22915 (RDD) (Bankr. S.D.N.Y. June 25, 2019); *In re Aegean Marine Petroleum Network Inc.*, No. 18-13374 (MEW) (Bankr. S.D.N.Y. Feb. 20, 2019); *In re Nine West Holdings, Inc.*, No. 18-10947 (SCC) (Bankr. S.D.N.Y. June 14, 2018).

40.    In light of the foregoing and in the Adrianopoli Declaration, the Debtors submit that the retention of FTI and the designation of Mr. Adrianopoli as EVP on the terms set forth herein and in the Engagement Letter is necessary, appropriate, and in the best interests of the Debtors, their estates, and all stakeholders, and should be granted in these chapter 11 cases.

## Waiver of Bankruptcy Rule 6004(a) and 6004(h)

41.    To successfully implement the foregoing, the Debtors request that the Court enter an order providing that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and that the Debtors have established cause to exclude such relief from the 14-day stay period under Bankruptcy Rule 6004(h).

## Motion Practice

42.    This Application includes citations to the applicable rules and statutory authorities upon which the relief requested herein is predicated and a discussion of its application to this Application.  Accordingly, the Debtors submit that this Application satisfies Local Rule 9013-1(a).

## Notice

43.    The Debtors have provided notice of this Motion to each of the parties as required by the Case Management Procedures.[6]  A copy of this Motion is also available on the website of

---

[6]    *See Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 81].

the Debtors' solicitation agent at http://cases.primeclerk.com/ftr.  In light of the nature of the relief

requested, the Debtors submit that no other or further notice is required.

**<u>No Prior Request</u>**

44.    No prior request for the relief sought in this Application has been made to this or

any other court.

[*Remainder of page intentionally left blank.*]

WHEREFORE, the Debtors respectfully requests that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Dated: White Plains, New York          Frontier Communications Corporation
      May 1, 2020                              By:    */s/ Mark D. Nielsen*
                                   Name: Mark D. Nielsen
                                   Title:   Executive Vice President, Chief Legal Officer and Chief Transaction Officer

## Exhibit A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____
|                                      | )  |                            |
| In re:                               | )  | Chapter 11                 |
|                                      | )  |                            |
| FRONTIER COMMUNICATIONS              | )  | Case No. 20-22476 (RDD)    |
| CORPORATION, et al.,[1]              | )  |                            |
|                                      | )  |                            |
|                 Debtors.             | )  | (Jointly Administered)     |
|                                      | )  |                            |
_____

### ORDER AUTHORIZING
### THE DEBTORS TO (I) RETAIN FTI CONSULTING, INC. AND
### (II) DESIGNATE CARLIN ADRIANOPOLI AS EXECUTIVE VICE
### PRESIDENT, STRATEGIC PLANNING, EFFECTIVE AS OF APRIL 14, 2020

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), pursuant to sections 105(a) and 363(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), for authorization to (a) employ and retain Carlin Adrianopoli as the Debtors' Executive Vice President of Strategic Planning ("EVP") along with (b) such personnel of FTI Consulting, Inc. ("FTI") as are necessary to assist the EVP in the performance of their duties (the "Additional Personnel"), pursuant to that agreement dated April 14, 2020, among the Debtors and FTI (the "Engagement Letter"), all as more fully set forth in the Application; and upon the Adrianopoli Declaration in support of the Application; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

---

[1]    The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

[2]    Capitalized terms used herein but not otherwise defined have the meanings ascribed in Application.

1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of New York*, dated as a core proceeding pursuant to 28 U.S.C. § 157(b) that this Court may decide by a final order consistent with Article III of the United States Constitution; and this Court having found that venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Application's relief and opportunity for a hearing hereon were appropriate under the circumstances and no other notice thereof need be provided; and upon the record of the hearing held by the Court on May 22, 2020 and all of the proceedings herein; and this Court having found that the terms and conditions of employment, including those set forth in the Engagement Letter and summarized in the Application, are reasonable as required by section 328(a) of the Bankruptcy Code; and this Court having found that FTI is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code; and this Court having found that the relief requested in the Application is necessary and essential for the Debtors' reorganization and such relief is in the best interests of the Debtors' estates, their creditors, and other parties-in-interest; and, after due deliberation, this Court having determined that the legal and factual bases set forth in the Application and at the hearing establish good and sufficient cause for the relief granted herein, provides a material net benefit to the Debtors' estates and creditors after taking into account the Bankruptcy Code's priority scheme, and for the other reasons stated by the Court in its bench ruling at the hearing; now, therefore, it is

HEREBY ORDERED THAT:

1.    The Application is GRANTED to the extent set forth herein.

2.    The terms of the Engagement Letter, including, without limitation, the compensation provisions and the indemnification provisions, as modified by the Application and this Order, are reasonable terms and conditions of employment and are hereby approved.

3.      Pursuant to sections 105(a) and 363(b) of the Bankruptcy Code, the Debtors are hereby authorized to retain FTI to provide Debtors with an EVP and certain Additional Personnel and to designate Carlin Adrianopoli as the EVP, effective as of April 14, 2020 on the terms set forth in the Engagement Letter subject to the following terms, which apply notwithstanding anything in the Engagement Letter or the Application or any exhibits related thereto to the contrary:

(a)     FTI and its affiliates shall not act in any other capacity (for example, and without limitation, as a financial advisor, claims agent/claims administrator, or investor/acquirer) in connection with the above-captioned cases.

(b)     In the event the Debtors seek to have FTI personnel assume executive officer positions that are different than the positions disclosed in the Application, or to materially change the terms of the engagement by either (i) modifying the functions of personnel, (ii) adding new executive officers, or (iii) altering or expanding the scope of the engagement, a motion to modify the retention shall be filed.

(c)     FTI shall file with the Court, with copies to the United States Trustee ("U.S. Trustee") and all official committees, a report of staffing on the engagement for the previous month.  Such report shall include the names and functions filled of the individuals assigned.  All staffing shall be subject to review by the Court in the event an objection is filed.

(d)     No principal, employee, or independent contractor of FTI and its affiliates shall serve as a director of any of the above-captioned Debtors during the pendency of the above-captioned cases.

(e)     FTI shall file with the Court, and provide notice to the U.S. Trustee and all official committees, reports of compensation earned and expenses incurred on a quarterly basis.  Such reports shall contain summary charts which describe the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred.  All compensation shall be subject to review by the Court in the event an objection is filed.

(f)     Notwithstanding the requirements of paragraph (e) above, the Debtors are authorized, but not directed, to pay, in the ordinary course of business, all amounts invoiced by FTI for fees and expenses incurred in connection with FTI's retention.

(g)     Success fees, transaction fees, or other back-end fees shall be approved by the Court at the conclusion of the case on a reasonableness standard and are not being pre-approved by entry of this Order.  No success fee, transaction

fee, or back-end fee shall be sought upon conversion of the case, dismissal of the case for cause, or appointment of a trustee.

(h)    For a period of three years after the conclusion of the engagement, neither FTI nor any of its affiliates shall make any investments in the Debtors or the Reorganized Debtors.

(i)    FTI shall disclose any and all facts that may have a bearing on whether FTI, its affiliates, and/or any individuals working on the engagement have any interest materially adverse to the interest of the Debtors' estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason. The obligation to disclose identified in this subparagraph is a continuing obligation.

4.    The Debtors are hereby authorized to indemnify Mr. Adrianopoli and the Additional Personnel on the same terms as provided to the Debtors' other officers and directors under the corporate bylaws and applicable state law, along with insurance coverage under the Debtors' D&O policy.

5.    Notwithstanding anything in the Engagement Letter to the contrary, FTI shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to FTI. FTI is authorized without further order of the Court to reserve and apply amounts from the prepetition retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse FTI for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.

6.    In the event of any inconsistency among the Engagement Letter, the Application, and this Order, this Order shall govern.

7.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

8.     Notwithstanding anything to the contrary, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

9.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

White Plains, New York
Dated: _____, 2020

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Declaration of Carlin Adrianopoli**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRONTIER COMMUNICATIONS | ) | Case No. 20-22476 (RDD) |
| CORPORATION, *et al.*,[1] | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF CARLIN ADRIANOPOLI**
**IN SUPPORT OF THE DEBTORS' APPLICATION FOR**
**AN ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 363(b)**
**AUTHORIZING THE DEBTORS TO (I) RETAIN FTI CONSULTING, INC.**
**AND (II) DESIGNATE CARLIN ADRIANOPOLI AS EXECUTIVE VICE**
**PRESIDENT, STRATEGIC PLANNING EFFECTIVE AS OF APRIL 14, 2020**

I, Carlin Adrianopoli, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. (together with its wholly owned subsidiaries, agents, independent contractors, and employees, "FTI"). I submit this declaration (this "Declaration") in support of the *Debtors' Application for an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) Authorizing the Debtors to (I) Retain FTI Consulting, Inc., and (II) Designate Carlin Adrianopoli as Executive Vice President, Strategic Planning, effective as of April 14, 2020* (the "Application").[2]  Except as otherwise noted, all facts herein are based on my personal knowledge, information gathered from review of relevant documents, and information

---

[1]    The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

[2]    Capitalized terms not defined herein have the meanings ascribed to them in the Application.

supplied by other FTI professionals. If FTI discovers any additional information bearing on the issues discussed herein and in the Application, it will use reasonable efforts to file promptly a supplemental declaration as needed to disclose that information.

### Disinterestedness and Eligibility

2.      In connection with the preparation of this Declaration, FTI conducted a review of its contacts with the Debtors, their affiliates and certain entities holding large claims against or interests in the Debtors that were made reasonably known to FTI. A listing of the parties reviewed is reflected on **Schedule 1** to this Declaration. FTI's review, completed under my supervision, consisted of a query of the **Schedule 1** parties within an internal computer database containing names of individuals and entities that are present or recent former clients of FTI. A summary of such relationships that FTI identified during this process is set forth on **Schedule 2** to this Declaration.

3.      Based on the results of this review, FTI does not have a relationship with any of the parties on **Schedule 1** in matters related to these proceedings. FTI has provided and could reasonably be expected to continue to provide services unrelated to the Debtors' cases for the various entities shown on **Schedule 2**. FTI's assistance to these parties has been related to providing various financial restructuring, litigation support, or engineering and scientific investigation consulting services. To the best of my knowledge, no services have been provided to these parties-in-interest which involve their rights in the Debtors' cases, nor does FTI's involvement in this case compromise its ability to continue such consulting services.

4.      Further, as part of its diverse practice, FTI appears in numerous cases, proceedings and transactions that involve many different professionals, including attorneys, accountants, and financial consultants, who may represent claimants and parties-in-interest in the Debtors' Chapter

2

11 Cases.  Also, FTI has performed in the past, and may perform in the future, advisory consulting

services for various attorneys and law firms, and has been represented by several attorneys and

law firms, some of whom may be involved in these proceedings.  In addition, FTI has in the past,

may currently and will likely in the future be working with or against other professionals involved

in these cases in matters unrelated to the Debtors and these cases.  Based on our current knowledge

of the professionals involved, and to the best of my knowledge, none of these relationships create

interests materially adverse to the Debtors in matters upon which FTI is to be employed, and none

are in connection with these cases.

5.      According to FTI's books and records, during the ninety (90) days prior to the

Petition Date, the Debtors paid approximately $13,633,236.23[3] in fees and $3,193,260.70[4] in

expenses to FTI for prepetition services rendered and expenses incurred, corresponding to fees and

expenses under the Engagement Letter and Prior Engagement Letter.  Further, FTI's current

estimate is that it has received unapplied advance payments from the Debtors in excess of

prepetition billings in the amount of $369,541.41, inclusive of the $250,000 retainer.  FTI shall

apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and

expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court

awarding fees and expenses to FTI..

6.      FTI does not believe it is a "creditor" with respect to fees and expenses of any of

the Debtors within the meaning of section 101(10) of the Bankruptcy Code.  Further, neither I nor

---

[3]    As part of the fees $1,457,359.65 includes a sales tax invoice.

[4]    As part of the expenses $2,832,049.00 includes amounts owed to Delta Partners Corp ("Delta Partners"), as a subcontractor, without any markup to the Company.  Delta Partners has since executed a separate engagement letter with the Company and is filing a retention application contemporaneously with this Application.

3

any other member of the FTI engagement team serving the Debtors, to the best of my knowledge, is a holder of any outstanding debt instruments or shares of the Debtors' stock.

7.    To the best of my knowledge, no employee of FTI is a relative of, or has been connected with, any judge of the bankruptcy court for this district or the United States Trustee in this district.

8.    As such, to the best of my knowledge, FTI is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, in that FTI is not a creditor, an equity security holder, or an insider of the Debtors;

(a)    is not and was not, within two years before the date of the filing of the Debtors' chapter 11 petitions, a director, officer, or employee of the Debtors; and

(b)    does not have an interest materially adverse to the interest of the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

9.    In addition, to the best of my knowledge and based upon the results of the relationship search described above and disclosed herein, FTI neither holds nor represents an interest adverse to the Debtors.  It is FTI's policy and intent to update and expand its ongoing relationship search for additional parties-in-interest in an expedient manner.  If any new material relevant facts or relationships are discovered or arise, FTI will promptly file a supplemental affidavit, as required by Bankruptcy Rule 2014.

## **Professional Compensation**

10.    Subject to Court approval of the Application and in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, applicable U.S. Trustee guidelines, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York,

4

FTI will seek from the Debtors payment for compensation on a monthly basis for the EVP and the Additional Personnel described in the Application, as well as reimbursement of actual and necessary expenses incurred by FTI. FTI's customary hourly rates as charged in bankruptcy and non-bankruptcy matters of this type by the professionals assigned to this engagement are outlined in the Application. These hourly rates are subject to periodic adjustment.

11.     To the best of my knowledge, (i) no commitments have been made or received by FTI with respect to compensation or payment in connection with these cases other than in accordance with applicable provisions of the Bankruptcy Code and the Bankruptcy Rules, and (ii) FTI has no agreement with any other entity to share with such entity any compensation received by FTI in connection with these chapter 11 cases.

12.     By reason of the foregoing, I believe FTI is eligible for retention by the Debtors pursuant to sections 105(a) and 363(b) of the Bankruptcy Code and the applicable Bankruptcy Rules and Local Rules.

*[Remainder of page intentionally left blank.]*

5

**WHEREFORE,** pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the

foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: May 1, 2020                                    */s/ Carlin Adrianopoli*
      White Plains, New York                         Carlin Adrianopoli
                                       Senior Managing Director
                                       FTI Consulting, Inc.

## **Schedule 1**

**Listing of Parties-in-Interest Reviewed for Current Relationships**

**SCHEDULE 1**

**List of Schedules**

| **Schedule** | **Category** |
| --- | --- |
| 1(a) | Debtors & Affiliates |
| 1(b) | Alias & Trade Names |
| 1(c) | Board of Directors |
| 1(d) | Active Employees |
| 1(e) | Affiliations |
| 1(f) | SDNY Court Contacts |
| 1(g) | Bondholders |
| 1(h) | Bondholders' Advisors |
| 1(i) | Debtors' Professionals |
| 1(j) | Insurers |
| 1(k) | Labor Unions |
| 1(l) | Landlords |
| 1(m) | Letters of Credit |
| 1(n) | Litigation Counterparties |
| 1(o) | Ordinary Course Professionals |
| 1(p) | Major Competitors |
| 1(q) | Surety Bonds |
| 1(r) | Taxing Authorities |
| 1(s) | Terminated Employee |
| 1(t) | Top 50 Unsecured Creditors |
| 1(u) | Utilities |
| 1(v) | Vendors |

## SCHEDULE 1(a)

**Debtors and Affiliates**

FRONTIER COMMUNICATIONS
    CORPORATION
CITIZENS TELECOMMUNICATIONS
    COMPANY OF TENNESSEE LLC
CITIZENS TELECOMMUNICATIONS
    COMPANY OF UTAH
CITIZENS TELECOMMUNICATIONS
    COMPANY OF MINNESOTA, LLC
FRONTIER COMMUNICATIONS OF
    WISCONSIN LLC
FRONTIER CALIFORNIA INC.
FRONTIER FLORIDA LLC
FRONTIER SOUTHWEST INCORPORATED
FRONTIER COMMUNICATIONS OF IOWA,
    LLC
FRONTIER COMMUNICATIONS OF
    MINNESOTA, INC.
FRONTIER WEST VIRGINIA INC.
FRONTIER NORTH INC.
FRONTIER COMMUNICATIONS NORTHWEST
    INC.
FRONTIER VIDEO SERVICES INC.
CITIZENS TELECOM SERVICES CO
CTC OF NEW YORK
CTC OF WEST VIRGINIA
OGDEN TELEPHONE COMPANY
CTC OF THE WHITE MOUNTAINS
CITIZENS UTILITIES RURAL CO
CTC OF CALIFORNIA
CTC OF IDAHO
CTC OF MONTANA
CTC OF NEVADA
CTC OF OREGON
NAVAJO COMMUNICATIONS CO, INC
NCC SYSTEMS, INC
FRONTIER COMM OF AMERICA, INC
FRONTIER DIRECTORY SERVICES
    COMPANY, LLC
CITIZENS DIRECTORY SVS, LLC
RHINELANDER TELECOMMUNICATIONS
CTC OF NEBRASKA
CTC OF ILLINOIS
FRONTIER MOBILE LLC
CITIZENS CAPITAL VENTURES CORP
CITIZENS NEWTEL COMPANY LLC
CU CAPITAL CORP LLC
RIB LAKE TELECOM INC
FRONTIER ABC LLC
FRONTIER SERVICES CORP.
CZN LOUISIANA ACCOUNTING CO

COMMONWEALTH TELE ENTERPRISES
CTE HOLDINGS, INC
CTE SERVICES, INC
COMMONWEALTH TELE MGMT SVCS
COMMONWEALTH TELEPHONE CO LLC
CTE TELECOM, LLC
CTSI, LLC
COMMONWEALTH COMM, LLC
EVANS TELEPHONE HOLDINGS, INC
CITIZENS NEWCOM COMPANY
FRONTIER COMM. OF NEW YORK
NEWCO WEST HOLDINGS LLC
FRONTIER COMM.- AUSABLE VALLEY
FRONTIER COMM. OF SYLVAN LAKE
FRONTIER COMM OF SENECA GORHAM
FRONTIER TELEPHONE OF ROCHESTR
FRONTIER COMM OF ROCHESTER INC
FRONTIER SUBSIDIARY TELCO LLC
FRONTIER COMM OF THE SOUTH LLC
FRONTIER COMM OF GEORGIA LLC
FRONTIER COMM. OF MISSISSIPPI
SNET AMERICA INC. (SAI)
FRONTIER COMM OF CANTON LLC
FRONTIER COMM OF BREEZEWOOD
FRONTIER COMM OF OSWAYO RIVER
FRONTIER COMM OF LAKEWOOD LLC
SOUTHERN NEW ENGLAND TEL(SNET)
TOTAL COMMUNICATIONS
FRONTIER COMM. OF ILLINOIS INC
FRONTIER COMMUNICATNS-MIDLAND
FRONTIER COMM. OF LAKESIDE INC
FRONTIER COMM. -PRAIRIE, INC.
FRONTIER COMM. OF MT. PULASKI
FRONTIER COMM OF SCHUYLER INC
FRONTIER COMM. OF ORION, INC.
FRONTIER COMMUNICATIONS-DEPUE
FRONTIER COMM. OF INDIANA, LLC
FRONTIER COMM OF THORNTOWN LLC
FRONTIER COMM. OF MICHIGAN INC
FRONTIER COMMUNICATIONS ILEC
    HOLDINGS LLC
F.C. OF PENNSYLVANIA LLC
FRONTIER COMM ONLINE & LD INC
FRONTIER COMMUNICATIONS OF THE
    SOUTHWEST INC.
FRONTIER INFOSERVICES INC
FRONTIER TECHSERV, INC.
FRONTIER COMM OF THE CAROLINAS
FRONTIER MIDSTATES INC.
CITIZENS SERP ADMINISTRATION COMPANY

CITIZENS UTILITIES CAPITAL LP
CU WIRELESS COMPANY
ELECTRIC LIGHTWAVE NY, LLC
FAIRMOUNT CELLULAR LLC

FRONTIER COMMUNICATIONS CORPORATE
    SERVICES
FRONTIER COMMUNICATIONS OF
    DELAWARE
FRONTIER COMMUNICATIONS OF VIRGINIA
FRONTIER COMMUNICATIONS SERVICES,
    INC
FRONTIER SECURITY COMPANY
GVN SERVICES
PHONE TRENDS, INC
RIB LAKE CELLULAR FOR WISCONSIN
    RSA#3, INC
TCI TECHNOLOGY & EQUIPMENT LLC

## SCHEDULE 1(b)

### Alias & Trade Names

FRONTIER COMMUNICATIONS OF
TENNESSEE (D/B/A)
CITIZENS TELECOMMUNICATIONS
COMPANY OF THE VOLUNTEER STATE
LLC
FRONTIER COMMUNICATIONS OF UTAH
(D/B/A)
FRONTIER CITIZENS COMMUNICATIONS OF
MINNESOTA (D/B/A)
RHINELANDER TELEPHONE LLC
FRONTIER COMMUNICATIONS OF MONDOVI
LLC
FRONTIER COMMUNICATIONS OF VIROQUA
LLC
FRONTIER COMMUNICATIONS- ST. CROIX
LLC
VERIZON CALIFORNIA INC.
VERIZON FLORIDA LLC
GTE SOUTHWEST INCORPORATED
FRONTIER COMMUNICATIONS OF TEXAS
FRONTIER COMMUNICATIONS OF TEXAS,
INC. (D/B/A)
VERIZON WEST VIRGINIA INC.
VERIZON NORTH INC.
VERIZON NORTHWEST INC.
FRONTIER COMMUNICATIONS ILEC
HOLDINGS INC.
CITIZENS TELECOM SERVICES CO
FRONTIER COMMUNICATIONS
CORPORATION
CTC OF NEW YORK
CTC OF WEST VIRGINIA
CITIZENS TELECOMMUNICATIONS
COMPANY OF TENNESSEE LLC
OGDEN TELEPHONE COMPANY
CTC OF THE WHITE MOUNTAINS
CITIZENS UTILITIES RURAL CO
CTC OF CALIFORNIA
CTC OF IDAHO
CTC OF MONTANA
CTC OF NEVADA
CTC OF OREGON
CITIZENS TELECOMMUNICATIONS
COMPANY OF UTAH
NAVAJO COMMUNICATIONS CO, INC
NCC SYSTEMS, INC
FRONTIER COMM OF AMERICA, INC
FRONTIER DIRECTORY SERVICES
COMPANY, LLC
CITIZENS DIRECTORY SVS, LLC

RHINELANDER TELECOMMUNICATIONS
CITIZENS TELECOMMUNICATIONS
COMPANY OF MINNESOTA, LLC
CTC OF NEBRASKA
CTC OF ILLINOIS
FRONTIER MOBILE LLC
CITIZENS CAPITAL VENTURES CORP
CITIZENS NEWTEL COMPANY LLC
CU CAPITAL CORP LLC
FRONTIER COMMUNICATIONS OF
WISCONSIN LLC
RIB LAKE TELECOM INC
FRONTIER ABC LLC
FRONTIER SERVICES CORP.
CZN LOUISIANA ACCOUNTING CO
COMMONWEALTH TELE ENTERPRISES
CTE HOLDINGS, INC
CTE SERVICES, INC
COMMONWEALTH TELE MGMT SVCS
COMMONWEALTH TELEPHONE CO LLC
CTE TELECOM, LLC
CTSI, LLC
COMMONWEALTH COMM, LLC
EVANS TELEPHONE HOLDINGS, INC
CITIZENS NEWCOM COMPANY
FRONTIER COMM. OF NEW YORK
NEWCO WEST HOLDINGS LLC
FRONTIER COMM.- AUSABLE VALLEY
FRONTIER COMM. OF SYLVAN LAKE
FRONTIER COMM OF SENECA GORHAM
FRONTIER TELEPHONE OF ROCHESTR
FRONTIER COMM OF ROCHESTER INC
FRONTIER SUBSIDIARY TELCO LLC
FRONTIER CALIFORNIA INC.
FRONTIER FLORIDA LLC
FRONTIER SOUTHWEST INCORPORATED
FRONTIER COMM OF THE SOUTH LLC
FRONTIER COMM OF GEORGIA LLC
FRONTIER COMM. OF MISSISSIPPI
SNET AMERICA INC. (SAI)
FRONTIER COMM OF CANTON LLC
FRONTIER COMM OF BREEZEWOOD
FRONTIER COMM OF OSWAYO RIVER
FRONTIER COMM OF LAKEWOOD LLC
SOUTHERN NEW ENGLAND TEL(SNET)
TOTAL COMMUNICATIONS
FRONTIER COMMUNICATIONS OF IOWA,
LLC
FRONTIER COMMUNICATIONS OF
MINNESOTA, INC.

FRONTIER COMM. OF ILLINOIS INC
FRONTIER COMMUNICATNS-MIDLAND
FRONTIER COMM. OF LAKESIDE INC
FRONTIER COMM. -PRAIRIE, INC.
FRONTIER COMM. OF MT. PULASKI
FRONTIER COMM OF SCHUYLER, INC
FRONTIER COMM. OF ORION, INC.
FRONTIER COMMUNICATIONS-DEPUE
FRONTIER COMM. OF INDIANA, LLC
FRONTIER COMM OF THORNTOWN LLC
FRONTIER COMM. OF MICHIGAN INC
FRONTIER COMMUNICATIONS ILEC
    HOLDINGS LLC
FRONTIER WEST VIRGINIA INC.
F.C. OF PENNSYLVANIA LLC
FRONTIER COMM ONLINE & LD INC
FRONTIER COMMUNICATIONS OF THE
    SOUTHWEST INC.
FRONTIER NORTH INC.
FRONTIER INFOSERVICES INC
FRONTIER TECHSERV, INC.
FRONTIER COMMUNICATIONS NORTHWEST
    INC.
FRONTIER COMM OF THE CAROLINAS
FRONTIER MIDSTATES INC.
CITIZENS SERP ADMINISTRATION COMPANY
CITIZENS UTILITIES CAPITAL LP
CU WIRELESS COMPANY
ELECTRIC LIGHTWAVE NY, LLC
FAIRMOUNT CELLULAR LLC
FRONTIER COMMUNICATIONS CORPORATE
    SERVICES
FRONTIER COMMUNICATIONS OF
    DELAWARE
FRONTIER COMMUNICATIONS OF VIRGINIA
FRONTIER COMMUNICATIONS SERVICES,
    INC
FRONTIER SECURITY COMPANY
FRONTIER VIDEO SERVICES INC.
GVN SERVICES
PHONE TRENDS, INC
RIB LAKE CELLULAR FOR WISCONSIN
    RSA#3, INC
TCI TECHNOLOGY & EQUIPMENT LLC
CTC OF NORTH DAKOTA
CTC 0F NORTH DAKOTA-SEC
CITIZENS RESOURCES COMPANY
CITIZENS UTILITIES OF PENN
FRONTIER COMM CONSOLIDATION
    ADJUSTMENTS
CONSOLIDATION ADJUSTMENTS 606ADJ

CITIZENS ILEC ELIMINATION CO.
LEGACYELIM 606ADJ
VZ3 ELIMINATION CO
CTFELIM 606ADJ
CTE ELIMINATIONS CO
FRONTIER CT SNET ELIM
ST CROIX NEW ELIMCO
RTO OPERATIONS ADJUSTMENT CO.
NEWOP COMM CO-SEC
CONF CALL USA-SEC
SOUTHLAND CELLULAR

**Schedule 1(c)**

**<u>Directors</u>**

KEVIN BEEBE
PETER BYNOE
DIANA FERGUSON
EDWARD FRAIOLI
PAUL KEGLEVIC
BERNARD HAN
MOHSIN MEGHJI
PAMELA REEVE
ROBERT SCHRIESHEIM

**SCHEDULE 1(d)**

**Active Employees (Director and Above)**

| | |
|---|---|
| BERNARD L HAN | FARAH MOLLO |
| GIOVANNI MADURI | DAVID A KEECH |
| SHELDON L BRUHA | JOSEPH GAY |
| ELISA M BANNON-JONES | LEVI M OGANA |
| MARK D NIELSEN | GREGORY G ANDERSON |
| KENNETH W ARNDT | THOMAS E GUTIERREZ |
| STEVE GABLE | PEHR H OLSSON |
| JOHN J LASS | FREDERICK A THOMAS |
| JENNIFER M JOHNSON | ALBERT L WEHRMAN |
| ANGELA J CHRISTIAN | HENGAMEH WAGNER |
| MICHAEL L DANIEL | ELENA KILPATRICK |
| RACHEL K MCGALLIAN | TREVOR K CLARK |
| DONALD W DANIELS | MICHAEL T HATHAWAY |
| ROBERT A CURTIS | STEPHEN D LEVAN |
| STEVEN D WARD | JAMES W ABBOTT |
| JOE PELLITTERI | RODERICK C CAMERON |
| CHAD C WINKLE | TODD E DENISON |
| JOHN W GATES | MARCELO S OLIVEIRA |
| SCOTT LENNON | JESSICA E SOKOLOWSKI |
| MICHAEL P GOLOB | JOSEPH J DEMASI |
| BORIS KLUCK | SHAWN D SILVER |
| KENNETH F MASON | ROBERT M FOX |
| KENNETH P NORTHRUP | PHIL HAZZARD |
| JASON P FIELDS | RICHARD D BURSON |
| KEVIN SAVILLE | IAN G PETERSEN |
| TODD R SHURTZ | JOY M ELDRED |
| NEIL FRIESER | RON POTEETE |
| ROBERT J COSTAGLIOLA | DAVID WOODS |
| DAVID P FREZZA | JOHN HANSEN |
| SCOTT N MISPAGEL | THOMAS M FRY |
| JULIE MURTAGH | LYNNE A MONACO |
| JOSEPH A GAMBLE | GERALDINE M LEIBELT |
| GREGORY D STEPHENS | PAUL J FALCIANO |
| MELANIE S WILLIAMS | MICHAEL J CICCHETTI |
| LESLIE T WELLS | STEVEN T SNEDEGAR |
| ALLISON M ELLIS | DAN GEORGE |
| TINA M POWER | MICHAEL L LINKOUS |
| DONNA R LOFFERT | LUKE SZYMCZAK |
| RICHARD A O'BRIEN | DAVID M WIMBERLY |
| WILLIAM J MCGLOIN | SHANE KEITH |
| CATHERINE W SCHMIEDEL | MARISSA MITROVICH |
| KEVIN P MAILLOUX | RICHARD B WAGNER |
| JESSE J ROSS | PETER ALLEN |
| LACY M DOUST | AUDREY R BLACK |
| BRYAN FLORES | GABRIELA M ZABALUA |
| GEORGE MCARTHUR | JOSHUA D BECK |
| ERIC F GUARRO | LOUIS MOONEY |
| BRETT A LAFFERTY | KEITH HOWLAND |
| ANN SHAUB | KIM L CZAK |
| JAMES S CAMPBELL | STEVEN D JONES |

| | |
|---|---|
| MARION K WYAND | MICHAEL P RILEY |
| BRETT A GILSINGER | JOSEPH ARESCO JR |
| DAVID CURRAN | REED J NELSON |
| CYNTHIA K STEHOUWER | KALYAN R KIDAMBI |
| MICHAEL S JESSEE | WILLIAM H JOHNSON |
| DONALD B JACKSON | CHRISTOPHER J WILLIAMS |
| LAURA Y ALM | JULIE A PROCTOR |
| MARK A WILLARD | PETER A BROWN |
| JAVIER M MENDOZA | MITCHELL W HERZOG JR |
| RODNEY R DIETZ | MICHAEL ALLEVA |
| CHARLES CARRATHERS | WILLIAM ESHENOUR |
| CARL E ERHART | ENRIQUE RUIZ-VELASCO |
| ALTON K BURTON JR | JESSE BELLER |
| CHRISTINE L BLACKMAN | TAMMY J SHINGLETON |
| JOANN S FARRALL | MICHAEL J WHITE |
| ANGELA CHIN | EUGENIO R MENDOZA |
| DAVID SVATIK | KEVIN DOCKHAM |
| MARK A WESTPHAL | CASSANDRA K GUINNESS |
| JERRY SANDERS | GLORIA M ERICKSON |
| MONICA L BRADEN | BRIAN KAVANAGH |
| JITESH BHAYANI | CHARLES W ELMS |
| ROBERTA L WISNIEWSKI | BIN YANG |
| DAWN CLARK | DAVID S PUENTE |
| THOMAS J GRIFFIN | MARK T HORTON |
| ROBERT A PERO | GREGORY M MILNE |
| THEARTIS D AMMONS | JAMES J FROGAMENI |
| JOHN M BORDELEAU | JON W DAVIS |
| DENNIS R BLOSS | THOMAS J REGNA JR |
| ANNE MEYER | PAMELA HUBER-HAUCK |
| PAUL R GARCIA | MICHELE A PALERMO |
| GREGORY C BRUBAKER | MATTHEW P GIGLIETTI |
| JOHN M GREIFZU | JOHN C GANNON |
| CHRISTOPHER CHAN | JANE M ROMANELLO |
| MIRNA VILLEGAS | JESSICA C MATUSHEK |
| GEORGE B THOMSON JR | LARRY WEIDNER |
| JOSEPH J STARSICK | LAWANNA MILLER |
| BARRY S WISSET | JACK J YOVANOVICH |
| JAMES MARKWOOD | NAQUAN J BANKS |
| JAMES W HIRST | MARIANNE BROUGHTON |
| WILLIAM K DAVIDSON | WILLIAM E PERKINS |
| NATHAN A AMBURN | STEFAN E GOLDSTEIN |
| DAVY M ROACH | RODNEY E ROWAN |
| KYLE W RUSSELL | THOMAS W VIA |
| RACHEL S LADESTRO | IKE M OKWESA |
| FRANCIE LEADER | MARCO PIETROPAOLO |
| BRIDGETTE M JEAN-JACQUES | JENNIFER L BROWN |
| BRIGID M SMITH | GWENDOLYN L ALLEN |
| KATHY J CAPPARELLO | SANDRA ABREGO |
| JOHN P VALDEZ | ASHLEE BENDER |
| DAVID S SNYDER | SHAWNTA J CLARK |
| DIANNA WILLIAMS-STINSON | JUAN ESCODA |

ZUBAIDUL I SARDAR
BARBARA A SCOTT
KIMBERLY L KORTZ
DEWAYNE D STITTS
ANDRE J LORENZ
CHARLES F BLAKER
ROBERT J PETERSON
MICHAEL J BURKIS
RICHARD C WRIGHT
STEVEN R HERRLING
JACQUELYN P WELLS
ELLEN M AMAROSA
ALEKSANDRA CIRIC
LISA R PARTRIDGE
RANJAN MUKHOPADHYAY
MELISSA MAGOS
LOURDES ALCANIZ
DAVID GREVERA
KRISTOPHER L HOWERTON
KERRY IVERS
JAMES B MERRELL
RANDAL A FREDERICKS
THOMAS BASDEKIS
ANTHONY ROME
MICHAEL G WOLFE
ROBERT S SHIPPY
JEFFREY MAY
CATHERINE DECUYKE
DORINA R FLESHER
JANE M LARSON
DERRICK MORGAN
MICHAEL EASTRIDGE
SEAN JOHNSTON
DAVID E ZANVETTOR
MONICA E LETCH
JUNEWON LEE
LORI A ROYCE
RANDY L PRESTON
LOU J LASTRINA
MARIA D ROWLETT
HILDA ZEPEDA-FIGUEROA
ALBERTO ALEMAN
OSCAR E ESCOBAR
DAVID W ST MARTIN
MARLON BLEDSOE
KRISTIN MALDONADO
DAVID C BURNS
TIMOTHY G SHERLOCK
CHAD A SOUZA
KRISTIN RAUH
DOUGLAS R KRUGER

JUSTIN FONTES
DOUGLAS W SINK
PAUL S SGRO
DANIEL M WOODFIELD
WENDY C DARBY
CONCETTA A SAGER
KALIN HINSHAW
MARK A SHANNON
CRAIG HILLER
JASON GREENMAN
MARK W MCKENZIE
JOSEPH M HUSS
WILLIAM A KING
MARGARET M KRUGER
JOSEPH A SARLL
GREG A GARCIA
TIMOTHY J ROSS
TIMOTHY C BAZZANO
LORIE L EDGELL
JEFFREY A KAY
CHRISTOPHER GRAY
MATTHEW M MCCOLGAN
PHIL WATSON
CHRISTOPHER S CROUCH
PAUL KRUEGER
KELLEY R STEWART
JOHN B GILBERT
TROY D SELL
DIANA EISNER
WILLIAM CALLAHAN
JEN M MEMMELAAR
WANDA C READ
GRAHAM E AYERS
TERRI L MARIA
BRIAN C HOLBERT
RUDY W PHILIPPUS
MARISSA L DOUGHERTY
KENNETH E MCKENNEY
CHARLES E BORN
JACK D PHILLIPS
KAREN H BOSWELL
ALEXANDRA BERNSTEIN
ANDREW S HOEPPNER
DARA M CHENEVERT
KEVIN D BIDDLE
JASON MCCLURE
JONATHAN MCGARVEY
ROOPAL PATEL
LISA C HOOPER
SREESH K GUNDA
MATTHEW T MILLER

MICHELLE DIVOKY
AMY J GOETTELMAN
TREMBLE L FRANCHER
VINCENZO R GACCETTA
HARRY MILLER
W B TORMAN
PEGGY M MCKAY
VENKAT R KODALI
SCOTT L HEIDINGER
BRIAN K BRENNEKE
FARAH M SAMMOUR
KAREN DILLON
JERRID HAMANN
RICK A CARPENTER
PETER A HOMES
SANDRA L CARPENTER
THOMAS J GROOMS
SHIRLEY L CHUN
COLLETTE COMBRE
VIVIANNE K WILLIAMS
CHRISTIAN E GREER
STEPHANIE R VACROUX
FRANCISCO J VARONA
MARC A EVANS
JANIELLE J SPEER
RANDALL G GROMLICH
CHAD MILLIGAN
JOHN W CRESWELL
BRUCE R WESTENDORF
RAUL HUERTA
LOUIS F AGRO
NICOLE S WHITE
KEVIN S VOSBURGH
BILL D'AGOSTINO
AGNES A YOUNG
DONALD T CROCKETT
STEVEN P KOLEK
BARBARA A HAHN
PAUL MESSENHEIMER
SANTOSH K SONBARSE
DAVID W MORRIS II
STEVEN C FRYAR
CHRISTOPHER M RYAN
MATTHEW N FREEMAN
ANTHONY J VORRASI
THOMAS S TURMAN
LANCE R ADAMS
IRENE YORKS
BRIAN F KAVANAGH
LARISSA SINGH
WILLIAM P O'BRIEN

MARK W CAPURSO
JOHN C SMITH
JOEL S PETERSON
DENNIS J COYLE
WILLIAM M NASTASIAK
THOMAS H NOVOTNEY
PATRICIA A REGAN
RICK JOHN
DEBRA A ZAMPANO
CLAUDIA MARONEY
BRIAN M CATELLI
JAMES D EHR
DOUGLAS J DAVIS
RYAN E ONEILL
JOHN C TIPTON
KAY L QUINN
ANTONIO M GASKIN
CHRISTOPHER R LANDY
CORT R PETTERSON
STEVEN II J WHEELER
GEORGE T MESKOWSKI
GARY L SNOW
RUSSELL W JOHNSON
CHRISTOPHER A JOSEPH
JAMES D BILBREY
RHONDA BRITTO
DOUGLAS SPURLIN
MARK K JEFFRIES
MICHAEL M BOEBINGER
STEVEN M JONES
PETER LAZZERINI
MICHAEL J LEONARD
TOM P MURN
LAWRENCE E WASHBON III
BENJAMIN K SCHLICHTER
MICHAEL R NELSON
JASON A ROCKWELL
JERRELL W STANLEY
DANA WOOD
ANDREW R DIGENOVA
SHARON CRUTCHFIELD
RHONDA TASSIE
DESIREE L DEMANINCOR
DAVID CONTESTATO
ROBERT D CARR
PATRICK K LYNCH
ROSS A FERGUSON
JEFFREY D PRINCE
BEN M SHEPPARD
CARLOS EDUARDO TRIVINO
KEVIN CLARK

SCOTT A IRWIN
LORI A COUGLE
ROBERT ELEK
VALLERIE ROTUNNO
MARC D URRUTIA
MICHAEL S DUFFY
CARMELITA K TOLEN
JEFFREY R BLANTON
JERRY D JOHNSON
TRENT A BRIDGES
SHANA L MALLIN
JEFFREY D LANDSEADEL
MARGARET E QUINN
ANNE M EMEL
JOEL J MCCANN
DAWN M GILBERT
KEITH ALCHOWIAK
JAMES DERICO III
DERRICK ACHACOSO
LYNN P WATSON
KARLIAN C BROWN
JOSHUA A DAY
JEFF P JOHNSON
KENNETH W MORFORD
NANCY T TELFER
DARREN MOORE
JEFF E GOUGH
PAULA S WICKER
MUHAMMAD KAMRAN
DAVID M IBE
STEPHEN BARROWS

**SCHEDULE 1(e)**

**Affiliations**

VERIZON FIOS
DISH NETWORK
AT&T

**SCHEDULE 1(f)**

**SDNY Court Contacts**

VICTOR ABRIANO
JOSEPH ALLEN
SUSAN ARBEIT
JANINE ASCHAUER
CHRISTINE AZZARO
NATHANIEL BENFIELD
MATTHEW BENTLY
STUART M. BERNSTEIN
CHRISTINE BLACK
EITAN BLANDER
MICHAEL BRASKY
AMANDA CASSARA
MARIA CATAPANO
CECILIA G.  MORRIS
SHELLEY C. CHAPMAN
DANNY A. CHO
JESSICA CHUE
BRYANT CHURBUCK
ANDREW CITRON
SALVATORE DANIELE
KAREN DIPOFI
ROSEMARY DISALVO
ROBERT D. DRAIN
LORRAINE ECHEVARRIA
JAMIE EISEN
JAMES L. GARRITY
AMY GINSBERG
MARTIN GLENN
ROBERT E. GROSSMAN
WILLIAM K. HARRINGTON
NICOLE HERTHER-SPIRO
BENJAMIN J. HIGGINS
AMY HUTZEL
NADKARNI JOSEPH
ANDREA KAZAKA-ROWE
GILANA KELLER
SEAN H. LANE
ALICIA LEONHARD
TJ LI
BRIAN S. MASUMOTO
ERCILIA A. MENDOZA
JEREMY MERKIN
MARY V. MORONEY
RICHARD C. MORRISSEY
SERENE NAKANO
JOSHUA NEIFELD
CHEUK M. NG
DIANA NUSS
MIKE PAEK
LISA PENPRAZE

MONICA PERRIGINO
URI PINELO
LINDA RIFFKIN
BRENDA ROBIE
ILUSION RODRIGUEZ
KATHLEEN SCHMITT
ANDREA B. SCHWARTZ
PAUL K. SCHWARTZBERG
SHANNON SCOTT
ALLISON SELICK
SYLVESTER SHARP
JUSTIN SONG
GUY A. VAN BAALEN
ANDREW VELEZ-RIVERZ
MARY KAY VYSKOCIL
ANNIE WELLS
MICHAEL E. WILES
ELIZABETH WILLIAMS
DONNA XU
RHONDA ZDANOWICZ
GREG M. ZIPES

## SCHEDULE 1(g)

### Bondholders

1832 ASSET MANAGEMENT, L.P.
A&G FONDOS, S.G.I.I.C., S.A.
ADVENT CAPITAL MANAGEMENT, LLC
AEGON USA INVESTMENT MANAGEMENT, LLC
ALLIANCEBERNSTEIN, L.P. (U.S.)
ALLIANZ GLOBAL INVESTORS U.S., LLC
AMERICAN CENTURY INVESTMENT MANAGEMENT, INC.
AMUNDI PIONEER ASSET MANAGEMENT, INC.
ANCHORAGE CAPITAL GROUP, LLC
ANDBANK WEALTH MANAGEMENT, S.G.I.I.C., S.A.U.
ANGEL OAK CAPITAL ADVISORS, LLC
ANGELO GORDON & COMPANY, L.P.
APG ASSET MANAGEMENT US, INC.
APOLLO CAPITAL MANAGEMENT, L.P.
ARES MANAGEMENT, LLC
ARTISANS ORDER OF MUTUAL PROTECTION
AURELIUS CAPITAL MANAGEMENT, L.P.
AVENUE CAPITAL MANAGEMENT II, L.P.
AVIARY CAPITAL ENTERPRISES, INC.
AVIVA INVESTORS AMERICAS, LLC
B. RILEY CAPITAL MANAGEMENT, LLC
BANK OF AMERICA MERRILL LYNCH PROPRIETARY TRADING
BARCLAYS CAPITAL, INC.
BEACH POINT CAPITAL MANAGEMENT, L.P.
BENEFIT STREET PARTNERS, LLC
BESSEMER TRUST COMPANY
BIENVILLE CAPITAL MANAGEMENT, LLC
BLACKROCK ADVISORS, LLC
BLUEBAY ASSET MANAGEMENT USA, LLC
BLUEFIN TRADING, LLC
BMO ASSET MANAGEMENT, INC.
BMO CAPITAL MARKETS
BNP PARIBAS ASSET MANAGEMENT USA, INC.
BNP PARIBAS SECURITIES CORPORATION
BOOTHBAY FUND MANAGEMENT, LLC
BRACEBRIDGE CAPITAL, LLC
BRANDES INVESTMENT PARTNERS, L.P.
BRIGADE CAPITAL MANAGEMENT, L.P.
BROWNSTONE INVESTMENT GROUP, LLC
BUCKLEY MUETHING CAPITAL MANAGEMENT COMPANY
CALAMOS ADVISORS, LLC
CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM
CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM
CAMELOT PORTFOLIOS, LLC
CAPITAL RESEARCH & MANAGEMENT COMPANY (U.S.)
"CARLSON CAPITAL MANAGEMENT, INC. "
CARLSON CAPITAL, L.P.
CHARTER OAK CAPITAL MANAGEMENT
CIBC ASSET MANAGEMENT, INC.
CITADEL ADVISORS, LLC
CITIGROUP GLOBAL MARKETS, INC.
CLARK CAPITAL MANAGEMENT GROUP, INC.
CLEARSTREAM BANK
COLONIAL FIRST STATE GLOBAL ASSET MANAGEMENT
COLUMBIA THREADNEEDLE INVESTMENTS (U.S.)
CREDIT SUISSE ASSET MANAGEMENT (SCHWEIZ) AG
CRESCENT CAPITAL GROUP, L.P.
CROATIAN FRATERNAL UNION OF AMERICA
CROSS OCEAN PARTNERS (US)
CROSSMARK GLOBAL INVESTMENTS, INC.
DANSKE BANK ASSET MANAGEMENT (DENMARK)
DAVIDSON KEMPNER CAPITAL MANAGEMENT, L.P.
DBX ADVISORS, LLC
DIAMOND CAPITAL MANAGEMENT (SWITZERLAND), LTD
DOUBLELINE CAPITAL, L.P.
DWS INVESTMENT MANAGEMENT AMERICAS, INC.
DYNAGEST S.A.
DYNAMIC ASSET MANAGEMENT
E.K. RILEY INVESTMENTS, LLC
EATON VANCE MANAGEMENT
ELLIOTT MANAGEMENT CORPORATION
EUROCLEAR BANK
FEDERAL LIFE INSURANCE COMPANY (MUTUAL)
FIDELITY MANAGEMENT & RESEARCH COMPANY
FIERA CAPITAL CORPORATION (ASSET MANAGEMENT)
FISCH ASSET MANAGEMENT AG
FLOW TRADERS U.S., LLC
FOOTPRINTS ASSET MANAGEMENT & RESEARCH, INC.

FORMUEPLEJE A/S
FORT WASHINGTON INVESTMENT
    ADVISORS, INC.
FRANKLIN ADVISERS, INC.
FROST INVESTMENT ADVISORS, LLC
FS KKR CAPITAL CORP.
GARLAND BUSINESS CORPORATION
GIA PARTNERS, LLC
GIC ASSET MANAGEMENT PTE., LTD
GLENDON CAPITAL MANAGEMENT, L.P.
GOLDENTREE ASSET MANAGEMENT, L.P.
    (U.S.)
GOLDMAN SACHS ASSET MANAGEMENT,
    L.P. (U.S.)
GOLDMAN SACHS & CO. LLC
GRAHAM CAPITAL MANAGEMENT, L.P.
GRANTHAM MAYO VAN OTTERLOO & CO.,
    LLC
GREYSTONE MANAGED INVESTMENTS, INC.
GSO / BLACKSTONE DEBT FUNDS
    MANAGEMENT, LLC
GUARDIAN CAPITAL, L.P.
HANDELSBANKEN A/S
HEALTHCARE OF ONTARIO PENSION PLAN
HEIGHTS CAPITAL MANAGEMENT, INC.
HG VORA CAPITAL MANAGEMENT, LLC
HIGHBRIDGE CAPITAL MANAGEMENT, LLC
HIGHTOWER ADVISORS, LLC
HOF HOORNEMAN BANKIERS N.V.
HORIZON ADVISERS
HSBC SECURITIES (USA), INC.
HSBC BANK PLC
HSBC PRIVATE BANK (SUISSE) S.A.
    (SWITZERLAND)
HSBC SECURITIES (USA), INC.
IA CLARINGTON INVESTMENTS, INC.
ID-SPARINVEST, FILIAL AF SPARINVEST S.A.,
    LUXEMBOURG
IMPAX ASSET MANAGEMENT, LLC
INGALLS & SNYDER, LLC
INVESCO ADVISERS, INC.
INVESCO CAPITAL MANAGEMENT, LLC
INVESCO POWERSHARES CAPITAL
    MANAGEMENT, LLC
IVY INVESTMENT MANAGEMENT COMPANY
J.P. MORGAN INVESTMENT MANAGEMENT,
    INC.
J.P. MORGAN SECURITIES, LLC
J.P. MORGAN PRIVATE BANK
J.P. MORGAN SECURITIES, LLC
J.V.B. FINANCIAL GROUP, LLC

JEEREDDI INVESTMENTS, LP.
JEFFERIES, LLC
JYSKE BANK A/S (ASSET MANAGEMENT)
KDP ASSET MANAGEMENT, INC.
KELLNER MANAGEMENT, L.P.
KNIGHTBROOK INSURANCE COMPANY
LIBERTY MUTUAL GROUP ASSET
    MANAGEMENT, INC.
LITTLEJOHN & CO., LLC
LOGAN CIRCLE PARTNERS, L.P.
LORD, ABBETT & CO., LLC (ASSET
    MANAGEMENT)
LORNE STEINBERG WEALTH
    MANAGEMENT, INC.
MACKAY SHIELDS, LLC
MACKENZIE FINANCIAL CORPORATION
MANULIFE ASSET MANAGEMENT (U.S.), LLC
MASON STREET ADVISORS, LLC
MELLON INVESTMENTS CORPORATION
METLIFE INVESTMENT ADVISORS, LLC
MILLENNIUM ADVISORS, LLC
MORGAN STANLEY & COMPANY, LLC
MORGAN STANLEY INVESTMENT
    MANAGEMENT INC.
MUZINICH & COMPANY, INC.
NEUBERGER BERMAN INVESTMENT
    ADVISERS, LLC
NEW JERSEY DIVISION OF INVESTMENT
NEW YORK LIFE INVESTMENT
    MANAGEMENT, LLC
NEWFLEET ASSET MANAGEMENT, LLC
NNIP ADVISORS B.V.
NOMURA CORPORATE RESEARCH AND
    ASSET MANAGEMENT, INC. (U.S.)
NON OBJECTING HOLDERS
NORTHERN TRUST INVESTMENTS, INC.
NUVEEN ASSET MANAGEMENT, LLC
OAKTREE CAPITAL MANAGEMENT, L.P.
OLYMPUS PEAK ASSET MANAGEMENT, L.P.
ONTARIO TEACHERS PENSION PLAN BOARD
OPPENHEIMER INVESTMENT
    MANAGEMENT, LLC
OPUS INVESTMENT MANAGEMENT, INC.
PACIFIC LIFE FUND ADVISORS, LLC
PALOMA PARTNERS MANAGEMENT
    COMPANY
PAX WORLD MANAGEMENT, LLC
PAYDEN & RYGEL
PGIM, INC.
PHARUS MANAGEMENT S.A.
PHOENIX INVESTMENT ADVISER, LLC

PIMCO - PACIFIC INVESTMENT
MANAGEMENT COMPANY
PINEBRIDGE INVESTMENTS, LLC
PPM AMERICA, INC.
PRINCIPAL GLOBAL INVESTORS, LLC
PROFUND ADVISORS, LLC
PROGRESS INVESTMENT MANAGEMENT
COMPANY
PROVIDENT INVESTMENT MANAGEMENT,
LLC
PUTNAM INVESTMENT MANAGEMENT, LLC
RBC CAPITAL MARKETS, LLC
RBC GLOBAL ASSET MANAGEMENT, INC.
REAVES ASSET MANAGEMENT
RIVERSTONE ADVISORS, LLC
ROBECO INSTITUTIONAL ASSET
MANAGEMENT BV
RYAN LABS ASSET MANAGEMENT, INC.
SAFRA SECURITIES, LLC
SAGICOR INVESTMENTS JAMAICA, LTD
SCF INVESTMENT ADVISORS, INC.
SEB INVESTMENT MANAGEMENT AB
SELECTED FUNERAL AND LIFE INSURANCE
COMPANY
SENTINEL ASSET MANAGEMENT, INC.
SG AMERICAS SECURITIES, LLC
SG AMERICAS SECURITIES, LLC
SHENKMAN CAPITAL MANAGEMENT, INC.
SIGNALERT ASSET MANAGEMENT, LLC
SILVER POINT CAPITAL, L.P. (U.S.)
SILVER ROCK FINANCIAL, LLC
SIX SIS LTD
SOUTH DAKOTA INVESTMENT COUNCIL
SOUTHPAW ASSET MANAGEMENT, L.P.
"STANDARD CHARTERED BANK (SINGAPOR
E)., LTD    "
STANDARD GENERAL, L.P.
STATE OF WISCONSIN INVESTMENT BOARD
STATE STREET GLOBAL ADVISORS (SSGA)
STINE SEED FARM, INC.
STONE HARBOR INVESTMENT PARTNERS,
L.P.
STRATEGIC VALUE PARTNERS, LLC
SUMRIDGE PARTNERS, LLC
SUMUS CAPITAL S.A.
TACONIC CAPITAL ADVISORS, L.P.
TAPLIN CANIDA & HABACHT, LLC
TCW INVESTMENT MANAGEMENT
COMPANY, LLC
TD ASSET MANAGEMENT, INC.
TENNENBAUM CAPITAL PARTNERS, LLC

THAMES RIVER CAPITAL, LLP
THE GMS GROUP, LLC
THE CAPITAL MANAGEMENT CORPORATION
THIRD POINT, LLC
TRINITYPOINT WEALTH, LLC
UBS ASSET MANAGEMENT (AMERICAS) INC.
UBS O'CONNOR, LLC
UBS SECURITIES, LLC
USA MORTGAGE INC.
USAA ASSET MANAGEMENT COMPANY
VAN ECK ASSOCIATES CORPORATION
VERITION FUND MANAGEMENT, LLC
VOYA INVESTMENT MANAGEMENT, LLC
WELLINGTON MANAGEMENT COMPANY,
LLP
WELLS FARGO SECURITIES, LLC
WHITEBOX ADVISORS, LLC
WOODSTOCK CORPORATION
ZÜRCHER KANTONALBANK
J.P. MORGAN CHASE, AS ADMINSTRATIVE
AGENT
J.P. MORGAN CHASE, AS ADMINSTRATIVE
AGENT
J.P. MORGAN CHASE, AS COLLATERAL
AGENT
THE BANK OF NEW YORK MELLON,
TRUSTEE
THE BANK OF NEW YORK MELLON,
TRUSTEE
COBANK
U.S. NATIONAL BANK ASSOCIATION
THE BANK OF NEW YORK MELLON
THE FIRST NATIONAL BANK OF CHICAGO
THE BANK OF NEW YORK MELLON

**SCHEDULE 1(h)**

**Bondholders' Advisors**

HOULIHAN LOKEY
MILBANK
DUCERA
AKIN GUMP
ALTMAN VILANDRE
SARAS PARTNERS

**SCHEDULE 1(i)**

**Debtors' Professionals**

HOULIHAN LOKEY
MILBANK
DUCERA
AKIN GUMP
ALTMAN VILANDRE
SARAS PARTNERS

**SCHEDULE 1(j)**

**Insurers**

ACE AMERICAN INSURANCE COMPANY
AIG
ALLSTATE INSURANCE
AMM RECOVERY
AON BERMUDA QI HOLDINGS LTD
AON CONSULTING
AON RISK SVCS NORTHEAST INC
BLUEINC GROUP
CAREWORKSCOMP
CLAIMS MANAGEMENT RESOURCE
C.N.A.
MARSH USA INC
SEDGWICK CLAIMS MANAGE SVCS IN
WILLIS TOWERS WATSON
ZURICH NORTH AMERICA

**SCHEDULE 1(k)**

**<u>Labor Unions</u>**

COMMUNICATIONS WORKERS OF AMERICA
INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS
WORKERS UNITED (NY)

## SCHEDULE 1(l)

### Landlords

105 113 ROAD COMPLEX LLC
115 EDGEWOOD NAVCAPMAN LLC
1800 41ST STREET LLC
833 PHILLIPS LLC
AHMAD ALMUFTI
ALLY WESTSHORE LLC
AMANDA LISITANO
AMY HUTCHINSON
ANGELIA SKYE TERRY
ANNETTE ROBERTSON
AQUA TEXAS INC
ASPEN WEST LLC
ATC SEQUOIA LLC
AUSTIN FAMILY LLC
AVA STALLINGS
AYRES PROPERTIES II LLC
BAKER PROPERTIES LP
BANYAN STREET GAP TCC OWNER LL
BARBIES BERRIES
BARD COLLEGE
BAYPORT PLAZA INVESTOR LLC
BBL PROPERTIES LLP
BEAUMONT ASSOCIATES
BENJAMIN PALMER III
BENNETT PLAZA LLC
BHTL LLC
BILLY DEEN
BLUEMONT CORP
BPP PACIFIC INDUSTRIAL
BRI 1846 ROYAL RIDGE LLC
BRIAN ARNOTT
BRITTANY MYERS &
BRIXMOR OPERATING PARTNERSHIP
CAF KSC OPERATING COMPANY LLC
CANADA CREEK RANCH ASSOCIATION
CANAL SIDE PROPERTIES LLC
CARA NOBLES FERRENTINO, TRUSTE
CAROL VICKERY
CCATT LLC
CCTM2 LLC
CDA ROTUNDA PARTNERS LLC
CHAMBERS HILL ROAD CENTER LLC
CHARLES COLLIN
CHARLES FRYE
CLIFFORD DUESLER
CLPF RESEARCH CENTER LLC
COAST RANCH FAMILY LLC
COHN ECKER & MILLER
COLE PRE LLC
CONNIE REYNOLDS

COUSINS TAMPA SUB LLC
CP II CRESTVIEW LP
CRYSTAL RUN NEWCO LLC
CST 2018 ACQUISITION LLC
CWZ COLISEUM REALTY LLC
DANIEL THOMPSON
DANIEL TIRE COMPANY
DANNY SLOAN
DAVID MANTEY
DAVID KOSTIC
DEAN GILBERT INC
DEIN PROPERTIES LP
DELAWARE VALLEY ARTS ALLIANCE
DELAWARE VALLEY VOLUNTEER FIRE
DELORES NEAL
DELORES JOHNSON ESTATE
DEPAUW UNIVERSITY
DER PARTNERSHIP
DIRK STOLZ
DONALD ANDREWS
DONALD DUNBAR
DONNA BROWNELL
DONNA MARIE MAYNE
DOWNTOWN PROPERTIES LLC
DRA CLP CONCOURSE CENTER TAMPA
DSSN3801CO
DWC ASSOCIATION
EATONIAN COMMERCIAL PROPERTY
ECK RESOURCES LP
EDGEWOOD GENERAL PARTNERSHIP
ELEANOR MEANS
ELWOOD WEBB
ESTATE OF AL PLANISHEK
ESTATE OF ANTONIA WALZ
ESTATE OF ELLA JANE HESS
ESTATE OF JOHN J HORNUNG
ESTATE OF MAELEEN BOGGESS
ESTATE OF MARGERY E ROSE
ESTATE OF RALPH SMITH
ETA CHAPTER 2, LLC
EXCEL TOOL INC
FLAUM COMMONS LP
FLORINDA SPAULDING
FLOYD FOSTER
FLP IRWINDALE LLC
FLP SAN FERNANDO LLC
FONTANA VILLAGE
FRANCISCO FARIAS
FRANKLIN DANIEL SAPP
FREMON DUNES

FULLEN PROPERTIES LLC
GENE AND IRENE NEWCOMBE TR
GEORGE H JONES DECLARATION
GERALD BORGMAN
GHIGLIA RANCH
GI TC ONE WILSHIRE LLC
GINGER WHEELER
GITA RAFIE
GIUSEPPE ZILIOTTO TRUST
GRACEPOINT MINISTRIES
GRAND QUINBY BUILDING LLC
GRAND STREET CO INC
GRETCHEN HURNER DERBIDGE
GTP ACQUITION PARTNERS II LLC
GTP INFRASTRUCTURE I LLC
HALLBERG INC
HARBORSIDE PROPERTIES LLC
HARVEST PARK ASSOCIATES LLC
HEARTWOOD FORESTLAND FUND IV L
HELEN D BOWEN FAMILY PROP TRST
HETLEY ASSOCIATES
HIGHWOODS REALTY LIMITED PTNRS
HILLCREST FLEET & AUTO SVC
HILLCREST MANOR PROPERTIES LLC
HILLSBOROUGH CTY AVIATION AUTH
HONEY CREEK MALL LLC
HOWARD SUGARMAN &
HULMAN REGIONAL AIRPORT AUTH
ILLINOIS VALLEY RURAL FIRE DIS
J H SCHROEDER
JA VA INC
JACK MACKEY
JACK WURTINGER
JACKIE DUNLAP
JAMES A KILEY COMPANY
JAMES C SPENCE
JAMES M PIERCE
JAMES WHITTINGTON
JANET L KERSHNER VANOVER
JANICE NAYLOR
JASONS COUNTRY CORNER INC
JDBM LLC
JERALD CARPER
JERI L MACKNIGHT
JERL GRIFFIN
JERRY SWANSON
JERRY WALTERS
JOHN EDWARD RHUBART
JOHN KEENER
JOHN GARRETT
JOHN P WOODS LLC

JOHN PASCO
JOHN R HAMILTON
JON DAVID MCELDERRY
JONATHAN MUTZ
JONES LANG LASALLE AMERICAS IN
JOSEPH FOSTER
JOSEPH RUSS IV
JOSH LYONS LLC
JOYCE R TAYLOR
JOYCE SKIPPER
JT ALAN INC
JWS TAMPA LLC
KAITLYN AMOR TERRY
KAREN ROESKE
KARON ADKINS
KATHY SCHOENST
KAUFMAN RE 1 LLC
KENNETH VOIT
KENNETH HEITMAN
KINTNER HOUSE INC
KNICKERBOCKER & ASSOCIATES
KSMK CORP
LAKESIDE CAMPUS PARTNERS LP
LANNIE GRIBBLE
LARRY GALYEAN
LAWRENCE R & KAREN E JURGENS
LAX ARBORS EQUITIES LLC
LEE CLARSON
LEO FRANK MURPHY
LEONARD COULMAN
LGGS ARBORS LLC
LIFE ESTATE OF BOBBY MCKENZIE
LINCOLN ASSET PARTNERS LP
LINCOLN SB LLC
LINDA SUITS
LONG BEACH COMM COLLEGE DIST
LONG BEACH HOSE & COUPLING
LONG WHARF HAMILTON STREET ASS
LOS CERROS PARTNERS LTD
LOUIS LINK
LUCAS PIONEER RANCH & LODGE IN
LUFRAN LLC
LYME MOUNTAINEER TIMBERLANDS I
MACHADO FAMILY RANCH LLC
MACKENZIE LYNN HOYER
MADISON BUILDING INC
MAREK CEDAR CREEK RANCH LLC
MARGARET RICHARSON MOSMAN
MARGIE ANN LOTHRINGER
MAS DENTON VZ LP
MAS JACKSONVILLE LP

MAS LEWISVILLE LP
MAS WYLIE VZ LP
MAUREEN FOX
MCI COMMUNICATIONS
MCI COMMUNICATIONS SVCS INC
MDC MILFORD ASSOC LLC
MEDICAL PROP I MIDDLETOWN LLC
MERRITT 7 VENTURE LLC
MEYER ENTERPRISES LLC
MFB LLC
MICHAEL BOREN
MICHAEL BOWERS
MICHAEL INGRAM
MICHAEL BENTON
MIKE HURON
MILDRED BILLINGTON
MILTON DORN
MK RENTALS
MOHAVE CELLULAR LP
MOHR CARROLLTON LLC
MONROVIA LIME LLC
MORADA GROUP LP
MURIEL WOODY
NANCY LEE PROPERTIES
NASIM MIRZA
NATIONAL PARK SERVICE
NAVARINO BEACON MILL LLC
NELSON AVENUE INDUSTRIAL
NIDAL SHELLA
NORMA ROMANO
NORMAN JOHANNESEN
NORTHINGTON LAKEWOOD INVESTORS
NORTHINGTON POMONA INVESTORS
O V SMITH & SON
OFFICE MOVING LLC
OPEN TEXT INC
ORGAN COVE COMMUNITY CENTER IN
ORVILLE JOE HAYES
OVERLOOK BEACH CLUB INC
PARATA SYSTEMS LLC
PATRICIA ALEXANDER
PATRICIA GEMBAROWSKI
PATRICIA LITTLE
PATRICIA MICHELL
PATRICK MURPHY
PAUL C SAVAGE
PAUL M KOONCE
PAUL WEBB
PAVUK ENTERPRISES
PETER NAPOLITANO
PGPC ISLAND CENTER LLC

PGPC WATERFORD PLAZA LLC
PHALEN ENTERPRISE INC
PHILLIP LAND
PHILLIPS DRUG INC
PINCH REUNION COMMITTEE
PINNACLE TOWERS LLC
PIONEER STORAGE LLC
PLAZA AT BURR CORNERS LLC
PLYMOUTH CROSSING ASSOCIATES
POCAHONTAS LAND CORP
PORTER COUNTY OF IN
POST FAMILY LIMITED PTNSHP
POWER INN INDUSTRIAL PARK I
PROSPECT PLAZA PA LLC
RADIO SITE SERVICES
RAM BUILDINGS
RANDALL L DEYOUNG
RB ASSOCIATES
RD BARRON
RED MOUNTAIN TIMBER CO III LLC
REGENCY CENTERS LP
RICHARD CARLSON JR
RICHARD MCDOWELL
RICHARD GARRETT JR
RICHARD LENNON HOLDINGS LLC
RICHARD COTTRELL
RITA RANDALL
RIVERVIEW CONSTRUCTION PO BOX 1888
    ORFINO, ID 83544
ROBERT MORGAN
ROBERT CRIDER
RONALD KVETON
ROSAURA MEDINA
ROSEN BEL KIRK ASSOCIATES LLC
ROY WALKER COMMUNICATIONS INC
SADDLE PEAK COMMUNICATIONS
SAM ORLANDO
SAN ANGELO INDEPENDENT SCHOOL
SARAH SMITH
SARTORI COMPANY
SBA INFRASTRUCTURE LLC
SBA STRUCTURES INC
SBA TOWERS IX LLC
SENTINEL PARK RESOURCES CA LLC
SHANE LOY
SHANNA LISITANO
SHANRI HOLDINGS CORP
SHARON GILMORE
SHERON NICHOLS
SHIRLEY CAMPBELL
SHIRLEY NEWTON

SIEREN BUILDERS LLC
SIERRA PACIFIC INDUSTRIES
SIX TEN LLC
SOUTHGATE PLAZA CO
SOUTHLAND PROPERTIES LLP
SPECTRASITE COMMUNICATIONS LLC
SPOWD DEVELOPMENTS LLC
ST LUKE LUTHERAN CHURCH
ST MARYS PARISH CLUB
ST PAUL FIRE & MARINE INS CO
STATION SQUARE GROUP LP
STEPHEN SATTERFIELD
STEVEN C WOLFE
SUNRISE WATER AUTHORITY
SUTTER FAMILY TRUST
SYR OFFICE LLC
TAMBERLY IRICK
TAYLOR PLACE LP
TDC CONCOURSE LLC
TDP 201 LLC
TERRIE HOCKENBERY
TERRY BECKNER
THIRD AVE CORP
TIMOTHY MURPHY
TOMMIE A PLAYER
TPP LTD
TR EVERGREEN PARK CORP
TULALIP TRIBES
TWO NORTH MAIN LLC
TX13 ALLEN LLC
TYLER JAMES MITCHELL
UPPER HUDSON WOODLANDS ATP LP
UTAH NAVAJO ROYALTIES HOLD FUN
VB S1 ASSETS LLC
VERTICAL BRIDGE TOWERS III LLC
VERTICAL TOWER PARTNERS LLC
VICTOR BAUER
VP COMMERCIAL LLC
WAYNE OLDERMAN
WEIGEL FAMILY REVOCABLE
WEST COMPANIES
WEST SCRANTON HYDE PARK
WEST VIRGINIA RESCUE MINISTRIE
WESTERN TOWERS
WHITAKER PROPERTIES
WHITEROCK HOLDINGS LLC
WILLIAM ENGLISH
WILLIAM MAXWELL
WILLIAM SILVA
WILLIAM HOFFERICHTER
WILLIAM SINGLETON

WILLOW ELMGROVE LLC
WOWE LLC
WVNET
WYOMING VALLEY WEST SCHOOL DIS

24

**SCHEDULE 1(m)**

**Letters of Credit**

DEUTSCHE BANK
BARCLAYS
DEUTSCHE BANK
CITIBANK
BANK OF AMERICA
GOLDMAN SACHS
CREDIT SUISSE
MORGAN STANLEY BANK N.A.
MORGAN STANLEY SENIOR FUNDING, INC.
JPMORGAN BANK

**SCHEDULE 1(n)**

**Litigation Counterparties**

ALLEN TRANSFORMER COMPANY
AMSTED INDUSTRIES INCORPORATED
APPALACHIAN POWER COMPANY
ARKANSAS TEACHERS RETIREMENT
    SYSTEM
AT&T COMMUNICATIONS OF NEW YORK
BARRY ELECTRIC COOP
BARTON COUNTY ELECTRIC COOP
BEYER CRUSHED STONE
BOC GROUP
BRADFORD ELECTRIC CO., INC.
BULL MOOSE TUBE
CARLOS LAGOMARSINO
CECILIA MCKENNEY
CELESTE BAKER
CENTRAL ILL. PUBLIC SERVICE
CHARTER FIBERLINK CA-CCO, LLC
CHARTER FIBERLINK CC VIII, LLC
CHARTER FIBERLINK CCO, LLC
CHARTER FIBERLINK CT-CCO, LLC
CHARTER FIBERLINK NC-CCO, LLC
CHARTER FIBERLINK NV-CCVII, LLC
CHARTER FIBERLINK OR-CCVII, LLC
CHARTER FIBERLINK-ALABAMA, LLC
CHARTER FIBERLINK-GEORGIA, LLC
CHARTER FIBERLINK-ILLINOIS, LLC
CHARTER FIBERLINK-MICHIGAN, LLC
CHARTER FIBERLINK-MISSOURI, LLC
CHARTER FIBERLINK-SOUTH CAROLINA,
    LLC
CHARTER FIBERLINK-TENNESSEE, LLC
CHASE RESORTS
CHEVRON
CHRIS BRAY
CITIZENS ELEC.
CITIZENS TELECOMMUNICATIONS CO. OF
    W.V. D/B/A FRONTIER
    COMMUNICATIONS OF W.V.
CITIZENS UTILITY
CITY LIGHT & POWER - FREDERICKTOWN
CITY OF CABOOL, MO
CITY OF CARMI, IL
CITY OF JACKONSVILLE, IL
CITY OF JACKSON, MO
CITY OF MOUNT VERNON, MISSOURI
CITY OF NEW MADRID, MISSOURI
CITY OF SEYMOUR, MO
CITY OF WEST PLAINS, MISSOURI
CITYNET LLC
COMMUNICATIONS WORKERS OF AMERICA

COSTAIN COAL
COTTER ELECTRIC COMPANY
COX CONNECTICUT TELECOM, L.L.C.
CYNTHIA GRAHAM
DANA WALDO
DANIEL MCCARTHY
DAVE MEZA
DEFENSE LOGISTICS
DENISE NEZ
DIANA FERGUSON
DONALD DANIELS
DUGGER ELEC. EQUIP.
E.I. DUPONT
ECRECON, INC.
EDWARD FRAIOLI
EDWARD GONZALES
EDWARD SZYMANSKI
ELEC. PLANT BOARD, CITY OF MAYFIELD,
    KY
ELECTRICAL WORLD, INC.
EVANSILLE ELECTRIC
EVELYN BEGAY
FARMERS ELECTRIC
FLORIDA POWER CONSUMPTION
FREEMAN UNITED COAL MINING
FRONTIER CALIFORNIA INC.
FRONTIER COMMUNICATIONS
    CORPORATION
FRONTIER COMMUNICATIONS OF AMERICA,
    INC.
FRONTIER COMMUNICATIONS OF N.Y.
FRONTIER COMMUNICATIONS OF NEW
    YORK, INC.
FRONTIER COMMUNICATIONS OF
    ROCHESTER, INC.
FRONTIER COMMUNICATIONS OF THE
    SOUTH, LLC
FRONTIER FLORIDA, LLC
FRONTIER NORTH, INC.
FRONTIER TELEPHONE OF ROCHESTER, INC.
FRONTIER WEST VIRGINIA, INC.
GALE GIVEN
GLOW ELECTRIC COMPANY
GREGORY BORMAN
GREGORY ROSS
GUARDIAN AUTOMOTIVE TRIM, INC.
HANCOCK COUNTY REMC
HOWARD SCHROTT
INDEPENDENT ELEC. MACHINERY
IRVING FEDLBAUM

JILNANCE CORPORATION (POWER
    EQUIPMENT)
JIM SHERMAN
JIMMY GIANATO
JOHN GIANUKAKIS
JOHN JURELLER
JOLIET EQUIPMENT CO.,
JULIE HALFERTY
KAGMO ELEC MOTOR
KENNETH ARNDT
KOENER ELEC. MOTORS OF INDIANA
LARRAINE SEGIL
LEROY BARNES
LEROY BARNES, JR.
LETICIA CORNELL
LISA BRINKWORTH
M.J.M. ELEC. COOP
MALLINKRODT GROUP
MARATHON OIL
MARK NIELSEN
MARK MCKENZIE
MARK SHAPIRO
MARKLAND WATSON
MARY WILDEROTTER
MARY REIDT
MCI COMMUNICATIONS SERVICES, INC.
MCI METRO ACCESS TRANSMISSION SVCS.,
    LLC
MENARD ELEC. COOP
MILLSTONE CONSTRUCTION
MIMMELBERGER HARRISON
MISSISSIPPI LIME
MOBIL OIL
MT. CARMEL PUBILC UTILITY CO
MYRON WICK III
NAVAJO COMMUNICATIONS CO., INC.
NEW ENGLAND POWER
NEW-MAC ELEC. COOP
PAMELA REEVE
PEMISCOT DUNKLIN ELEC. COOP
PET INC.
PETER BYNOE
PHONE RECOVERY SERVICES LLC
PITTSBURGH & MIDWAY COAL
RALPH PERLEY MCBRIDE
RALSTON PURINA
RICHARDS ELECTRIC MOTOR
ROBERT MASSIE
ROBERT RIFFE
ROY G. LETOURNEAU CO.
SACHS ELEC.

SCOTT-NEW MADRID-MISS COOP (SEMO)
SHARON WILLIAMS
SIEMENS
SIKESTON BOARD OF MUNICIPAL UTILITIES
SOUTH CENTRAL INDIANA REMC
SOUTHERN CALIFORNIA EDISON
SOUTHERN ILL. ELEC. COOP
SPARTECH (ALAS PLASTICS) (OLIVER)
SPRINT COMMUNICATIONS COMPANY L.P.
ST. JOE MINERALS
ST. LOUIS STEEL CASTING
STAFF OF PUB. UTIL. COMM. OHIO
STANLEY MUFFLER
STATE OF FLORIDA
STEVENS ELECTRIC CO.
THE COUNTY OF FULTON, NY
THE COUNTY OF NASSAU, NY
THE COUNTY OF OTSEGO, NY
THE COUNTY OF SCHOHARIE, NY
THE COUNTY OF SULLIVAN, NY
THE COUNTY OF WYOMING, NY
THE RETIREMENT INVESTMENT & ADMIN
    COMMITTEE
TIME WARNER CABLE INFO. SVCS. (NY) LLC
TIPMONT RURAL ELEC. COOP
TOASTMASTER
UNION ELEC. (AMEREN)
UNITED ACCESS TECHNOLOGIES LLC
UNITED STATES OF AMERICA
US AIR FORCE
US ARMY
UTILITY TREE SERVICE
VAUGHAN ELEC. CORP.
VERIZON BUSINESS GLOBAL LLC
VERIZON BUSINESS NETWORK SVCS, INC.
VERIZON CALIFORNIA, INC.
VERIZON COMMUNICATIONS INC.
VERIZON CORPORATE RESOURCES GROUP
    LLC
VERIZON FLORIDA LLC
VERIZON NEW YORK, INC.
VERIZON SELECT SERVICES INC.
VIRGINIA RUESTERHOLZ
WAYNE COUNTY REMC
WAYNE WHITE COUNTIES ELEC.
WESTINGHOUSE ELEC
WHIRLPOOL
WHITFIELD ELECTRIC COMPANY
ZELLER ELEC. INC.

## SCHEDULE 1(o)

### Ordinary Course Professionals

APPLIED PROFESSIONAL SERVICES
BACHUWA LAW PLLC IOLA
BAER FAMILY TRUST
BAIN & COMPANY INC
BANTA IMMIGRATION LAW LTD
BARBARA B WOLFF TRUSTEE
BARBARA LEONARD ROBBEN
BARRY LAWS
BERCO FINANCE CORP
BRICKSTONE DEVELOPMENT
BROWN HUTCHINSON LLP
BUECHERT FAMILY TRUST
BURNS DAY & PRESNELL PA
CAPITAL ONE COMMERCIAL
CARLE PHYSICIAN GROUP
CARROLLTON PROPERTIES
CHAMBLISS BAHNER & STOPHEL PC
CHRISTINE CARBONI
CHRISTINE L DAVIS
CINNAMON MUELLER LLC
CONTROL RISKS - 1600 K STREET NW, SUITE
    700  WASHINGTON DC 20006
COOLEY LLP
CRAVATH SWAINE & MOORE LLP
CREATIVE SUPPORT SOLUTIONS LLC
CUSTY LAW FIRM LLC
DAPHNE ELLEN BUTLER
DAVIS POLK & WARDWELL LLP
DAY PITNEY LLP
DELTA PARTNERS
DELOITTE TAX LLP
DONNELLEY FINANCIAL SOLUTIONS
DR HORTON - 2280 WARDLOW CIRCLE, STE
    100  CORONA CA 92880
DUFF & PHELPS LLC
DUN & BRADSTREET
EBLEN FREED PC
EMILY ELAINE TANTARE
ETERA CONSULTING LLC
EVERSHEDS SUTHERLAND LLP
FINANCIAL ACCOUNTING FOUNDATIO
FISERV INC
FITCH RATINGS INC
FRED W HULL AND JANICE K HULL
FREED MAXICK & BATTAGLIA PC
GIBSON DUNN & CRUTCHER LLP
GILBERT L HAMBERG
GREATAMERICA FINANCIAL SVCS CO
GUNSTER YOAKLEY & STEWART PA
HEALTHEQUITY INC

HORTON MOSS FARMS LTD
HYATT LEGAL PLANS INC
ICXING LLC
INFINITELY BIG INC
INNISFREE HOTELS INC
INNISFREE M&A INCORPORATED
INTERTEK TESTING SERVICES NA
INTRALINKS INC
ISS CORPORATE SOLUTIONS INC
JACKSON KELLY PLLC
JASON BRIGGS
JEKIELEK & JANIS LLP
JOELE FRANK WILKINSON BRIMMER
JON GIBSON CO
KEEGAN WERLIN LLP
KILPATRICK TOWNSEND
KPMG LLP
LAW OFFICE OF EDWIN B PARRY
LEAF COMMERCIAL CAPITAL INC
LEXISNEXIS A DIV OF RELX INC
LEXISNEXIS RISK SOLUTIONS
LITTLER MENDELSON PC
LOCKE LORD LLP
LOIS L CLARK OR HER SUCCESSORS
MARK DAVIS
MAX STORY PA
MAYER BROWN LLP
MCCARTHY BURGESS & WOLFF INC
MCGUIRE WOODS LLP
MCLAUGHLIN & STERN LLP
MEDIANT COMMUNICATIONS LLC
MERCEDES BENZ FINANCIAL SVC
MILDRED FLEISCHMANN TEST TRUST
MORGAN LEWIS & BOCKIUS LLP
MUNGER TOLLES & OLSON LLP
NASDAQ
NASSAU COUNTY OF NY
OFFICIAL PAYMENTS CORPORATION - PO
    BOX 418410  BOSTON MA 02241-8410
OSULLIVAN MCCORMACK JENSEN &
    OWEN & DUNIVAN PLLC
PARKER BEDELL FARMS
PAUL N IANNONE, ATTORNEY AT
PHELPS DUNBAR LLP
POWERPLAN CONSULTANTS INC
PURE HEALTH SOLUTIONS INC
REED SMITH LLP
REFINITIV US LLC
RENNER PETROLEUM
RHONDA CLARK

RICHARDS LAYTON & FINGER
ROBERT M CLEMENTS FOR
ROBERT PALOLUCCIO
ROFFMAN HORVITZ PLC
SARD VERBINNEN & CO LLC
SDDS HOLDINGS INC
SHEPPARD MULLIN RICHTER & HAMP
SQUIRE PATTON BOGGS LLP
STEVEN L DAVIS TRUST
STEWART WARD & JOSEPHSON LLP
STOEL RIVES LLP
SUSMAN GODFREY LLP
TAKETA VILLASENOR LLP
THE BENDELL LAW FIRM
THE GLENNON LAW FIRM PC
THOMPSON HINE LLP
THOMSON REUTERS
TM BYXBEE COMPANY PC
TRANSPERFECT LEGAL SOLUTIONS
TRMA
TROUTMAN SANDERS LLP
URRABAZO LAW PC
US PAYMENTS LLC - 7130 SOUTH LEWIS
    AVENUE SUITE 1000 TULSA OK 74136
VENTIV TECHNOLOGY INC
VERRILL DANA LLP
WATERLOGIC AMERICAS LLC
WILBOW HUNTERS GLEN
WILEY REIN LLP
WILKINSON BARKER KNAUER LLP
WOLTERS KLUWER
ZIMMERMAN LAW GROUP

**SCHEDULE 1(p)**

**Major Competitors**

AT&T (DIRECTV)
BCE INC.
CENTURYLINK, INC.
CHARTER COMMUNICATIONS (SPECTRUM)
COMCAST (XFINITY)
DISH NETWORK CORPORATION
JUNIPER NETWORKS, INC.
NEWS CORP.
RCN
ROGERS COMMUNICATIONS INC.
SIRIUS XM HOLDINGS INC.
SPRINT CORPORATION
TELEPHONE & DATA SYSTEMS
TELUS CORPORATION
THOMSON REUTERS CORPORATION
T-MOBILE US, INC.
UNITED STATES CELLULAR CORPORATION
VERIZON (FIOS)
WINDSTREAM HOLDINGS, INC.

## SCHEDULE 1(q)

### Surety Bonds

ALABAMA DEPARTMENT OF
    TRANSPORTATION
ALABAMA DEPT. OF TRANSPORTATION
ALABAMA DOT
ALTA LOMA SCHOOL DISTRICT
AMERICAN CASUALTY COMPANY OF
    READING, PENNSYLVANIA AND/OR
    CONTINENTAL CASUALTY COMPANY
    AND/OR TRANSPORTATION INSURANCE
    COMPANY
AMERON IP
ARIZONA CORPORATION COMMISSION
    UTILITIES DIVISION
BALDWIN PARK UNIFIED SCHOOL DISTRICT
BARTHOLOMEW COUNTY
BELLE PLAINE TOWNSHIP
BENTON COUNTY DEPARTMENT OF PUBLIC
    WORKS
BERRIEN COUNTY ROAD COMMISSION
BLUE RIDGE MOUNTAIN ELECRIC
    MEMBERSHIP CORPORATION
BOARD OF COMMISSIONERS OF THE
    COUNTY OF LAGRANGE, STATE OF
    INDIANA
BOARD OF COUNTY COMMISSIONERS OF
    SARASOTA COUNTY, FLORIDA
BOARD OF COUNTY ROAD COMMISSION,
    COUNTY OF OTTAWA
BOARD OF COUNTY ROAD COMMISSIONER
    OF JACKSON COUNTY, MICHIGAN
BOARD OF COUNTY ROAD COMMISSIONERS
    OF THE COUNTY OF OAKLAND
BOCC OF STEUBEN COUNTY
BOCC OF SULLIVAN COUNTY, IN
BOCC OF THE COUNTY OF WARWICK, IN
BOCC OF TIPPECANOE
BOISE COUNTY IDAHO
BOONE COUNTY HIGHWAY DEPARTMENT
BUREAU OF LAND MANAGEMENT
CALHOUN COUNTY WATER RESOURCES
    COMMISSIONER
CALIFORNIA PUBLIC UTILITIES
    COMMISSION
CALIFORNIA STATE LANDS COMMISSION
CAMAS COUNTY
CANDLEWICK LAKE ASSOCIATION, INC.
CARROLL COUNTY
CASS COUNTY HIGHWAY DEPT.
CASTLE ROCK TOWNSHIP

CENTRAL HUDSON GAS & ELECTRIC
    CORPORATION
CITY OF ALBION
CITY OF ANDERSON, IN
CITY OF ANTIGO
CITY OF BATESVILLE, IN
CITY OF BELLE PLAINE, MN
CITY OF BELLINGHAM
CITY OF BOTHELL
CITY OF BOWLING GREEN OHIO
CITY OF BRADENTON
CITY OF BRAZIL
CITY OF BRIER
CITY OF BRILLION
CITY OF BRYAN, TX
CITY OF BURNSVILLE
CITY OF CAMAS
CITY OF CARBONDALE
CITY OF CASHMERE
CITY OF CHILLICOTHE, IL
CITY OF COLDWATER, MI
CITY OF DANBURY
CITY OF DELANO
CITY OF DELPHI
CITY OF DENTON
CITY OF DU QUOIN
CITY OF DULUTH
CITY OF DUNEDIN
CITY OF DURHAM
CITY OF EDMONDS
CITY OF ELKHART, INDIANA
CITY OF FINDLAY
CITY OF FOREST LAKE
CITY OF FORT DODGE
CITY OF FORT DODGE, ENGINEERING
    DIVISION
CITY OF FORT WAYNE AND/OR COUNTY OF
    ALLEN, STATE OF INDIANA
CITY OF FT. WAYNE
CITY OF GEORGETOWN, SC
CITY OF GOSHEN, IN
CITY OF GREENCASTLE
CITY OF GREENSBURG, IN
CITY OF GRESHAM
CITY OF HOBART
CITY OF IOWA COLONY
CITY OF KENMORE
CITY OF LAFAYETTE, IN
CITY OF LAKELAND, FLORIDA
CITY OF LOS ALAMITOS

31

CITY OF LOS ANGELES, A MUNICIPAL
    CORPORATION, AND THE DEPT.. OF
    WATER & POWER OF SAID CITY
CITY OF LYNNWOOD
CITY OF MACOMB, IL
CITY OF MAPLE PLAIN
CITY OF MARSHFIELD, WI
CITY OF MERIDEN
CITY OF MILL CREEK, WA
CITY OF MONROEVILLE, AL
CITY OF MOUNTLAKE TERRACE
CITY OF MUKILTEO
CITY OF NEW HAVEN
CITY OF NEW PORT RICHEY
CITY OF NORTH VERNON
CITY OF OAK HILL, WV
CITY OF OLDSMAR
CITY OF ONTARIO, CA
CITY OF PORTAGE, IN
CITY OF REDLANDS
CITY OF REDMOND, WA
CITY OF RICHMOND, IN
CITY OF ROBINSON, IL
CITY OF ROCHELLE, IL
CITY OF ROSEMOUNT
CITY OF SAC CITY, SAC COUNTY IOWA
CITY OF SANTA BARBARA
CITY OF SCANDIA
CITY OF SHORELINE, WA
CITY OF ST. PETERSBURG
CITY OF SULLIVAN, IL
CITY OF TERRE HAUTE
CITY OF THOUSAND OAKS
CITY OF TOMAHAWK
CITY OF TWO HARBORS, MN
CITY OF WASHOUGAL
CITY OF WAUSAU
CITY OF WEBSTER, TX
CITY OF WEST LAFAYETTE
CITY OF WEST WENDOVER
CLACKAMAS COUNTY
CLARK COUNTY BOARD OF
    COMMISSIONERS, WA
CLARK COUNTY HIGHWAY DEPARTMENT,
    IL
CLAYTON TOWNSHIP ROAD DISTRICT, IL
COMED CCC
COMMONWEALTH OF PENNSYLVANIA,
    DEPARTMENT OF TRANSPORTATION
COMMONWEALTH OF VIRGINIA,
    DEPARTMENT OF TRANSPORTATION

CONDIT TOWNSHIP
COUNTY HIGHWAY DEPT., CHISAGO
    COUNTY
COUNTY OF ANOKA HIGHWAY DEPT.
COUNTY OF MCKINLEY
COUNTY OF SACRAMENTO
COUNTY OF ST. CLAIR ROAD COMMISSION
COUNTY OF STEARNS, MINNESOTA
COUNTY OF SULLIVAN, IN
COUNTY OF VIGO
COUNTY OF WOODFORD, IL
CRUGER TOWNSHIP
DAYTON POWER AND LIGHT COMPANY
DELAWARE COUNTY ENGINEERING
    DEPARTMENT
DEPARTMENT OF TRANSPORTATION OF THE
    STATE OF NEW YORK
DUKE ENERGY CAROLINAS, LLC, ITS
    SUCCESSORS AND ASSIGNS
DUKE ENERGY FLORIDA, LLC, ITS
    SUCCESSORS AND ASSIGNS
DUKE ENERGY INDIANA, LLC, ITS
    SUCCESSORS AND ASSIGNS
DUKE ENERGY PROGRESS, LLC ITS
    SUCCESSORS AND ASSIGNS
ELK GROVE UNIFIED SCHOOL DISTRICT
ENGIE RESOURCES LLC
ESCAMBIA COUNTY ENGINEERING DEPT.
ESCAMBIA COUNTY FLORIDA BOARD OF
    COUNTY COMMISSIONERS
EUREKA TOWNSHIP, MN
FLORIDA POWER & LIGHT COMPANY
FRANKLIN COUNTY BOARD OF
    COMMISSIONERS, IN
FRANKLIN COUNTY ENGINEER, IA
FRANKLIN TOWNSHIP, MN
GOLDEN GATE HIGHWAY DISTRICT #3
GRANT COUNTY COMMISSIONERS, IN
GROVELAND TOWNSHIP ROAD DISTRICT, IL
HAMILTON COUNTY DEPT. OF HIGHWAYS,
    OH
HANCOCK COUNTY HIGHWAY
    DEPARTMENT, IN
HARRIS COUNTY, TX
HARRISON COUNTY HIGHWAY
    DEPARTMENT, IN
HENRY COUNTY COMMISSIONERS, FL
HIGHWAY DEPARTMENT, FREEBORN
    COUNTY, MINNESOTA
HILLSBOROUGH COUNTY
HOMEDALE HIGHWAY DISTRICT

HURON COUNTY ROAD COMMISSION, MI
ILLINOIS DEPARTMENT OF
    TRANSPORTATION
JASPER MUNICIPAL UTILITIES
JEMEZ MOUNTAINS ELECTRIC
    COOPERATIVE, INC.
JENNINGS COUNTY HIGHWAY
    DEPARTMENT
KOOTENAI ELECTRIC COOPERATIVE, INC.
LASALLE COUNTY HIGHWAY DEPT., IL
LAWRENCE TOWNSHIP, OH
MACON COUNTY HIGHWAY DEPARTMENT,
    IL
MARSHALL COUNTY BOARD OF
    COMMISSIONERS, IN
METAMORA TOWNSHIP
MILWAUKEE BOARD OF SCHOOL
    DIRECTORS
MINNESOTA DEPARTMENT OF LABOR AND
    INDUSTRY
MT. HOOD CABLE REGULATORY
    COMMISSION
NATIONAL PARKS SERVICE
NEW MARKET TOWNSHIP, MN
NOTUS-PARMA HIGHWAY DISTRICT
OHIO POWER COMPANY
OLIO TOWNSHIP
OLIO TOWNSHIP ROAD DISTRICT
ORANGE COUNTY DEPT. OF PUBLIC WORKS,
    IN
OREGON DOT
OREGON STATE CONTRACTORS BOARD
PACIFIC BELL
PACIFIC POWER
PAGE TOWNSHIP, MN
PEACE RIVER ELECTRIC COOPERATIVE, INC.
PEOPLE OF THE STATE OF CALIFORNIA
PORTLAND GENERAL ELECTRIC COMPANY
PUBLIC UTILITIES COMMISSION OF THE
    SATE OF SOUTH DAKOTA AND THE
    CONSUMERS OF SOUTH DAKOTA
PUBLIC UTILITY DISTRICT NO. 1 OF
    SNOHOMISH COUNTY, WASHINGTON
PUBLIC UTILITY DISTRICT NO. 2 OF GRANT
    COUNTY, WASHINGTON
RICE COUNTY, MN
RICHMOND COMMUNITY SCHOOLS, IN
ROANOKE TOWNSHIP, IL
ROBERT E. HERBERT, COUNTY JUDGE OF
    FORT BEND COUNTY, TEXAS, OR HIS
    SUCCESSORS IN OFFICE

ROCKFORD TOWNSHIP HIGHWAY DEPT.
SHERBURNE COUNTY PUBLIC WORKS
SIERRA PACIFIC POWER COMPANY DBA NV
    ENERGY
SNOHOMISH COUNTY
SOUTH CAROLINA PUBLIC SERVICE
    AUTHORITY (SANTEE COOPER)
SOUTHERN CALIFORNIA EDISON
SOUTHERN CALIFORNIA EDISON COMPANY
SOUTHERN CALIFORNIA JOINT POLE
    COMMITTEE
SPOKANE COUNTY
SPRING LAKE TOWNSHIP, MN
ST. CLAIR COUNTY ROAD COMMISSION, MI
STATE OF ARIZONA
STATE OF CALIFORNIA
STATE OF CONNECTICUT PUBLIC UTILITIES
    REGULATORY AUTHORITY
STATE OF INDIANA - DEPARTMENT OF
    TRANSPORTATION
STATE OF MINNESOTA COMMISSIONER OF
    TRANSPORTATION
STATE OF NEW YORK, DEPARTMENT OF
    TRANSPORTATION
STATE OF NORTH CAROLINA
STATE OF OREGON
STATE OF TENNESSEE
STATE OF TEXAS ACTING BY AND
    THROUGH THE BOARD OF REGENTS OF
    THE TEXAS A&M UNIVERSITY SYSTEM
STATE OF UTAH DEPARTMENT OF
    TRANSPORTATION
STATE OF UTAH SCHOOL & INSTITUTIONAL
    TRUST LANDS ADMINISTRATION
STATE OF UTAH, SCHOOL 1 AND
    INSTITUTIONAL
STATE OF WASHINGTON
STATE OF WASHINGTON CONTRACTORS
    REGISTRATION SECTION
STATE OF WEST VIRGINIA
STEELE COUNTY HIGHWAY DEPARTMENT
SULLIVAN COUNTY HIGHWAY
    DEPARTMENT, IN
SUMMIT COUNTY, OH
THE CITY OF MCCALL, IDAHO
THE ILLINOIS STATE TOLL HIGHWAY
    AUTHORITY
THE PEOPLE OF THE STATE OF NEW YORK
THE SCHOOL BOARD OF POLK COUNTY,
    FLORIDA
THE STATE OF CALIFORNIA

THE VILLAGE OF DALZELL
TIPPECANOE COUNTY BOARD OF
    COMMISSIONERS
TIPTON COUNTY SURVEYOR AND
    DRAINAGE BOARD, IN
TOMBIGBEE ELECTRIC COOPERATIVE
TOWN OF BURNS HARBOR
TOWN OF CHESTERTON
TOWN OF EGG HARBOR
TOWN OF FAIRFIELD, CT
TOWN OF FARMERSBURG
TOWN OF FULTON, WI
TOWN OF LAC DU FLAMBEAU
TOWN OF MONROE, NY
TOWN OF WHEATLAND, IN
TOWN OF WOODWAY, WA
TOWNSHIP OF MONTGOMERY, IL
TOWNSHIP OF PALESTINE, IL
TRUSTEES OF SPRINGFIELD TOWNSHIP, OH
UNION POWER COOPERATIVE
UNITED STATES DEPT. OF INTERIOR
    BUREAU OF INDIAN AFFAIRS
UNITED STATES OF AMERICA, ACTING
    THROUGH THE FOREST SERVICE,
    DEPARTMENT OF AGRICULTURE
UNITED TELEPHONE COMPANY OF PA DBA
    EMBARQ,
UPPER CUMBERLAND ELECTRIC
    MEMBERSHIP CORPORATION
UTAH DEPARTMENT OF TRANSPORTATION,
    STATEWIDE PERMITS OFFICE
VALLEY COUNTY ROAD DEPARTMENT, ID
VALLEY COUNTY, NEBRASKA
VERIZON MARYLAND, INC.
VILLAGE OF COTTAGE GROVE, WI
VILLAGE OF DEERFIELD, WI
VILLAGE OF MCFARLAND, WI
VILLAGE OF OOSTBURG
VILLAGE OF PRAIRIE DU SAC
VILLAGE OF ROSCOE
VIRGINIA DEPT. OF TRANSPORTATION
VIRGINIA STATE CORPORATION
    COMMISSION
WASHINGTON STATE
WASHINGTON STATE DEPT. OF NATURAL
    RESOURCES
WAYNE COUNTY HIGHWAY DEPT., IN
WEBSTER COUNTY ENGINEER, IA
WHITE COUNTY COMMISSIONERS, IN
WILLIAMSON COUNTY HIGHWAY
    DEPARTMENT, IL

WIN ENERGY REMC
WITHLACOOCHEE RIVER ELECTRIC
    COOPERATIVE, INC.
WOODFORD COUNTY
WOODFORD COUNTY-KANSAS TOWNSHIP
WRIGHT COUNTY DEPARTMENT OF
    HIGHWAYS, MN
WRIGHT COUNTY ENGINEER

## SCHEDULE 1(r)

### Taxing Authorities

911 EMERGENCY DISPATCH SYSTEM
911 OPERATIONS
ACCORMICK COUNTY
ADAMS COUNTY SHERIFF DEPT
ADAMS COUNTY TREASURER
AIKEN COUNTY
ALABAMA 911 BOARD
ALCORN COUNTY E911
ALCORN COUNTY EPA
ALDINE ISD
ALLEGAN COUNTY
ALLENDALE COUNTY COMMUNICATION
ALLENDALE COUNTY TREASURER
ANDERSON COUNTY TRUSTEE
ANTWERP TOWNSHIP TREASURER
ANYBILL FINANCIAL SERVICES INC
APACHE COUNTY
ARANSAS COUNTY
ARANSAS PASS E911
ARCADIA TWP TREASURER
ARENAC COUNTY TREASURER
ASHLAND COUNTY TREASURER
ATASCOSA COUNTY
ATHENS COUNTY TREASURER
AUSTIN COUNTY
BAMBERG COUNTY
BARBERS HILL INDEPENDENT
BARBOUR COUNTY COMMISSION
BARTHOLOMEW COUNTY TREASURER
BARTOW COUNTY
BASTROP COUNTY
BATH TOWNSHIP
BAY COLONY WEST
BAYBROOK MUD #1
BAYLOR COUNTY
BEAUFORT COUNTY
BEAVERTON CITY CLERK
BEDFORD TOWNSHIP MICHIGAN
BELL COUNTY
BELMONT COUNTY TREASURER
BENEWAH COUNTY
BENTON COUNTY TREASURER WASHIN
BERKELEY CLUB BEVERAGES, INC.
BERKELEY COUNTY COMMISSION
BERRIEN COUNTY
BERRIEN COUNTY TREASURER
BEXAR COUNTY
BEXAR METRO 911 NETWORK DISTRI
BIG PINE TRIBAL COUNCIL
BISHOP PAIUTE TRIBE

BLACKFORD COUNTY TREASURER
BLANCO COUNTY
BLEDSOE COUNTY TRUSTEE
BLUE RIDGE WEST
BOARD OF COUNTY COMMISSIONERS
BOISE COUNTY
BONNER COUNTY
BOONE COUNTY
BOONE COUNTY COMMISSION
BOONE COUNTY TREASURER
BOROUGH OF BANTAM
BOROUGH OF DANIELSON
BOROUGH OF FENWICK
BOROUGH OF JEWETT CITY
BOROUGH OF LITCHFIELD
BOROUGH OF NAUGATUCK
BOROUGH OF NEWTOWN
BOROUGH OF STONINGTON
BOROUGH OF WOODMONT
BOUNDARY COUNTY
BOX ELDER COUNTY
BOYD HOLT E911
BRAXTON COUNTY COMMISSION
BRAZORIA COUNTY
BRAZOS COUNTY
BRECKNOCK TOWNSHIP
BROADALBIN VILLAGE POLICE DEPA
BROOKE COUNTY COMMISSION
BROOME COUNTY
BROWN COUNTY
BUFFALO COUNTY
BULLOCH COUNTY
BULLOCH COUNTY BOARD
BULLOCH COUNTY BOARD OF
BULLOCH COUNTY BOARD OF ELECT
BUNKER HILL CON CHURCH
BUNKER HILL TOWNSHIP
BURLESON COUNTY
BURLINGTON TOWNSHIP MICHIGAN
BURNET COUNTY
BURTON INDEPENDENT SCHOOL DIST
BUTLER COUNTY
CABELL COUNTY COMMISSION
CAECD
CALDWELL COUNTY
CALHOUN CITY CHANCERY
CALHOUN COUNTY
CALHOUN COUNTY E-911
CALHOUN COUNTY E911 EMERGENCY
CAMERON COUNTY

CAMERON COUNTY 911 COMM DIST
CANAAN FIRE DISTRICT
CANYON COUNTY
CARROLL COUNTY
CARROLLTON FARMERS BRANCH ISD
CARSON CITY
CARVER COUNTY
CASS COUNTY
CEDAR BAYOU PARK
CHAMBERS COUNTY
CHAMPAIGN COUNTY
CHANNELVIEW ISD
CHARLESTON COUNTY
CHARLEVOIX COUNTY TREASURER
CHARLOTTE E MILLER
CHARLOTTE INDEP SCHOOL DIST
CHARLOTTE ROACH
CHARLOTTE TENSYL
CHARTER TOWNSHIP
CHARTER TOWNSHIP OF HIGHLAND
CHEBOYGAN COUNTY
CHELAN COUNTY
CHEROKEE COUNTY
CHESTER TOWNSHIP TREASURER
CHICKASAW COUNTY E911, MS
CHIKAMING TOWNSHIP
CITY & COUNTY OF BROOMFIELD
CITY OF ALGOOD
CITY OF ALMA
CITY OF AMITY
CITY OF ANSONIA
CITY OF AUMSVILLE
CITY OF BANDON
CITY OF BANKS
CITY OF BECKLEY
CITY OF BELINGTON
CITY OF BENWOOD
CITY OF BLOOMINGTON
CITY OF BLUEFIELD
CITY OF BRAMWELL
CITY OF BREWSTER
CITY OF BRIDGEPORT
CITY OF BRILLION
CITY OF BRISTOL
CITY OF BROOKINGS
CITY OF BUCKHANNON
CITY OF CAMERON
CITY OF CANANDAIGUA
CITY OF CANYONVILLE
CITY OF CAVE JUNCTION
CITY OF CHARLES TOWN

CITY OF CHARLESTON
CITY OF CHESTER
CITY OF CHILTON
CITY OF CLARKSBURG
CITY OF CLATSKANIE
CITY OF COLUMBUS
CITY OF COOKEVILLE
CITY OF COQUILLE
CITY OF CORNELIUS
CITY OF CORTLAND
CITY OF COVE
CITY OF CROSSVILLE
CITY OF DANBURY
CITY OF DAYTON
CITY OF DEL RIO
CITY OF DERBY
CITY OF DETROIT
CITY OF DUNBAR
CITY OF DUNDEE
CITY OF ELGIN
CITY OF ELK GROVE
CITY OF ELKINS
CITY OF ELKO
CITY OF ENTERPRISE
CITY OF FAIRMONT
CITY OF FAIRMOUNT
CITY OF FAIRVIEW
CITY OF FOLLANSBEE
CITY OF FOREST GROVE
CITY OF GARY
CITY OF GASTON
CITY OF GATES
CITY OF GLEN DALE
CITY OF GOLD BEACH
CITY OF GRAYLING
CITY OF GRESHAM
CITY OF GROTON
CITY OF HARTFORD
CITY OF HARTFORD MICHIGAN
CITY OF HILLSBORO
CITY OF HINTON
CITY OF HOLDREDGE
CITY OF HUDSON
CITY OF HUNTINGTON
CITY OF HUNTINGTON BEACH
CITY OF HURRICANE
CITY OF IDANHA
CITY OF IMBLER
CITY OF IMLAY CITY
CITY OF JOHNSTOWN
CITY OF JOSEPH

CITY OF KEARNEY
CITY OF KENOVA
CITY OF KEYSER
CITY OF KING CITY
CITY OF KINGWOOD
CITY OF LA GRANDE
CITY OF LAFAYETTE
CITY OF LAKE OSWEGO
CITY OF LAKESIDE WSTWTR TREATM
CITY OF LEWISBURG
CITY OF LOGAN WEST VIRGINIA
CITY OF LOSTINE
CITY OF LOYAL
CITY OF MANNINGTON
CITY OF MARMET
CITY OF MARTINSBURG
CITY OF MCMECHEN
CITY OF MERIDEN
CITY OF MESQUITE
CITY OF MIDDLETOWN
CITY OF MILFORD
CITY OF MILL CITY
CITY OF MILTON
CITY OF MONDOVI
CITY OF MONTGOMERY
CITY OF MORGANTOWN
CITY OF MOSCOW
CITY OF MOUNDSVILLE
CITY OF MOUNT HOPE
CITY OF MT PLEASANT
CITY OF MULLENS
CITY OF MUSKEGON
CITY OF MUSKEGON HEIGHTS
CITY OF MYRTLE CREEK
CITY OF MYRTLE POINT
CITY OF NELIGH
CITY OF NEW CUMBERLAND
CITY OF NEW HAVEN
CITY OF NEW HAVEN - CT
CITY OF NEW LONDON
CITY OF NEW MARTINSVILLE
CITY OF NEWBERG
CITY OF NITRO
CITY OF NORTH BEND
CITY OF NORWALK CONNECTICUT
CITY OF NORWICH CONNECTICUT
CITY OF NORWICH NEW YORK
CITY OF OAK HILL
CITY OF PADEN CITY
CITY OF PALM SPRINGS
CITY OF PARSONS

CITY OF PETERSBURG
CITY OF PHILIPPI
CITY OF PIEDMONT
CITY OF PLANO PUBLIC SAFETY CO
CITY OF PLYMOUTH
CITY OF PORT JERVIS
CITY OF PORT ORFORD
CITY OF PORTLAND
CITY OF PT PLEASANT
CITY OF RANCHO CORDOVA
CITY OF RANSON
CITY OF RAVENSWOOD
CITY OF REEDSPORT
CITY OF RICHWOOD
CITY OF RIDDLE
CITY OF RIO GRANDE
CITY OF RIPLEY
CITY OF RIVERGROVE
CITY OF ROMNEY
CITY OF RONCEVERTE
CITY OF SACRAMENTO
CITY OF SALEM
CITY OF SAN JOSE
CITY OF SANDY
CITY OF SCHUYLER
CITY OF SHELTON
CITY OF SHERWOOD
CITY OF SHINNSTON
CITY OF SILVERTON
CITY OF SISTERSVILLE
CITY OF SMITHERS
CITY OF SOUTH CHARLESTON
CITY OF SOUTH HAVEN
CITY OF SPENCER
CITY OF ST ALBANS
CITY OF ST JOSEPH
CITY OF ST MARYS
CITY OF STAMFORD
CITY OF STANWOOD
CITY OF STATESBORO
CITY OF STONEWOOD
CITY OF SUMMERSVILLE
CITY OF THOMAS
CITY OF TIGARD
CITY OF TILDEN
CITY OF TORRINGTON
CITY OF TUALATIN
CITY OF TUNNELTON
CITY OF TURNER
CITY OF UNION
CITY OF VERNONIA

CITY OF VIENNA
CITY OF WALLOWA
CITY OF WATERBURY
CITY OF WEIRTON
CITY OF WELCH
CITY OF WELLSBURG
CITY OF WEST HAVEN
CITY OF WEST LOGAN
CITY OF WEST WENDOVER
CITY OF WESTON
CITY OF WESTOVER
CITY OF WHEELING
CITY OF WHITE SULPHUR SPRINGS
CITY OF WILLAIMSTOWN
CITY OF WILLIAMSON
CITY OF WILSONVILLE
CITY OF WOOD VILLAGE
CITY OF WORTHINGTON
CITY OF YAMHILL
CITY TREASURER
CLARE COUNTY
CLARE COUNTY SHERIFFS DEPARTME
CLARENDON COUNTY
CLARENDON TAX COLLECTOR
CLARK COUNTY
CLAY COUNTY
CLAY COUNTY COMMISSION
CLAY COUNTY E911
CLEAR CREEK ISD
CLEAR LAKE WATER AUTHORITY
CLEARWATER COUNTY
CLERK OF THE LINCOLN CO COURT
CLERMONT COUNTY
CLINTON COUNTY
CLINTON COUNTY NEW YORK
COBB COUNTY
COKE COUNTY
COLLECTOR OF REVENUE
COLLECTOR OF WETHERSFIELD
COLLETON COUNTY 911
COLLETON COUNTY TAX COLLECTOR
COLLIN COUNTY
COLORADO COUNTY
COLUMBIANA COUNTY COMMISSIONER
COLUMBUS COUNTY
COLUSA COUNTY OF SHERIFF
COLUSA COUNTY OFFICE OF
COMAL COUNTY
COMANCHE COUNTY
COMMISSIONER OF FINANCE
COMMONWEALTH OF MASSACHUSETTS

COMMONWEALTH OF PENNSYLVANIA
COMPTROLLER OF PUBLIC ACCOUNTS
CONCHO COUNTY
CONCHO VALLEY ELEC CO-OP INC
CONCHO VALLEY MICROWAVE
CONFERENCE OF WESTERN WAYNE
COOKE COUNTY
COOS COUNTY
CORPUS CHRISTI E911
CORYELL COUNTY
COSHOCTON COUNTY
COUNTY COMMISSION-E911, Parsons County,
    WV
COUNTY OF ALCONA
COUNTY OF CHARLESTON
COUNTY OF COLUMBIANA OH
COUNTY OF DALLAS
COUNTY OF GEM
COUNTY OF GILMER
COUNTY OF GREENVILLE
COUNTY OF HIDALGO
COUNTY OF IONIA
COUNTY OF ITAMBA
COUNTY OF LOS ANGELES
COUNTY OF POLK
COUNTY OF RIVERSIDE
COUNTY OF SACRAMENTO
COUNTY OF SANTA BARBARA
COUNTY OF SANTA CLARA
COUNTY OF ULSTER
COUNTY OF VALWOOD
COVERED BRIDGE NEWTOWN LLC
CRAWFORD COUNTY COURTHOUSE
CRAWFORD COUNTY E911
CRAWFORD COUNTY TREASURER
CROCKETT COUNTY
CROW WING COUNTY
CUMBERLAND COUNTY
CUMBERLAND COUNTY LEPC/HAZMAT
DALLAS TOWNSHIP
DANIEL R CERIO
DARKE COUNTY TREASURER
DARLINGTON COUNTY
DAVIESS COUNTY
DAWSON COUNTY
DAY TOWNSHIP
DAYTON ISD
DEAF SMITH COUNTY
DECATUR COUNTY
DEFIANCE COUNTY TREASURER
DEKALB COUNTY TREASURER

DEKALB SUPERIOR COURT
DELTA COUNTY
DENTON COUNTY
DENTON TOWNSHIP
DENVER TOWNSHIP
DEPARTMENT OF COMMERCE
DEPARTMENT OF REVENUE
DEPARTMENT OF SOCIAL & HEALTH
DEPARTMENT OF STATE LANDS
DEPARTMENT OF TAXATION
DEPARTMENT OF WATER & POWER
DEVERS ISD
DIRECTOR OF FINANCE E911, Monroe County,
    NY
DIRECTOR OF TAXATION
DODDERIDGE COUNTY COMMISSION
DODGE COUNTY
DORCHESTER COUNTY
DOUGLAS COGAN
DOUGLAS COUNTY
DOUGLAS EMMETT PROPERTIES LP
DRYDEN TOWNSHIP
DUBOIS COUNTY TREASURER
DUTCHESS COUNTY
EAST EARL TOWNSHIP
EAST LYME TAX COLLECTOR
EASTERN BAND OF CHEROKEE
EATON COUNTY
ELK GROVE UNIFIED SCHOOL DIST
ELKHART COUNTY
ELKO COUNTY
ELLIS COUNTY, TX
EMERALD FOREST UD
EMERGENCY COMMISSION FUND
EMERGENCY SERVICES
EMERGENCY SYSTEMS SERVICES INC, AL
EMMETT TOWNSHIP
ERIE COUNTY
ERIE COUNTY COMPTROLLER
ERIE TOWNSHIP TREASURER
FAIRFIELD COUNTY
FAIRFIELD DEVELOPMENT LP
FAIRVIEW TOWNSHIP
FANNIN COUNTY
FARMINGTON SERVICE LLC
FARMINGTON TAX COLLECTOR
FAYETTE COUNTY
FERRY COUNTY
FILLMORE COUNTY
FIRST COLONY
FIRST TRUST CO OF ONAGA

FLAMINGO ISLES MUD
FLORENCE CHAVANNE
FLORENCE COUNTY
FLORIDA DEPT OF FINANCIAL
FLORIDA E911 BOARD
FLORIDA PUBLIC SERVICE COMM.
FLP RANCHO CUCAMONGA LLC
FOREVERGREEN IRRIGATION LLC
FORT BEND COUNTY
FRANCHISE TAX BOARD
FRANKLIN COUNTY
FRANKLIN COUNTY E911 SERV BOAR
FRESNO COUNTY TREASURER
FRIENDSWOOD ISD
FULTON COUNTY
FURNAS COUNTY
GALVESTON COUNTY
GARLAND ISD
GENESEE COUNTY
GENEVA TOWNSHIP
GEORGETOWN COUNTY
GEORGIA INCOME TAX DIVISION
GIBSON COUNTY TREASURER
GILLESPIE CENTRAL APPRAISAL
GILMER COUNTY COMMISSION
GLADWIN COUNTY TREASURER
GONZALES COUNTY
GOODHUE COUNTY
GOOSE CREEK ISD
GOSHEN TAX COLLECTOR
GRAINGER COUNTY TRUSTEE
GRAND COUNTY
GRANT COUNTY
GRANT COUNTY COMMISSION
GRANT COUNTY WASHINGTON
GRANT TREASURER
GRAPEVINE COLLEYVILLE AREA
GRATIOT COUNTY
GRAYSON COUNTY
GREATER HARRIS COUNTY 911, TX
GREELEY COUNTY
GREENBRIER COUNTY COMMISSION
GREENE COUNTY TREASURER
GREENVILLE COUNTY
GREGG COUNTY
GROTON LONG POINT
GUADALUPE COUNTY
GUERNSEY COUNTY
GULF COAST REGIONAL 911, TX
HAMILTON COUNTY
HAMPSHIRE COUNTY

HAMPSHIRE COUNTY COMMISSION
HAMPTON COUNTY 911, SC
HANCOCK COUNTY COMMISSION
HANCOCK COUNTY TREASURER
HARDIN COUNTY
HARDIN COUNTY JP6
HARDIN COUNTY TREASURER
HARDY COUNTY COMMISSION
HARLINGEN CISD
HARRIS COUNTY
HARRISON COUNTY
HAYS COUNTY
HAZELTON TOWNSHIP
HENDERSON COUNTY
HENRIETTA TOWNSHIP
HENRY COUNTY
HERKIMER COUNTY
HIGHLAND COUNTY TREASURER
HILLSDALE COUNTY
HILLSDALE COUNTY TREASURER
HOCKING COUNTY
HOCKLEY COUNTY
HOLMES COUNTY
HOPKINS COUNTY
HORRY COUNTY
HOUSTON COUNTY
HOWARD COUNTY
HUALAPAI INDIAN TRIBE
HUGH WHITE NISSAN OF ATHENS
HUNT COUNTY
HUNTINGTON BANKS
HUNTINGTON COUNTY
HURON COUNTY
IDA COUNTY E911 AUDITOR
IDAHO COUNTY
IDAHO PUBLIC UTILITIES
IDAHO STATE TAX COMMISSION
ILLINOIS COMMERCE COMMISSION
ILLINOIS CONSOLIDATED TEL CO
ILLINOIS SMALL COMPANY
ILLINOIS ST POLICE
INGHAM COUNTY
INTERNAL REVENUE SERVICE
INYO COUNTY
IOSCO COUNTY
IRVING INDEPENDENT SCHOOL DIST
ISABELLA COMM CREDIT UNION
ISABELLA COUNTY
ISLAND COUNTY TREASURER
JACKSON COUNTY
JACKSON COUNTY COMMISSION

JACKSON COUNTY TREASURER
JEFFERSON COUNTY
JEFFERSON COUNTY COMMISSION
JENNINGS COUNTY
JIM WELLS COUNTY
JOHNSON COUNTY
JONESFIELD TWP TREASURER
JOSEPHINE CARNEY
KALAMAZOO COUNTY
KALASKA COUNTY
KANKAKEE COUNTY TREASURER
KANSAS 911 COORDINATING COUNC
KARNES CITY ISD
KARNES COUNTY
KAUFMAN COUNTY
KAYENTA TOWNSHIP
KENT COUNTY
KERN COUNTY
KERR COUNTY
KING COUNTY
KING COUNTY FACILIT MGMT DIV
KINGSTON TOWNSHIP MICHIGAN
KNOX COUNTY
KOOTENAI COUNTY
LAKE CHARTER TOWNSHIP
LAKE CONROE HILLS
LAKE COUNTY TREASURER
LAKE MUD
LAKE THUNDERBIRD ASSOCIATION
LAMAR COUNTY
LAMPASAS COUNTY
LANCASTER COUNTY
LAPEER COUNTY
LAPORTE COUNTY
LATAH COUNTY
LAURENS COUNTY
LAVALLE TELEPHONE COOPERATIVE
LAWRENCE COUNTY
LEDYARD TAX COLLECTOR
LEE COUNTY
LEE COUNTY E911
LEE TOWNSHIP TREASURER
LEROY TOWNSHIP TREASURER
LEWIS COUNTY E911
LEWIS COUNTY TAX COLLECTOR
LEXINGTON COUNTY
LIBERTY COUNTY
LINCOLN CO SHERIFF'S DEPT/E911
LINCOLN COUNTY
LITHIA CHRYSLER JEEP DODGE OF
LIVINGSTON COUNTY

LIVINGSTON TELEPHONE COMPANY
LLANO COUNTY
LOCAL COMMUNITY STABIL AUTHORI
LOGAN COUNTY COMMISSION
LORAIN COUNTY
LUCAS COUNTY
LUCE BAYOU PUD
LYFORD COUNTY
LYON COUNTY
LYON COUNTY E911 SERVICE BOARD
MADISON COUNTY
MADISON COUNTY TREASURER
MANATEE COUNTY
MANATEE COUNTY GOVERNMENT
MARATHON TIRE SERVICE INC
MARATHON TOWNSHIP
MARIN COUNTY
MARION COUNTY
MARKWEST UNION SCHOOL DISTRICT
MARSHALL COUNTY
MASON COUNTY
MASON COUNTY COMMISSION
MASON OCEANA 911, MI
MATAGORDA COUNTY
MATHIS ISD
MCCORMICK COUNTY COURTHOUSE
MCCULLOCH COUNTY
MCDONOUGH COUNTY TREASURER
MCDONOUGH TELEPHONE CO
MCDOWELL COUNTY
MCDOWELL COUNTY COMMISSION
MCLEAN COUNTY
MCLEAN COUNTY ANESTHESIOLOGY
MCMULLEN COUNTY
MEADOWCREEK MUD
MECEOLA COUNTY
MECOSTA OSCEOLA 911
MEDINA COUNTY
MEDINA COUNTY BOARD OF DD
MEIGS COUNTY
MERCER COUNTY COMMISSIONER
MERCER COUNTY TREASURER
METRO EMERGENCY OPERATIONS
MIAMI COUNTY
MIAMI COUNTY TREASURER
MICHIGAN DEPARTMENT OF
MICHIGAN DEPT OF TREASURY
MILAM COUNTY
MILLS COUNTY
MINEOLA INDEPENDENT SCHOOL DIS
MINERAL COUNTY

MINGO COUNTY COMMISSION
MINNESOTA DEPT OF REVENUE
MISSISSIPPI 811 INC
MISSISSIPPI STATE TAX COMM.
MITCHELL COUNTY
MOHAVE COUNTY
MONONGALIA COUNTY COMMISSION
MONROE COUNTY
MONROE COUNTY COMMISSION
MONROE COUNTY COMMISSIONERS
MONTCALM COUNTY
MONTMORENCY COUNTY
MORGAN COUNTY
MORRIS COUNTY
MOWER COUNTY, MINNESOTA
MUNICIPAL ASSOC OF S CAROLINA
MURRAY COUNTY
MUSKEGON CENTRAL DISPATCH 911
MUSKEGON COUNTY
MUSKINGUM COUNTY TREASURER
NANCE COUNTY
NAUGATUCK
NAVAJO NATION
NAVAJO TAX COMMISSION
NAVARRO COUNTY
NEW MILFORD HOSPITAL
NEW YORK STATE SALES TAX
NEW YORK SUSQUEHANNA & WESTERN
NEWAYGO COUNTY
NEWPORT MUD
NEWTON COUNTY
NEZ PERCE COUNTY
NIAGARA COUNTY
NICHOLAS COUNTY COMMISSION
NORTH HAVEN
NORTH HAVEN SCHOOL DISTRICT
NORTHWEST HARRIS COUNTY
NORWICH DEPARTMENT OF PUBLIC U
NUECES COUNTY
NW DALLAS FCD
OAKLAND COUNTY E911
OBION COUNTY TRUSTEE, TN
OFFICE OF THE NAVAJO TAX COMM
OGEMAW COUNTY
OGLE COUNTY TREASURER
OHIO COUNTY
OKANOGAN COUNTY
OKLAHOMA TAX COMMISSION
ONONDAGA COUNTY
ONTARIO COUNTY
ORANGE COUNTY COMMISSIONER

ORANGE COUNTY TAX COLLECTOR
ORANGEBURG COUNTY
OREGON TOWNSHIP
OSCEOLA CO E911 SRVC BOARD
OSCODA COUNTY
OTSEGO COUNTY
OVERTON COUNTY TRUSTEE
OWEN COUNTY TREASURER
OWYHEE COUNTY COLLECTOR & AUDI
OXNARD PACIFIC ASSOCIATES II
PACIFIC COUNTY
PALACIOS ISD
PALO VERDE IRRIGATION DISTRICT
PARKE COUNTY
PARKER COUNTY
PAULDING COUNTY TREASURER
PEND OREILLE COUNTY TREASURER
PENDLETON COUNTY COMMISSION
PEORIA COUNTY
PERRY COUNTY
PICKAWAY COUNTY
PICKENS COUNTY COMMISSIONER
PIKE COUNTY
PINE BOUGH PUD
PLEASANTS COUNTY COMMISSION
POCAHONTAS COUNTY
POLK COUNTY
PONTOTOC COUNTY
PORTAGE COUNTY TREASURER
PREBLE COUNTY
PREMIUM PROPERTY TIGARD LLC
PRESQUE ISLE COUNTY
PRESTON COUNTY
PULASKI COUNTY TREASURER
PUTNAM COUNTY
PUTNAM COUNTY TRUSTEE
RAINS COUNTY
RAIRDONS DODGE CHRYSLER JEEP
RALEIGH COUNTY
RALEIGH COUNTY COMMISSION
RANDOLPH COUNTY
RAYMOND E OR PATRICIA PEVERELL
RAYMONDVILLE ISD
RD NEWPORT TAMPA LLC
RECEIVER OF TAXES
REFUGIO COUNTY
RICHARDSON BROTHERS INC
RICHARDSON ISD
RICHLAND COUNTY
RIDGEWAY TOWNSHIP
RIPLEY COUNTY

RITCHIE COUNTY COMMISSION
ROANE COUNTY COMMISSION
ROBERTSON COUNTY
ROCK ISLAND COUNTY
ROCKWALL COUNTY
ROMA ISD
RUNNELS COUNTY
RUSH COUNTY TREASURER
RUSK COUNTY
SAC COUNTY E911 SERVICE BOARD
SACRAMENTO REGIONAL TRANS DIST
SAGINAW COUNTY
SAINT CLAIR COUNTY COLLECTOR
SALT LAKE COUNTY
SAN BERNARDINO COUNTY
SAN JACINTO COUNTY
SAN JOAQUIN COUNTY
SAN JOAQUIN DELTA COLLEGE
SAN PATRICIO COUNTY
SANDUSKY COUNTY
SANGAMON COUNTY
SANILAC COUNTY
SANTA CRUZ CNTY TAX COLLECTOR
SANTA FE ISD
SARASOTA COUNTY
SCHLEICHER COUNTY
SCHOOLCRAFT TOWNSHIP
SCI E911 SERVICE BOARD, IA
SCIOTO COUNTY
SCOTT COUNTY MINNESOTA
SECRETARY OF STATE OFFICE
SENECA COUNTY TREASURER
SHARON QUIRK SILVA FOR
SHAWANO COUNTY
SHELBY COUNTY
SHELBY COUNTY TREASURER
SHELTON TAX COLLECTOR
SHERMAN TWP
SHIAWASSEE COUNTY
SHIAWASSEE TELEPHONE COMPANY
SIDNEY TOWNSHIP
SIENNA PLANTATION LID
SIOUX COUNTY AUDITOR
SKAGIT COUNTY
SMITH COUNTY
SMITH COUNTY TRUSTEE
SNOHOMISH COUNTY
SNY ISLAND LEVEE DRAINAGE DIST
SONOMA CTY COMM DVL COMMISSION
SOUTH ABINGTON TOWNSHIP
SOUTH SHORE HARBOUR

SPANISH COVE PUD
SPARTANBURG COUNTY
SPOKANE COUNTY TREASURER
SPRING MEADOWS MUD
ST CLAIR COUNTY
ST JOSEPH CENTRAL DISPATCH
ST JOSEPH COUNTY
ST JOSEPH COUNTY ISD
ST JOSEPH ISD
ST LOUIS COUNTY
STARK COUNTY COLLECTOR
STATE BOARD OF EQUALIZATION
STATE OF CONNECTICUT
STATE OF DELAWARE
STATE OF DELAWARE DIV OF CORPS
STATE OF FLORIDA
STATE OF NEVADA
STATE OF NEW JERSEY
STATE OF NEW MEXICO
STATE OF NEW YORK
STATE OF NORTH DAKOTA
STATE OF OHIO
STATE OF SOUTH DAKOTA
STATE OF TENNESSEE
STATE OF TEXAS
STATE OF TEXAS HHSC
STATE OF VERMONT
STATE TAX COMMISSIONER
STERLING COUNTY
STEUBEN COUNTY TREASURER
STOCKBRIDGE TOWNSHIP
SULLIVAN COUNTY
SULPHUR SPRINGS ISD
SUMMERS COUNTY COMMISSION
SUMMERS COUNTY COURTHOUSE
SUMTER COUNTY
SUTTON COUNTY
TARRANT COUNTY
TAX COLLECTOR
TAX COLLECTOR TOW OF GREENWICH
TAYLOR COUNTY COMMISSION
TAZEWELL COUNTY
TENNESSEE REGULATORY AUTHORITY
TEXAS EASTERN 911 NETWORK
TILDEN PUBLIC LIBRARY
TIPTON COUNTY
TISHOMINGO COUNTY
TITUS COUNTY
TOM GREEN
TOWN OF ALDEN
TOWN OF ASHFORD

TOWN OF AVON
TOWN OF BARRINGTON
TOWN OF BERLIN
TOWN OF BETHANY - CT
TOWN OF BETHANY - WV
TOWN OF BLOOMFIELD CT
TOWN OF BRANFORD
TOWN OF BRIGHTON
TOWN OF BROOKFIELD
TOWN OF CALLICOON
TOWN OF CHESHIRE
TOWN OF CLINTON
TOWN OF COCHECTON
TOWN OF DARIEN
TOWN OF DELAWARE
TOWN OF EAST HARTFORD
TOWN OF EAST HAVEN
TOWN OF EAST LYME
TOWN OF ENFIELD
TOWN OF FAIRFIELD CONNECTICUT
TOWN OF FARMINGTON CT
TOWN OF FORESTBURGH
TOWN OF FREMONT
TOWN OF GLASTONBURY
TOWN OF GROTON
TOWN OF GUILFORD
TOWN OF HAMDEN
TOWN OF HAMLIN
TOWN OF HARTFORD (WV)
TOWN OF HENRIETTA
TOWN OF IRONDEQUOIT
TOWN OF ITALY
TOWN OF JERUSALEM
TOWN OF KILLINGLY
TOWN OF LUMBERLAND
TOWN OF MADISON
TOWN OF MAMAKATING
TOWN OF MANCHESTER
TOWN OF MATOAKA-WATER
TOWN OF MIDDLEBURY
TOWN OF MONROE
TOWN OF MONTVILLE
TOWN OF NEW CANAAN
TOWN OF NEW MILFORD
TOWN OF NEWBURG
TOWN OF NEWINGTON
TOWN OF NEWTOWN
TOWN OF NORTH HAVEN
TOWN OF OLD SAYBROOK
TOWN OF ORANGE
TOWN OF PALM TREE

TOWN OF PELLA
TOWN OF PLAINFIELD
TOWN OF POTTER
TOWN OF RIDGEFIELD
TOWN OF ROCKY HILL
TOWN OF SIMSBURY
TOWN OF SOUTHBURY
TOWN OF SOUTHINGTON
TOWN OF SPARTA
TOWN OF STERLING
TOWN OF STONINGTON
TOWN OF STRATFORD
TOWN OF TRUMBULL
TOWN OF TUSTEN
TOWN OF VERNON
TOWN OF WALLINGFORD
TOWN OF WALLKILL
TOWN OF WATERFORD
TOWN OF WEBSTER
TOWN OF WEST HARTFORD
TOWN OF WESTPORT
TOWN OF WETHERSFIELD
TOWN OF WILTON
TOWN OF WINCHESTER
TOWN OF WINDHAM
TOWN OF WINDSOR CONNECTICUT
TOWN OF WOODBURY
TRAVIS CHILDERS
TRAVIS COUNTY
TREASURER
TREASURER OF DAVIESS COUNTY
TREASURER OF POSEY COUNTY
TROUTDALE CITY CLERK
TULARE COUNTY TAX COLLECTOR
TUSCOLA COUNTY CENTRAL DISPATC
TYLER COUNTY
UNADILLA TOWNSHIP
UNION TELEPHONE CO
UPPER MT BETHEL TOWNSHIP
UPSHUR COUNTY
US ARMY CORPS OF ENGINEERS
UTAH PUBLIC SERVICE COMMISSION
UTAH STATE TAX COMMISSION-01
VALLEY COUNTY AUDITOR
VALWOOD IMPROVEMENT AUTHORITY
VAN BUREN COUNTY
VAN WERT COUNTY TREASURER
VAN ZANDT COUNTY
VANDERBURGH COUNTY TREASURER
VENTURA COUNTY HARBOR DEPT
VENTURA COUNTY TAX COLLECTOR

VERMILION COUNTY
VICTORIA COUNTY
VIGO COUNTY
VILLAGE OF AVON
VILLAGE OF BARBOURSVILLE
VILLAGE OF BEECH BOTTOM
VILLAGE OF BERGEN
VILLAGE OF BERTRAND
VILLAGE OF BETHLEHEM
VILLAGE OF BOONVILLE
VILLAGE OF BREMEN
VILLAGE OF CALEDONIA
VILLAGE OF CANAJOHARIE
VILLAGE OF CAZENOVIA
VILLAGE OF CHESTER
VILLAGE OF CHURCHVILLE
VILLAGE OF CLAYVILLE
VILLAGE OF CORFU
VILLAGE OF COTTAGE GROVE
VILLAGE OF CROGHAN
VILLAGE OF DANSVILLE
VILLAGE OF DERUYTER
VILLAGE OF DONNELLSON, IL
VILLAGE OF DUNDEE
VILLAGE OF EAST ROCHESTER
VILLAGE OF FAIRPORT
VILLAGE OF GENESEO
VILLAGE OF HAMILTON
VILLAGE OF HAMMONDSPORT
VILLAGE OF HARRIMAN
VILLAGE OF HILTON
VILLAGE OF HOLMEN
VILLAGE OF HONEOYE FALLS
VILLAGE OF KEESEVILLE
VILLAGE OF LEICESTER
VILLAGE OF LEROY
VILLAGE OF LOWVILLE
VILLAGE OF MACKINAW
VILLAGE OF MARSHALL
VILLAGE OF MAYBROOK
VILLAGE OF MAYFIELD
VILLAGE OF MONROE
VILLAGE OF MONTGOMERY
VILLAGE OF MOUNT MORRIS
VILLAGE OF NEWARK VALLEY
VILLAGE OF NUNDA
VILLAGE OF OVID
VILLAGE OF PERRY
VILLAGE OF PITTSFORD
VILLAGE OF SCOTTSVILLE
VILLAGE OF SIDNEY

VILLAGE OF SILVER SPRINGS
VILLAGE OF SOUTH BLOOMING GROV
VILLAGE OF TWIN LAKES
VILLAGE OF UNIONVILLE
VILLAGE OF VALLEY GROVE
VILLAGE OF WALTON
VILLAGE OF WAPPINGERS FALLS
VILLAGE OF WARSAW
VILLAGE OF WASHINGTONVILLE
VILLAGE OF WEBSTER
VILLIAGE OF WINDSOR HEIGHTS
VOLUSIA COUNTY COLLECTOR
WABASH COUNTY
WALES TOWNSHIP
WALKER COUNTY
WALWORTH COUNTY
WASECA COUNTY
WASHINGTON COUNTY
WASHINGTON ISLAND FERRY LINE I
WASHTENAW COUNTY
WATONWAN CO TREASURER & AUDITO, MN
WAYNE COUNTY
WAYNE COUNTY COMMISSION
WAYNE COUNTY E911
WEAKLEY COUNTY
WEBSTER BANK
WEBSTER COUNTY AUDITOR
WEBSTER COUNTY COMMISSION
WELLS COUNTY TREASURER
WEST VIRGINIA STATE AUDITORS
WESTPORT DALLAS INC
WETZEL COUNTY COMMISSION
WHARTON COUNTY
WHATCOM COUNTY
WHEELER TOWNSHIP
WHITE COUNTY
WHITE COUNTY INDIANA
WHITEFORD TOWNSHIP
WILLACY COUNTY
WILLIAMSBURG COUNTY
WILLIAMSON COUNTY
WILLIS OF FLORIDA INC
WILLIS OF NEW YORK INC
WIRT COUNTY COMMISSION
WISE COUNTY
WOOD COUNTY
WOOD COUNTY COMMISSION
WOOD COUNTY ELECTRIC CO OP
WOODBURY COUNTY
WOODFORD COUNTY
WYANDOT COUNTY TREASURER

WYOMING CO COMMISSION
WYOMING COUNTY
WYOMING COUNTY FAMILY COURT
YAKIMA COUNTY TREASURER
YELLOW MEDICINE COUNTY
YORKSHIRE TOWN

## SCHEDULE 1(s)

### Terminated Employees

| | |
|---|---|
| RHONDA Y MAGETTE | DAROLD E WHITMER |
| SHIRLEY A JOLIVETTE | DAVID M BYRD |
| MATHEW D PARTRIDGE | CAMILLE M MCGHEE |
| LYNETTE C ANDREWS | KEITH A HOLMAN |
| KATHY ALVAREZ | REBECCA L BUCHANAN |
| LETICIA M FLORES | DEXTER MCLEAN |
| DAVID D TESSIER | JOHN A TARRANI |
| RANDY R WOOD | CHRISTOPHER D LEVENDOS |
| MATTHEW L WADDELL | JACQUELINE CORDOVA |
| GREGORY DUNBAR | DANIELLA BROOKS |
| JOSEPH CRAMER | ROBERTO C RIVERA |
| ANDREW DIAZ | RICHARD M DIGIROLAMO |
| LAUREN A MATUSIC | STACY WEBB |
| DONTREA J HAZZARD | DIANA L JOHNSON |
| KEITH P LANE | MIA S MCCULLOUGH |
| DANNY G BLACKMAN | TAMIKA S BROCK |
| CHERRON L ELLINGTON | MICHAEL J SAVINO |
| TINA M FAGAN | JASMINE D ROBERTS |
| BRIAN E WEISSMANN | LEWIS K STOLWORTHY |
| THOMAS J JOHNSON | J S HAMPTON |
| THERESA K MAGNUS | STEPHEN R PEBLEY |
| JEFFREY SHIMANSKI | KRISTY DE VERA |
| JIM G SMITH | RICHARD SILVEIRA |
| PAUL A ESTRADA | JOSE A CARIAS |
| CYNTHIA D MCLEMORE | JERRY S BROWN |
| BARBARA SKARIN | JAMES E STEWART |
| FLOYD HACK | RICHARD RODRIGUEZ |
| WENDY S SULLIVAN | GORDON D HENDERSON |
| JULIE BURRELL | SCOTT J HARRIS |
| BRIAN M RHODES | RICHARD G ADAMS |
| CURTIS L LAIRD | SOCORRO RIVERA |
| RYAN H WENDT | WILLIAM M COLE |
| SAMMY DEBEAUVILLE | SHAHID M RAHMATULLAH |
| DANIEL R FRANCOIS | DAVID K LOMMEL |
| JOHN BURAU | CHRISTINE R KINARD |
| CHARLES L SHERRILL EST OF | GARY J DUVALL |
| MELDON SOOKRAM | RYONNA I FLOUNORY |
| JASON BRIGGS | DANIEL MCCARTHY |
| BRIANNA M WALKER | DANIEL PEIRETTI |
| ROGER D TATUM | PETER CHRONOWIC |
| LUCRECIA MENJIVAR | ROY A LABRADOR |
| KARL P WITTMAN | CYNTHIA B COTTON |
| KATHLEEN L MARTIN | JEFFREY C RICHMOND |
| ALLAN E DECKER | MICHAEL P O'KEEFE |
| IZORA A TROTT | DOMENICO FORNARO |
| DUSTIN L PEROCCHI | DANIELLE H EVIRGEN |
| PATRICK D MAROZZI | GREGORY J SALE |
| DEREK S WHEELER | ZACHARY H TOMBLIN |
| CYNTHIA M CORMANY | PETER MURGOLA |
| DIANA CSUHA | MICHAEL W ARMSTRONG |

AMY J HILL
LARRY J MENNINGER
DANIEL T BLUE

## SCHEDULE 1(t)

### Top 50 Unsecured

BNY MELLON AS AGENT FOR 11.000%
    SENIOR NOTES DUE 2025
BNY MELLON AS AGENT FOR 10.500%
    SENIOR NOTES DUE 2022
BNY MELLON AS AGENT FOR 9.000% SENIOR
    NOTES DUE 2031
BNY MELLON AS AGENT FOR 7.125% SENIOR
    NOTES DUE 2023
BNY MELLON AS AGENT FOR 6.875% SENIOR
    NOTES DUE 2025
BNY MELLON AS AGENT FOR 7.625% SENIOR
    NOTES DUE 2024
BNY MELLON AS AGENT FOR 8.750% SENIOR
    NOTES DUE 2022
BNY MELLON AS AGENT FOR 7.875% SENIOR
    NOTES DUE 2027
US BANK AS AGENT FOR 6.860%
    SUBSIDIARY (FTR FL) DEBENTURES DUE
    2028
BNY MELLON AS AGENT FOR 6.250% SENIOR
    NOTES DUE 2021
US BANK AS AGENT FOR 6.750%
    SUBSIDIARY (FTR CA) DEBENTURE DUE
    2027
US BANK AS AGENT FOR 6.730%
    SUBSIDIARY (FTR NORTH) DEBENTURES
    DUE 2028
BNY MELLON AS AGENT FOR 7.050%
    DEBENTURES DUE 2046
BNY MELLON AS AGENT FOR 8.500% SENIOR
    NOTES DUE 2020
BNY MELLON AS AGENT FOR 7.000%
    DEBENTURES DUE 2025
BNY MELLON AS AGENT FOR 7.450%
    DEBENTURES DUE 2035
BNY MELLON AS AGENT FOR 9.250% SENIOR
    NOTES DUE 2021
BNY MELLON AS AGENT FOR 8.875% SENIOR
    NOTES DUE 2020
US BANK AS AGENT FOR 8.400%
    SUBSIDIARY (FTR WV) DEBENTURE DUE
    2029
PEOPLESCOUT MSP LLC
PLAINTIFFS OF CALIFORNIA WAGE & HOUR
    CLASS ACTION
AT&T
BROADRIDGE CUSTOMER COMM LLC
USIC LOCATING SERVICES LLC
ANIXTER INC

BNY MELLON AS AGENT FOR 6.800%
    DEBENTURES DUE 2026
NOKIA OF AMERICA CORPORATION
ONESUPPORT
CONTEC LLC
SYSTEM ONE HOLDINGS LLC
DIXON SCHWABL ADVERTISING INC
F SECURE INC
SCANSOURCE CATALYST
CORIANT NORTH AMERICA INC
AUTOMOTIVE RENTALS
ARRIS SOLUTIONS INC
J H SULTENFUSS INC
CERTIFIED ROOFING APPLICATORS
ACTIONTEC ELECTRONICS INC
DURA LINE CORPORATION
ASURION
BNY MELLON AS AGENT FOR 7.680%
    DEBENTURES DUE 2034
SCHINDLER ELEVATOR CORPORATION
F J HUBENY INC
CUSTOM JANITORIAL MAINT CORP
GROUP O INC
AT&T MOBILITY II LLC
A TO Z CALL CENTER SERVICES LP
MITEL NETWORKS INC
TRACK UTILITIES LLC

## SCHEDULE 1(u)

### Utilities

1 STOP LEDS & SAFETY LLC
111 HARBOR POINT OWNER LLC
120-180 MONTEREY STATION LLC
1314 7TH ST OWNERS ASSOCIATION
18150 SW ROSA LLC
335 ORANGE STREET LLC
A 1 SECURITY LOCK SHOP
A W KUETTEL & SONS INC
A1 NATIONAL FIRE CO LLC
AAA ELECTRIC MOTOR SALES &
AAA QUALITY SERVICES INC
AARD PEST CONTROL INC
AARON PEST CONTROL INC
ABJ FIRE PROTECTION
ABM JANITORIAL SVCS NEAST INC
ABR WHOLESALERS INC
AC EXTERMINATING COMPANY LLC
ACCURATE INSULATION LLC
ACCURATE MECHANICAL INC
ACTION BATTERY WHOLESALERS INC
ADAMS REMODELING & REPAIR LLC
ADAMS RURAL ELECTRIC COOP INC
ADMAR SUPPLY CO INC
ADRIAN MECHANICAL SVCS CO
ADS MECHANICAL LLC
ADVANCE CLEANING SERVICE
ADVANCE JANITORIAL SERVICE INC
ADVANCED ELECTRICAL SOLUTIONS
ADVANCED FIRE PROTECTION INC
ADVANCED INTEGRATED PEST MGMT
ADVANCED INVERTER SERVICES INC
ADVANCED ROOFING INC
ADVANCED SECURITY TECHNOLOGIES
ADVANCED TECHNICAL SERVICES
AERC RECYCLING SOLUTIONS
AFFORDABLE GENERATOR SVC INC
AFFORDABLE ROOFING SARASOTA
AGILITY INTEGRATION CORP
AIMCO VENEZIA LLC
AIR LAKE PLUMBING INC
AIR REPS LLC
AIR TREATMENT CORPORATION
AJS BUILDING & GROUNDS INC
ALL PRO FENCE CO
ALL SYSTEMS HVAC INC
ALLIANCE BACKFLOW
ALLIED REFRIGERATION INC
AMBERWOOD APARTMENTS
AMERICAN DRIVING RECORDS INC
AMERICAN JANITOR & PAPER SUPPL

AMERICAN PEST CONTROL INC
AMERICAN WELDING & GAS INC
AMERISCAPES LANDSCAPE SUPPLY
AMS MECHANICAL SYSTEMS INC
AMT CLEANING & MAINTENANCE LLC
ANDERSON AIR CONDITIONING CO
ANDERSON ROOFING CO INC
ANGELO SUPERIOR SERVICES INC
AP PLUMBING
APCO INC
APG, APG ELECTRIC; 4825 140TH AVE N STE
    K  CLEARWATER FL 33762
API SYSTEMS GROUP
APPLIED METALS & MACHINE WORKS
APTIM ENVIRONMENTAL &
AQUA FILTER FRESH INC
AQUA SCIENCE INC
ARAB TERMITE & PEST CONTROL
ARC3 GASES INC
ARCHERS PLUMBING & HEATING INC
ARIZONA WEST PLUMBING INC
ARNOLD J GRANT ASSOCIATES INC
ASSOCIATED GRAPHICS
ASSURANCE SOFTWARE INC
ATC GROUP SERVICES INC.
ATIS ELEVATOR INSPECTIONS LLC
ATTEBERRY PORTABLE TOILETS &
AUTO GLASS & CONSTRUCTION
BACK MOUNTAIN AUTO SPECIALISTS
BACKFLOW TECHNOLOGIES INC
BAGGERLY AIR CONDITIONING &
BARRETT SUPPLIES & EQUIPMENT
BARRY GRAVIER
BART W BUNN TRUCKING INC
BAY AREA AIR QUALITY MGMT DIST
BAY VIEW BUILDING MAINT INC
BAYS TECHNOLOGY SERVICES LLC
BAYSIDE COURT
BCS REFRIG AC HEAT & PLUMBING
BEACHBROOK VILLAGE APARTMENTS
BEACON HILL OF MANCHESTER COND
BEALE CONSTRUCTION INC
BEELINE PEST CONTROL
BEGAYS PEST CONTROL SERVICE
BELLA TERRA VILLAS LLC
BELMONT PLACE BELLFLOWER ASSOC
BEM ENTERPRISES LLC
BENTON CLEAN AIR AGENCY
BERKS COUNTY HAZARDOUS MAT
BERKSHIRE FOOD DIST INC

BERNARD URBANO & SONS CONSTRUC
BERRY PATCH III LLC
BETTEN BAKER ALMA
BEVERLY PLAZA APARTMENTS
BILTMORE APARTMENTS
BISHOP WASTE DISPOSAL
BISSELL BROS INC
BIXBY BUSINESS PARK
BLAISDELL RANCH HOA
BLOOME WATER CONDITIONING
BLUE RIBBON MAINTENANCE
BMG MECHANICAL CORP
BNSF RAILWAY COMPANY
BOBBILEE SILVA
BORGE DEVELOPMENT INC
BOWCUTT CLEANING
BOWMANS TREE SERVICE
BR CARROLL KELLER CROSSING LLC
BRADFORD COUNTY
BRAUN THYSSENKRUPP ELEVATOR LL
BRCD HOLDINGS LLC
BRIAN P HENDERSON
BRICKNERS OF WAUSAU INC
BRIDGE STREET PARTNERS LLC
BRIDGEWELL RESOURCES LLC
BRIGHTON ELECTRIC
BRIGHTON PARK APARTMENTS
BRIGHTVIEW ENTERPRISE SOL LLC
BRISTOL GRAPHICS INC
BROOME DEVELOPMENT
BROWN PLUMBING OF WILMINGTON L
BROWNWOOD GLASS & ALIGNMENT
BRUCE LAMBERT
BRYAN ELECTRIC
BUILDING CONTROL SYSTEMS INC
BUILDING MAINTENANCE TECH LLC
BULLET TECHNICAL TRANSP LLC
BUNTAIN PROPERTIES LLC
BUSH SPECIALTY VEHICLES INC
CA AIR RESOURCES BOARD
CABINET MOUNTAIN ENTERPRISES
CABLECOMM LLC
CADG GATEWAY LAKES LLC
CAIN ELECTRICAL SUPPLY
CALATLANTIC GROUP INC
CALIFORNIA HAZARDOUS SVCS INC
CAMBRIDGE APARTMENTS
CAMBRIDGE TELEPHONE COMPANY
CAMBRIDGE VILLAGE CONDOMINIUM
CAMPBELL FIRE PROTECTION INC
CANTEEN REFRESHMENT SERVICES

CAPITAL CONTROL SYSTEMS INC
CAPITAL DOORS INC
CAPTAINS CHOICE LANDSCAPING
CAR TECH AUTO GLASS INC
CARDIAC LIFE PRODUCTS
CARDINAL LAWN & LANDSCAPE INC
CARE OF TREES INC
CARMEL APARTMENTS LLC
CAROLINA ELEVATOR COOP INC
CAROLINA FIRE PROTECTION INC
CAROLINA GENERATOR INC
CAROLINE TOWNE
CARRIER CORPORATION
CARRIER ENTERPRISE LLC-FLA
CASELLA WASTE MANAGEMENT OF NY
CASEYS CLEANING SERVICE INC
CASTO TECHNICAL SERVICES
CBRE INC
CE NORTHEAST
CE REEVE ROOFING, A TECTA
CEDAR ELECTRIC & CONST INC
CENTECH SERVICE CORP
CENTRAL BUSINESS SYSTEMS INC
CENTRELAKE OWNERS ASSOCIATION
CERRITOS APARTMENTS
CERTIFIED CRANE SERVICES INC
CERTIFIED LABORATORIES
CERTIFIED ROOFING APPLICATORS
CFE EQUIPMENT CORPORATION
CFM CONSTRUCTION CORP
CHAIN CONSTRUCTION
CHAPMAN PRINTING COMPANY
CHARLES BREIDINGER & ASSOC
CHARLES BRIDGES
CHARLES BRUNSON
CHARLESTON LANDINGS APARTMENTS
CHARTER OAKS LLC
CHATSWORTH VILLAGE HOA INC
CHEM AQUA INC
CHEMSEARCH
CHILLY PEPPER INC COOL & HEAT
CHINA TOWN LLC
CI SHRED
CINNAMON COVE APARTMENTS
CINTAS FIRE PROTECTION
CITY OF NEWPORT BEACH
CL BLANKENSHIP INC
CLARIDA & ZIEGLER ENGINEERING
CLEAN HARBORS ENVIRON SVCS
CLEAN MARLENE JANITORIAL
CLEANING CONSULTANTS INC

CLEARWATER BACKHOE SERVICE
CLF WAREHOUSE INC
CLIFTON ELECTRIC CO INC
CMS ROOFING INC
COBRA CONSTRUCTION COMPANY
COLEMAN LAWN & LANDSCAPING
COLEY AIR CONDITIONING INC
COLONY TERRACE LP
COLUMBIA COUNTY
COMED
COMFORT SYSTEMS INC
COMPLETE BUILDING SERVICES INC
COMPLETE CONTROL INC
COMPRESSOR PARTS & REPAIR
COMSTOCK PLUMBING LLC
CONNECTICUT TEMPERATURE
CONRAD WATSON AIR
CONSUMER BRANDS LLC
CONTROL STOP LLC
COOKER CONSTRUCTION LLC
COOS CURRY ELECTRIC COOP INC
CORTEZ HEATING & AIR COND INC
COSEY BEACH REALTY LLC
COUNTRY LINE ELECTRIC
COUNTRY PARK APTS LP
COUNTY OF DEL NORTE, CA
COUNTY OF DURHAM, NC
COUNTY OF LEHIGH
COUNTY OF NORTHAMPTON
COURTNEY INDUSTRIAL BATTERY
COVERALL NORTH AMERICA INC
CRAINCO INC
CRESCENT CROSSINGS LLC
CREST MANOR APARTMENTS LP
CRESTHAVEN APARTMENT HOMES
CRFL FAMILY APARTMENTS LP
CROSSINGS AT HESPERIA LP
CRYSTAL CARPET CLEANING
CRYSTAL SPRINGS
CULLIGAN
CULTURE LIGHTING CO INC
CUMMINS INC
CURTIS & SONS CONSTRUCTION INC
CUSTOM JANITORIAL MAINT CORP
CUSTOM WOODCRAFTERS & STOVES
CUTTING EDGE LAWN & LANDSCAPE
CUTTING EDGE LAWN AND
CYDCOR
CYPRESS APARTMENTS LLC
CYPRESS TERRACE
D HURST BUILDING

D W EVANS ELECTRIC INC
DALTON ELEVATOR
DANCO ELECTRIC INC
DAVIDSONS PEST CONTROL INC
DAVIS DOOR SERVICE INC
DAVIS ELECTRIC PLUMBING
DC ELEVATOR CO INC
DC GROUP INC
DCI BUILDERS
DDR SOUTHEAST BRANDON LLC
DEALS HEATING AND AC
DELAWARE GENERAL HEALTH DISTRI
DELUXE MOP & GLOSS
DEPARTMENT OF LABOR
DEPT OF TOXIC SUBSTANCES CONTR
DESERT VIEW 75 LP
DHIJ CHERRY RIDGE LLC
DHP TERRACE LLC
DIBS SAFE & LOCK SERVICE
DICKINSON LAWN MOWING
DIESELS N MORE
DINE LOCK & SAFE
DIVCO INC
DIXIE ELECTRONIC CONTROLS AND
DND PORTA POTTI
DOCUSIGN INC
DOYLE PLUMBING & HEATING CO
DPR ELLIS CROSSING LLC
DRAINTECH INC
DTS SYSTEMS INC
DURKIN HOME CONSTRUCTION
DUTRA CONSTRUCTION
DYNAHOE EQUIPMENT & TOOL RENTA
DYNAMIC CONTROLS INC
DYNASERV FLORIDA LLC
E M SCOTT GENERAL CONTRACTOR
EA OUTDOOR SERVICES LLC
EAGLE PLUMBING AND AIR
EASTERN LANDCARE INC
EASTERN MICRO GRAPHICS INC
EASTERN OREGON SERVICE CO
EASY ICE LLC
ECOLOGY CONTROL INDUSTRIES INC
ECOLOGY DEVELOPMENT
ECONOMY FENCE CENTER INC
EDGE POINT CONTRACTING INC
EDS HEATING AC PLUMBING & ELEC
EGBERT CLEANING SERVICE
EGYPTIAN EXTERMINATING INC
EL SERENO APARTMENTS

ELECTRIC DIVISION DEPT OF PUBLIC
    UTILITIES; 100 JOHN ST WALLINGFORD
    CT 06492-4450
ELENA B GIVENS-ROSSUM TRUSTEE
ELEVATE ROOFING
ELEVATING EQUIP INSP SERV, LLC
ELEVATOR SAFETY SERVICES INC
ELITE LAWN & PEST SOLUTIONS
ELKHORN RURAL PUBLIC POWER
ELKINS LAWN & SHRUB SERVICES
ELLIOTT ELECTRIC SUPPLY
EMERALD LAWN SERVICE INC
EMERGENCY POWER SYSTEMS LLC
EMERICK PEST CONTROL INC
EMPIRE SOUTHWEST LLC
ENCOMPASS DIGITAL MEDIA
ENCOMPASS ROOF & WATERPROOF IN
ENERGY MANAGEMENT SYSTEMS
ENGIE INSIGHT SERVICES INC
ENTECH SALES & SERVICE INC
ENVIRONMENTAL CONTROLS & SVC
ENVIRONMENTAL PRODUCTS & SVCS
ENVIRONMENTAL SYSTEMS
ENVIROTRAC LTD
ENVOY ENVIRONMENTAL
ESCAMBIA RIVER ELECTRIC INC
EVERGREEN FIRE AND SAFETY INC
EXECUTIVE MANAGEMENT SERVICES
EXODUS EXTERMINATING INC
F J HUBENY INC
FACILITY SOLUTIONS
FB GLASS INC
FEENEY PLUMBING HEAT & AC LLC
FEK OFFICE FURNITURE 2GO INC
FGL ENVIRONMENTAL
FIRE GUARD OF MS INC
FIRE PROTECTION SPECIALISTS
FIRE SAFETY PRODUCTS
FIRST AMERICAN DATA TREE LLC
FIRST APPEARANCE PROF WINDOW C, PO
    BOX 2693  RIVERVIEW FL 33568
FIRST COLUMBIA INTERNATIONAL
FIRST INC
FIRST RANCHO PLAZA ASSOCIATES
FITNESS HEADQUARTERS
FLORIDA LIFT EXPERTS LLC
FLOW TECH INC
FLUID TECH
FOOTHILL FAMILY DENTAL
FOOTHILL VILLAGE APARTMENTS
FOREST DESIGN LANDSCAPING

FORESTAR REAL ESTATE GROUP
FOUNTAINS OF DENTON APARTMENTS
FOX LEDGE INC
FRANCOTYP POSTALIA INC
FRANKS COFFEE SERVICE INC
FRESNO COUNTY
FSD APARTMENTS LLC
FULLER ENGINEERING CO LLC
FURNITURE COUNTRY
FW WALTON INC
G D ELECTRIC
GA AUTO GLASS OF SAN ANGELO
GARTEN SERVICES INC
GEARY PACIFIC SUPPLY
GECK PLUMBING & HEATING
GEM STATE PAPER & SUPPLY CO
GENERATOR SERVICES NW LLC
GENSET SERVICE LLC
GEORGE ALLEN PORTABLE TOILETS
GEORGETOWN VILLAGE CONDO ASSN
GILLUM WADDELL PLUMBING CO INC
GLASSDOOR INC
GLENBROOK DODGE INC
GOFER GUYS LLC
GOFFS PLUMBING
GOLDEN STATE UTILITY CO INC
GOODWIN VILLAGE CONDO ASSOC IN
GOTCHA PEST CONTROL
GRACIELA LOPEZ
GRAHAM SIMON PLUMBING CO LLC
GRAND OAKS APTS
GRAND TERRACE APARTMENT HOMES
GRANITE CONSTRUCTION CO
GRAYCO CORP OF UPSTATE NY
GREAT BASIN DATACOM LLC
GREAT BASIN UNIFIED AIR POLLUT
GREEN BORDERS INC
GREEN CONSTRUCTION INC
GREEN MEADOWS LANDSCAPING LLC
GREEN MOUNTAIN ELECTRIC SUPPLY
GREENBLADES, 6805 W 159 ST AVE  LOWELL
    IN 46356
GREENLIGHT
GREENWAY HEATING & COOLING LLC
GREG WEEKS WEST FRANKFORT INC
GREGS GLASS
GRESHAM SANITARY SERVICE INC
GUISTIS ALL SEASON LANDSCAPING
H&H BEVERAGE
HAMDEN CENTRE APARTMENTS LLC
HAMPTON RIDGE APARTMENTS LLC

HANSEN VILLAGE APARTMENTS
HARRELL ELECTRIC INC
HAVEL, PO BOX 1287  FORT WAYNE IN 46801
HCD RENEWAL
HEALEY FIRE PROTECTION INC
HEATING EQUIPMENT COMPANY
HERMETIC COMPRESSORS OF HOUSTON
    INC; 13503 CANTADO CT CYPRESS TX
    77040
HIEBINGS REFRIGERATION INC
HIGH MOUNTAIN FOREST PRODUCT
HIGH RIDGE CONTRACTING LLC
HIGHPOINT TOWNHOMES DALLAS LLC
HILLMANN CONSULTING LLC
HOI VENDING
HOLCOMB SANITATION SVC
HOLSTON GASES INC
HOME SERVICES AND MORE LLC
HOMECOMING I AT TERRA VISTA LL
HOMECOMING IV AT TERRA VISTA L
HOMECOMING IV AT THE PRESERVE
HOMECOMING V AT TERRA VISTA LL
HONEY BUCKET
HOOTS LAWN CARE LLC
HORNS LANDSCAPE MAINTENANCE
HOTSTART INC
HOUSING AUTHORITY
HOUSING AUTHORITY OF
HOUSING MANAGEMENT LLC
HPC EIGHT LLC
HPC SIX LLC
HSG MECHANICAL CONTRACTORS INC
HUBERS PLUMBING COMPANY INC
HUMBOLDT COUNTY, CA
HUNTINGTON CREEK APTS
HUNTINGTON PLACE APARTMENTS
HVAC MECHANALYSIS INC
HYDE PARK LANDSCAPE INC
HYLTONS ELECTRIC CONNECTION IN
IMS INC
INDEED INC
INDIANA DEPT OF ENVIRONMENTAL
INLAND EMPIRE UTILITY
INSCO DISTRIBUTING INC
INSPECTIONS PLUS
INSTITUTE FOR TRANSFUSION MEDI
INSTRUMENT DEPOT INC
INTERCITY LUMBER CO INC
INTERNATIONAL BUILDING SVCS
ISI COMMERCIAL REFRIGERATION L
J F AHERN CO

J H FINDORFF & SON INC
J H SULTENFUSS INC
J L JONES DEVELOPMENT CO
J SPENCER CONSTRUCTION LLC
JACK JOYNER HEATING & AC
JACK WILLIAMS TIRE COMPANY INC
JACKIS CLEANING SERVICE
JAMBOREE APARTMENTS LLC
JANITORS CLOSET
JB ROOFING A TECTA AMERICA CO
JB UPHOLSTERY
JEFF EUBANK ROOFING CO INC
JEFFREY HANSLER
JERRYS PEST CONTROL
JET ELECTRIC
JFA MANAGEMENT
JIMS GROUND MAINTENANCE
JOES AUTO GLASS LLC
JOHN ANDERSON
JOHN ANDERSON SERVICE CO INC
JOHN MOURIER CONSTRUCTION, INC
JOHNS TREE & LAWN CARE
JOHNSON BOILER WORKS INC
JOHNSON CONTROLS
JOHNSON CONTROLS FIRE
JOHNSON CONTROLS SECURITY
JOHNSON JANITORIAL
JOHNSON REFRIGERATION INC
JOHNSON SUPPLY
JOSEPH ARTHUR MCCOMBS JR
K HOVNANIAN HOMES
K PLANTS PAVING
KAATS WATER CONDITIONING INC
KASTLE ELECTRIC COMPANY
KASTLE ELECTRIC COMPANY LLC
KATHRYN COOK
KATZ CONTRACTING INC
KAWKAWLIN ROOFING COMPANY
KB HOME COASTAL INC
KBH ENVIRONMENTAL LLC
KELLER SUPPLY COMPANY
KEUKA FIRE & SAFETY
KEVIN R KEARNEY TRUSTEE
KEY AIR CONDITIONING
KEYS RENTAL MANAGEMENT, 18301 NW
    CHEMEKETA #A  PORTLAND OR 97229
KIMCO FACILITY SERVICES LLC
KING TRUCKING & WRECKER SVC
KINGSTON LOCKSMITHING
KINSLEY POWER SYSTEMS
KIRBY RISK CORPORATION

KMV CLEANING
KNOX HEATING & COOLING LTD
KOEHLINGER KRUSE SECURITY SYST
KONE INC
KONECRANES INC
KONICA MINOLTA BUSINESS
KORD S KURISU ARCHITECT
KOSTRUBS FIRE EXTINQUISHERS
KOVALSKY CARR ELEC SUP CO INC
KRUEGERS SIGN & ELECTRIC INC
KTI UTILITY CONSTRUCTION & MAI
LACKAWANNA COUNTY
LADD ENGINEERING ASSOC INC
LAGASSE APARTMENT RENTALS
LAHONTAN HGTS HOMEOWNERS ASSOC
LAKES AT LARGO APARTMENTS
LANCASTER COUNTY EMERGENCY
LANCES TOPS & AUTO UPHOLSTERY
LANDMARK SERVICES LLC
LANDSCAPE MAINTENANCE &
LANES BUILDERS
LANGELS PLUMBING & HEATING
LAROSA CONSTRUCTION COMPANY IN
LAS BRISAS APARTMENTS
LASSEN COUNTY, CA
LASTING IMPRESSIONS JANITORIAL
LATKA LANDSCAPING
LAUREL STREET APARTMENTS LLC
LED CITY LLC
LEE AIR CONDITIONERS INC
LEGACY APARTMENTS
LEGACY POWER SYSTEMS
LENNAR HOMES OF TEXAS
LEO TIDWELL EXCAVATING CORPORA
LES QUALITY ROOFING
LES SANITARY
LES SCHWAB TIRE CENTER INC
LESLIE BEACH LAWN SERVICE INC
LEVECK LIGHTING
LGI HOMES TEXAS LLC
LGI HOMES WASHINGTON LLC
LIBERTY CMS INC
LIBERTY FIRE SOLUTIONS LLC
LIBERTY HOME REPAIR & CONST
LIBERTY PARTS TEAM INC
LIVINGSTON APARTMENTS
LKQ MANAGEMENT COMPANY
LOFTIN EQUIPMENT CO INC
LONDON BRIDGE ALARM LLC
LONE WOLF COMMERCIAL APPLIANCE
LOS ANGELES AIR CONDITIONING

LUISA MAYER
LUZERNE COUNTY, PA
LYCOMING COUNTY DEPT OF PUBLIC
LYLE NORTHERN ELECTRIC INC
LYMAN W TAYLOR & J MAE TAYLOR
M J SULLIVAN AUTO CORNER
MAC CONTRACTORS
MACDONALD GENERAL CONTRACTING
MACDONALD MILLER FACILITY SOLU
MACOMB GLASS INC
MAIN ELECTRIC SUPPLY CO LLC
MAKEEVER AND ASSOCIATES INC
MALONES LANDSCAPING
MALOUF ENGINEERING INTL INC
MANNENBACH MECHANICAL LLC
MARATHON RESOURCE MANAGEMENT
MARIN EMERGENCY RADIO AUTHORIT
MARINA BAY CLUB APARTMENTS
MARION DIVERSIFIED ENT LTD
MARK GUHO CONSTRUCTION CO
MARQUIS OF TAMPA APARTMENTS
MARQUIS RENTAL APARTMENTS
MARRACCINI PLUMBING/HEATING
MARSHALL B BONE INC
MARTHALER CHEV OF WORTHINGTON
MARTIN SULLIVAN INC
MARX BROS FIRE EXTINGUISHER CO
MATHER BROS INC
MATRIX LANDSCAPES
MATTHEW ROBERTS
MATZAK INC
MAZIUK WHOLESALE DISTRIBUTORS
MBE CONTRACTING LLC
MCALLEN BUILDING & REMODELING
MCCARLS SERVICES INC
MCCLELLAND AIR CONDITIONING IN
MCCOMBS ELECTRIC INC
MCCOY PLUMBING & ELECTRIC
MCELROY TREE SERVICE
MCENTIRE CONSTRUCTION
MCFARLAND ELECTRIC
MCMINNVILLE FIRE EXTINGUISHER
MCMINNVILLE WATER & LIGHT
MEAD SERVICES INC
MEADOWVIEW COMMUNITY ASSOC #1
MEDCO TREE SERVICE
MEDICI APARTMENT HOMES
MEGA HERTZ
MEIER SUPPLY CO INC
MENDOCINO COUNTY, CA
MERCED COUNTY, CA

MERITIME VILLAGE 1 LLC
MICHAEL KINDER & SONS INC
MICHIANA CURB APPEAL LLC
MICONTROLS INC
MID OHIO PLUMBING & GAS LLC
MIDCO MATERIAL HANDLING
MIDLAND ENGINEERING CO INC
MIDSTATE PLBG & HTG
MIDWEST ELECTRIC INC
MIKE NORR PLUMBING INC
MIKES HEATING & SHEET METAL
MISTY APARTMENT LLC
MIZZY CONSTRUCTION INC
MODERA WESTSHORE APARTMENTS
MODLEYS PLUMBING & HEATING INC
MOHAVE PEST CONTROL LLC
MOHAWK VALLEY PEST CONTROL INC
MOJAVE DESERT AIR QUALITY MGMT
MONO COUNTY, CA
MONONA PLUMBING & FIRE PROT IN
MONROE EXTINGUISHER CO INC
MONTGOMERYS BUILDING SUPPLIES
MONTOUR ENGEL LLC
MOODY CLEANING SERVICES
MOORE ROOFING
MOUNT CLEF APARTMENTS
MOUNTAIN AUTO & CUSTOMS
MOUNTAIN COMFORT HEATING &
MOUNTAIN COUNTRY CORNER
MOUNTAIN OASIS WATER
MOUNTAIN VALLEY UNIFIED SCHOOL
MOUNTAIN VENDING
MOUNTAIN VIEW CHURCH OF CHRIST
MT SHASTA SPRING WATER
MUDRACK TREE SERVICE INC
MULLINS CONSTRUCTION CO INC
MW ROOSEVELT & SON INC
NAGEL LANDSCAPING INC
NASHVILLE & EASTERN RAILROAD C
NASHVILLE MACHINE ELEV CO INC
NATIONAL DISPATCH USA
NATIONAL SAFETY COUNCIL
NATURZONE PEST CONTROL
NAUMAN INC
NAVARINO BEDFORD HALL LLC
NEEDLES FOUR SEASONS NURSERY
NELSONS HEATING & REFRIGERATIO
NEPTUNE CO INV HOLDINGS LLC
NEST LABS INC
NETWORKFLEET INC
NEW HOLLAND AUTOGROUP

NEWBERRY SQUARE APARTMENTS LP
NEWBURY PARK TREE SERVICE INC
NIAGARA FIRE EXTINGUISHER SVC
NNE CONSTRUCTION INC
NOKOMIS VOLUNTEER FIRE
NORDIC SERVICES INC
NORTH AMERICAN DENTAL GROUP
NORTH AMERICAN INT SVC & LOG
NORTH COAST CLEANING SVCS INC
NORTH COAST ELECTRIC CO
NORTH IDAHO DERMATOLOGY
NORTH STAR COMMUNITY CREDIT UN
NORTH STAR ELECTRIC COOP INC
NORTHWEST LANDSCAPE SERVICES
NORTHWEST LOCK & SAFE
NORTHWEST PETROLEUM SERVICE
NORTHWEST PUMP & EQUIPMENT CO
OAK VIEW APARTMENTS RWA LLC
OAKWOOD APARTMENTS
OCCU TEC INC
ODS THE DOOR SPECIALISTS
OFFICE DEPOT
OFFICE DEPOT INC
OGLESBY LAWN SERVICE
OLD MINE ESTATES
ONESOURCE JANITORIAL INC
ONSITE FACILITY SERVICES LLC
ONTARIO SENIOR HOUSING
OPENSQUARE
ORCA HEATING & REFRIGERATION I
ORKIN EXTERMINATING CO INC
ORKIN LLC
ORKIN PEST CONTROL
ORR PROTECTION SYSTEMS
ORR SAFETY CORPORATION
OSLAND LLC
OTIS ELEVATOR COMPANY
OUTLAND ENTERPRISES LLC
OVATION APARTMENTS LLC
OWEN TREE SERVICE INC
P V VICTORIA APTS LLC
PACKARD LOGISTICS INC
PACWST AIR FILTER LLC
PALM SQUARE APARTMENTS
PANHANDLE HEALTH DISTRICT
PAPE MATERIAL HANDLING
PAPER EATERS LLC
PAR ROOFING COMPANY INC
PARADISE GARDEN APARTMENTS
PARKER SERVICE INC
PARKS COFFEE

PASEO NUEVA PARTNERS LP
PASTERNAK TREE SERVICE
PATS SERVICES INC
PAVILION 112 LTD
PAYNE SYSTEMS CONTRACTING
PAYNES ENVIRONMENTAL SERVICES
PC INC
PDQ DELIVERY
PENN POWER SYSTEMS
PENNROSE PROPERTIES LLC
PENNSYLVANIA HAZARDOUS
PEPPERS INC
PERFECTION
PERPETUAL REAL ESTATE PARTNERS
PERREAULT SPRING & EQUIPMENT
PETERMAN PLUMBING & HEAT INC
PETERS HEATING & A/C INC
PETROVICH DEVELOPMENT CO LLC
PHILLIPS PLUMBING
PHOENIX REFRIGERATION INC
PINNACLE FIRE SYSTEMS INC
PIONEER LAKE PROPERTIES LLC
PITNEY BOWES GLOBAL FINANCIAL
PITNEY BOWES INC
PITNEY BOWES RESERVE ACCOUNT
PJS LANDSCAPING & MAINTENANCE
PLACER COUNTY, CA
PLANTATION KEY APARTMENTS
PLANTSCAPES INC
PLATT ELECTRIC SUPPLY
PLUMB LINE MECHANICAL INC
PLUMTREE 84 LP
PLUNKETTS PEST CONTROL INC
PM LEARY LLC
PMI WESTERLY LLC
PORTA ROSA APARTMENTS
PORTOFINO APARTMENTS HOLDINGS
POST APARTMENT HOMES LP
PPF AMLI WEST PLANO VILLAGE LP
PRECISION ALIGNMENT & TIRE INC
PRECISION GLASS & GLAZING LLC
PRECISION MINE REPAIR INC
PRECISION UTILITIES GROUP INC
PREFERRED CARPET CLEANING JANI
PREMIER FACILITY SERVICES LLC
PRIBULA INDUSTRIES INC
PRICHARDS REFRIGERATION SCV
PRIDE DISPOSAL COMPANY
PRIORITY BUILDING SERVICES LLC
PRITCHARD BROS MECHANICAL LLC
PRO MAINTENANCE, WI

PRO TOW WRECKER SERVICE
PROFESSIONAL BEVERAGE SYS INC
PROGRESSIVE ELECTRIC INC
PROPERTY IMAGE LLC
PROTECH SERVICES LLC
PROTECTION ONE ALARM
PROVIDENCE PLACE APARTMENTS
PULTE HOME COMPANY LLC
PULTE HOMES CORPORATION
PULTE HOMES OF TEXAS LP
PURITY CYLINDER GASES INC
QUAIL RUN VILLAGE CONDOMINIUM
QUALITY ELEVATOR INSPECTION
QUALITY LAWN & LANDSCAPE INC
QUATAMA VILLAGE LLC
RAINBOW TECHNOLOGY CORP
RAMONS LANDSCAPING LLC
RANCHO WORKFORCE HOUSING LP
RANDY MORELL EXCAV & CONSTRUCT
RANDYS CONTRACTING SERVICE
RASMUSSEN MECHANICAL SERVICE
RASMUSSEN NPR
RC CONSTRUCTION
RCI CLEANING & JANITORIAL
READYREFRESH
RED HAWK FIRE & SECURITY LLC
RED OAK VILLAS APARTMENTS
REEDS LAWN CARE
REFRIGERATION CONTROL & DESIGN
REFRIGERATION SUPPLIES DIST
RELIABLE EQUIPMENT & SERVICE
RENT RITE INC
REPUBLIC SERVICES NATL ACCOUNT
RFD CLEANING
RIDGELINE INVESTORS LLC
RIDGEWAY SUNOCO INC
RIGGS HARROD BUILDERS INC
RISTOW ROOFING COMPANY INC
RKW ELECTRIC
RNJS DISTRIBUTION INC
ROADSAFE TRAFFIC SYSTEMS INC
ROBERT L KISTLER SERVICE CORP
ROBS TREE SERVICE
ROCO WINCHESTER FORT WAYNE LLC
RODARTE ICE
ROGELIOS AUTO UPHOLSTERY
ROMINSKI PLUMBING & HEATING
ROOF PRO INC
ROSE GARDEN APARTMENTS
ROSEVILLE STATION
ROSS PLUMBING & HEATING INC

ROTO ROOTER
ROTO ROOTER SERVICE & PLUMBING
ROYAL CREST PROPERTIES LLC
RPC VILLAGE GREEN APARTMENTS L
RPM PROPERTY SERVICE LLC
RUBY MOUNTAIN NATURAL SPRING
RUFFS LAWN & TREE SERVICE
RURAL FIRE PROTECTION ASSOC IN
RURAL UTILITIES SERVICE
RUSSELL MADDEN INC
SACRAMENTO LOCKSMITH SERVICES
SACRAMENTO METROPOLITAN AIR
SAFETY KLEEN SYSTEMS INC
SAFETYTECH INC
SAMS FENCE INC
SAMS MOWING
SAN JOAQUIN VALLEY UNIFIED AIR
SAN LUIS OBISPO COUNTY AIR
SANTA BARBARA CNTY EDU
SANTA BARBARA COUNTY
SANTA BARBARA COUNTY OFFICE
SANTA CLARA COUNTY
SARASOTA ROSEMARY APARTMENTS
SC FUELS
SCB INVESTMENTS
SCHAEDLER YESCO DISTRIBUTION I
SCHERRER CONSTRUCTION CO INC
SCHINDLER ELEVATOR CORPORATION
SCHOONOVER PLUMBING & HEATING
SCHWARTZ ELECTRIC INC
SCOTT CHRIST CONSTRUCTION INC
SCOTTS HEATING & AC SERVICE
SCR INC
SCRUB BUGS JANITORIAL SVC
SEADRUNAR RECYCLING
SEAHURST ELECTRIC INC
SECURITAS ELECTRONIC SECURITY
SECURITAS SECURITY SVCS USA
SEIDEL EXCAVATING
SELLERS SERVICES
SENTINEL FIRE EQUIPMENT CO
SERVALL LLC
SG CREEK APARTMENTS LLC
SHAMBAUGH & SON LP
SHARP EXTERMINATOR CO
SHASTA COUNTY, CA
SHAW PLUMBING INC
SHF I NEXUS LLC
SHOPES TYRE SERVICE II
SHRED NORTHWEST LLC
SHRED RIGHT

SIDS STEAMWAY CARPET CLEANERS
SIEMENS INDUSTRY INC
SIERRA COFFEE & BEVERAGE INC
SIERRA SPRINGS
SIERRA TRAFFIC SERVICE INC
SIGLER WHOLESALE DISTRIBUTORS
SIGMA CONSULTANTS INC
SIGNATURE GRAPHICS INC
SISKIYOU COUNTY
SISKIYOU FIRE EQUIPMENT
SITE2 BC
SIX RIVERS PORTABLE TOILETS
SKELTONS FIRE EQUIP INC
SKOGLUND OIL CO INC
SMART CARE EQUIPMENT SOLUTIONS
SMILEYS CLEANING SERVICE INC
SMITH LAWN SERVICE
SMITH TREE SERVICE
SMITYS TREE SVC
SNO VALLEY PROCESS SOLUTIONS
SOFT WATER CITY INC
SOLANO COUNTY, CA
SONNY ZITO SANITATION INC
SONOMA COUNTY
SOONER RANCH PROPERTIES
SOUTH CENTRAL POWER CO
SOUTH COAST AQMD
SOUTH VILLAGE CONDOMINIUM ASSO
SOUTHWEST CLEAN AIR AGENCY
SPARKLETTS
SPECIAL FIRE SYSTEMS INC
SPECIALTY SERVICES
SPRING SHEET METAL & ROOFING
SPRING VALLEY LAKE ASSOCIATION
SPRINGBROOK NURSERY & TRUCKING
SPRINGFIELD ELECTRIC SUPPLY CO
ST CHARLES OAKS GENERAL PTNSHP
STAFFORDUSA INC
STANDARD PLUMB & HEAT CO INC
STANDARD ROOFING COMPANY
STANISLAUS COUNTY
STANLEY CHRYSLER DODGE JEEP
STANLEY CONVERGENT SECUR SOLUT
STANTEC CONSULTING SVCS INC
STAR RENTALS
STARKLY CLEAN LLC
START2FINISH LLC
STATE ELECTRIC SUPPLY CO
STATE OF ILLINOIS
STATE OF INDIANA
STATE OF NORTH CAROLINA

STATE OF OREGON
STC CONDOMINIUM ASSOC INC
STONE CREEK APTS
STONER QUALITY WATER INC
STRAHM BUILDING SOLUTIONS
SUMMIT COMPANIES
SUN HARBOUR APARTMENTS LP
SUNRISE APARTMENTS
SUNWEST ENGINEER CONSTRUCTOR
SUPERIOR AIR QUALITY
SUPERIOR SPRING & MFG CO INC
SUPPLYWORKS
SUPREME ROOFING SYSTEMS
SURF VILLAGE TOWN HOUSE ASSOCI
SUSQUEHANNA COUNTY HAZARDOUS
SUTTER ROOFING COMPANY OF FL
SWANEL BEVERAGE INC
SWEET SPRINGS VALLEY WATER CO
SYCAMORE TERRACE APARTMENTS LL
SYUFY ENTERPRISES
T BELL CONSTRUCTION CORP
TAIT ENVIRONMENTAL SVCS INC
TANKNOLOGY INC
TARGET CARPET INC
TAYLOR MORRISON OF TEXAS
TAYLORS LAWN SERVICE
TBH CONSTRUCTION INC
TECH PLAN INC
TEKSYSTEMS
TELVUE CORPORATION
TEMPERATURE CONTROL SYSTEMS IN
TENNETT TREE SERVICE INC
TERMINIX PROCESSING CENTER
TERRA CREEKVIEW LLC
TERRA LAGO
TERRA SHADY OAKS LP
TERRACE HEIGHTS APARTMENTS
TERRY TREE SERVICE LLC
TERRYS HOME & LAWN MAINTENANCE
TERRYS PUMPIN & POTTIES INC
TEXAS COMMISSION ON ENVIRON
TEXAS EXCAVATION SAFTEY
THAT AMAZING JANITORIAL SVC
THE ARROYOS AT HAVASU
THE GIOVANNA APARTMENTS
THE GRAND AT BETHEL LLC
THE HOME DEPOT INC 1803
THE LAKEWOOD PLACE APARTMENTS
THE MADRID
THE OASIS AT SARASOTA
THE SHERWOOD ESTATES

THE TERRACE APARTMENTS
THE VILLAS AT BEAVER CREEK
THERMAL CONCEPTS INC
THOMPSON BROTHERS INC
THYSSENKRUPP ELEVATOR CORP
TIMBER TERRA INVESTMENTS INC
TIMBERLINE ELECTRIC
TIMBERS UPLAND APARTMENTS
TIOGA COUNTY
TOBIN ELECTRIC INC
TODDS ENVIROSCAPES INC
TONYS REFRIGERATION INC
TORRCO
TORTUGA CLUB INC
TOTAL COMFORT
TOTALFUNDS BY HASLER
TOWER GENERATOR SERVICE LLC
TOWN AND COUNTRY APARTMENTS LL
TRANE US INC
TRANSACTION ASSOCIATES INC
TREYBURN NONRESIDENTIAL OWN AS
TRI COUNTY SYSTEMS, 29 OAKHURST DR
    ROCHESTER NY 14617
TRI STATE ROOFING & SHEET META
TRINITY COUNTY, CA
TRINITY MILLS APARTMENTS
TRI-STATE PARALEGAL SERVICES
TROPIC SUPPLY INC
TRUELOVE PLUMBING CO INC
TRUGREEN LIMITED PARTNERSHIP
TULARE COUNTY, CA
TULPEHOCKEN MT SPRING WATER
TUNNELL CONSTRUCTION LLC
TUOLUMNE COUNTY
TURNER ENGINEERING INC
TURNER EXCAVATING INC
TUSCANY VILLAS
TWIN CITY LANDSCAPE INC
TWO SISTERS CLEANING
TY EDWARD BARKSDALE
TYLER III -UPLAND LTD
TYLER MOUNTAIN WATER CO INC
U S MECHANICAL SERVICES INC
UDOLF ENTERPRISES LLC
ULTRA LAWN LLC
UNIFOUR FIRE & SAFETY
UNITED AUTO GLASS INC
UNITED ELECTRIC
UNITED FIRE HEALTH & SAFETY
UNITED FIRE PROTECTION INC
UNITED ILLUMINATING COMPANY

UNITED REFRIGERATION INC
UPSTATE SYSTEMS INC
UPSTREAM PROPERTIES LLC
URSA ENGINEERING
V J STANLEY
VALLEY COFFEE LLC
VARGAS ASSOCIATES INC
VARSITY CONTRACTORS INC
VENTURA COUNTY AIR POLLUTION, CA
VERANDAS AT HAZEL GROVE
VERTICAL OFFICE SOLUTIONS
VERTICAL TRANSPORT CONSULT LLC
VICTORIAN 124 LP
VICTORVILLE 200 LTD
VILLA LA PAZ APARTMENTS
VILLAS 154 LP
VILLAS OF PRESTON CREEK
VINTAGE GARDENS SENIOR APTS
VOLUNTEER MAINTENANCE, PO BOX 101
      SPARTA TN 38583
VOLVO CONSTRUCTION EQUIPMENT &
WADES REPAIR SERVICE INC
WALKER DEVELOPMENT CORPORATION
WALKER HEATING & COOLING
WALSH CONSTRUCTION CO INC
WASTE MANAGEMENT
WATERLOGIC WEST INC
WATERTOWN CROSSING VILLAGE
WATSON HARDWARE
WAYNE C BETHEL REFRIGERATION
WAYNE CARTER TRUCKING & EXCAVA
WAYNES TREE SERVICE
WE ENERGIES
WEAVERVILLE GLASS & SON
WEBBS CLEANING
WELCH ENTERPRISES INC
WELLENS FARWELL INC
WEST COAST BUILDING SERVICES
WEST COAST PRECISION DRYWALL
WEST VIRGINIA DIV OF HWYS
WEST VIRGINIA STATE EMERGENCY
WESTERN EXTERMINATOR
WESTERN POCAHONTAS PROP LP
WESTERN SAFE & LOCK
WESTWOOD SANITATION
WETECH, 75 FLANDERS RD  WESTBOROUGH
      MA 1581
WHEELING DOOR COMPANY
WICKS AIR FILTER SERVICE INC
WIL KIL PEST CONTROL
WILBUR OAKS APTS A GENERAL PT

WILDS TRUE VALUE HARDWARE
WILLIAM R MCCLOE
WILLIAMS PLUMBING
WILLIAMS SCOTSMAN INC
WILLIMANTIC WASTE PAPER
WILSON AUTO GLASS
WINDMILL CREEK APARTMENTS
WINNCREST HOMES
WINSUPPLY SEYMOUR IN CO
WISCONSIN EMERGENCY MANAGEMENT
WLP DEL MAR I LLC
WLP GREEN VALLEY APARTMENTS LL
WLP MOUNTAIN VIEW APARTMENTS L
WLP PARKVIEW PLACE APARTMENTS
WOODBRIDGE VILLAS LLC
WOODGATE APARTMENTS
WORKCARE INC
WYCO CONSTRUCTION INC
YOLO CTY ENVIRONMENTAL HEALTH
YORK COUNTY
YORK M COBURN
YOUNGS HEATING & A/C INC
YUCAIPA CONSTRUCTION COM
YUKON REFRIGERATION HCS INC
ZUECHS ENVIRONMENTAL SVCS INC

## SCHEDULE 1(v)

### Vendors

1 800 RADIATOR EVERETT LLC
100 COMM DRIVE LLC
100 CTE DRIVE LLC
111 MONTEREY PALM LLC
1130 CLEVELAND LLC
12 CONS/LGCA
120 E LIME ST LLC
125 GRANFIELD AV LLC
130 ADDISON REALTY LLC
133 PROMENADE WALK CORP
14374 BOREGA ROAD LLC
150 GLOVER AVENUE LLC
1500 MACCORKLE AVE NE LLC
1623 FARNAM LLC
1775 BELOIT LLC
18 TEMPLE STREET LLC
1-800 RADIATOR & AC
1810 SWEETBROOM CIR APTS INVES
1ST QUALITY ELECTRONICS INC
20/20 COMMUNICATIONS INC
2001 SIXTH LLC
21ST CENTURY FOX AMERICA INC
2432 ALBANY AVE LLC
2535 MARSH LANE PARTNERS LP
278 MAIN APARTMENT HOMES
27EAST LLC
28 SOUTHFIELD AVENUE LLC
2K MARKETING & SALES LLC
2RING AMERICA INC
3 VILLAGE LN
31 DIESEL TRUCK & WRECKER SVC
390 CAPITAL AVENUE LLC
3C WORLD GROUP LLC
3M COMPANY
3ME CONSULTING INC
3ON SYSTEMS INC
4 CORNERS COMMUNICATIONS INC
400 S PIKE ROAD WEST LLC
418400 EDDIE BAUER
426 E CASINO RD LLC
474 HOME LLC
4900 LONG BEACH OFFICE LLC
5 STAR CONSTRUCTION UNLIMITED
597 WESTPORT OWNER 1 LLC
601 N US 131 LLC
610 N MORGAN STREET LLC
624 SOUTH GLENDORA AVENUE
6430 OAKBROOK PARKWAY LLC
66TH AVENUE APARTMENTS INC
7 HILLS LAND & CATTLE COMPANY

70 POP LLC
736 ISLAND WAY CONDOMINIUM
777 RESIDENTIAL LLC
795 TIRE SERIVCE INC
7-ELEVEN INC
8001 WEST JEFFERSON LLC
911 DATAMASTER INC
9260 E STOCKTON BLVD LLC
989 COMMUNICATIONS
99 CENT ONLY STORE
A & E RENTALS
A 1 TOYOTA
A ACTION BAIL BOND CO
A AERIAL SERVICE COMPANY
A AUTOMOTIVE AND TRUCK
A D PERKINS COMPANY
A HATTERSLEY & SONS INC
A L SIERRA WELDING PRODUCTS IN
A LESLIE FIELD
A MEREDITH SCHNEIDER CO LLC
A T & T
A T J & B LLC
A TIME FOR DANCE
A TO Z CALL CENTER SERVICES LP
A W EXPRESS INC
A&E ELECTRIC INC
A&E REPROGRAPHICS
A&E TELEVISION NETWORKS
A&J UPLAND
A&L TIRE & SERVICE CENTER
A&W MAINTENANCE INC
A+ WINDOW CLEANING
A-1 LAWN CARE
A-1 RADIATOR & AIR
A1 TOWING SERVICE
A1 TRUCK PARTS INC
A1 TRUCK PARTS OF FLORIDA
A24 FILMS LLC
AAA FLAG & BANNER MFG CO INC
AAA OF EVERETT FIRE EXT CO INC
AAA TOWING
AAAA LIMOUSINE SERVICE
AARON BIA
AARON FOLMAN
AARON J BAKER
AARON LAKE APARTMENTS
AARON POFF
ABBOTTS GARAGE & WRECK SVC LLC
ABC AUTO PARTS LTD
ABC SWIMMING POOL PRODUCTS

ABC TELEVISION NETWORK
ABE ABE
ABERS TOWING & CRANE SERVICE I
ABERS TRUCK CENTER
ABINGDON FIRE PRO DT
ABLE TIRE & BRAKE CO INC
ABOVE & BEYOND INCENTIVES
ABRAHAM FRANKL
ACACIA & BAKER ONTARIO LLC
ACCELIRATE INC
ACCELQ INC
ACCENT BUSINESS SERVICES INC
ACCENT FOOD SERVICES LLC
ACCENTURE LLP
ACCESS INFORMATION HOLDINGS
ACCOUNT CONTROL TECHNOLOGY
ACCRUENT
ACCUOSS LLC
ACCUWEATHER INC
ACE HARDWARE
ACE HARDWARE & FARM SUPPLY
ACE RADIATOR INC
ACE SECURITY INC
ACE TELEPHONE CO OF MICHIGAN I
ACES
ACI GIFT CARDS INC
ACL SERVICES LTD
ACME TREE & TOWER SERVICE LLC
ACN COMMUNICATIONS
ACN OPPORTUNITY LLC
ACQUIRE MEDIA VENTURES INC
ACRONYM MEDIA INC
ACTELIS NETWORK
ACTION LEGAL DISCOVERY SVCS OF
ACTIONTEC ELECTRONICS INC
ACUITY TECHNOLOGIES
ACV ENVIRO APV
ACXIOM CORPORATION
ADA COUNTY SHERIFF OFFICE
ADAM CASTANEDA
ADAM GILLISPIE
ADAM MCCAULEY
ADAM OTTEN
ADAM RUSHING
ADAMANT HOMES LLC
ADAMS COUNTY HIGHWAY DEPT
ADAMS ELECTRIC COOPERATIVE
ADAMS TELEPHONE COOP
ADAPT BRANCH INC
ADB COMPANIES INC
ADDISON MILL APARTMENTS LLC

ADELE TURK
ADEX CORPORATION
ADIRONDACK GARAGE LLC
ADOBE SYSTEMS INCORPORATED
ADOLFO PARRA
ADOLPH P JR
ADP
ADP LLC
ADRIAN ANGELLOTTI
ADRIAN AUTO
ADRIANNE CROSS ALBINO
ADRIENNE KLINGENSMITH
ADRIENNE LEE
ADT SECURITY SERVICES
ADTRAN INC
ADUA DILORETO
ADVANCE AUTO PARTS
ADVANCED ASSOCIATION
ADVANCED COMMUNICATION INSTALL
ADVANCED MEDIA TECHNOLOGIES IN
ADVANCED MEDICAL IMAGING
ADVANCED SAFE & LOCK INC
ADVANCED SERVICE AND PARTS LLC
ADVANTAGE FAMILY CHIROPRACTIC
ADVANTAGE INTERNATIONAL
ADVANTAGE TECHNOLOGIES INC
AECOM USA INC
AERIAL EQUIPMENT SERVICES INC
AERO DYNAMIC MACHINING INC
AES AUTOMOTIVE EQUIPMENT
AETNA LIFE INS CO FULLY INS.
AFC HYDRAULIC SEALS REPAIR INC
AFFILIATTED COMMUNICATIONS
AFFINITY NETWORK INC
AFFORDABLE AUTOMOTIVE
AFL TELECOMMUNICATIONS LLC
AFSHIN JAFARI
AG ENGINEERING INC
AG SUPPLY COMPANY
AG VIEW FS INC
AGILE IT SOLUTIONS INC
AGILE SOURCING PARTNERS INC
AGNES LEVINGSTON
AGNESIAN HEALTHCARE INC
AGRELIANT GENETICS LLC
AGS SERVICES LLC
AH SIR BOUNCE ALOT
AHEDABAH JUNE
AHF COVINGTON CREEK
AHF HEATHER RIDGE LLC
AHMED ALI MUTHANA

AHMED SIDAT
AHO CONSTRUCTION
AI PLASTIC SURGERY
AIDA LUZ KELLY
AILEEN NOLAN
AION NETWORKS
AIR & HOSE SOURCE INC
AIR CANADA
AIR PERFORMANCE SERVICE INC
AIRGAS USA LLC
AIRLAKE AUTOMOTIVE REPAIR INC
AIRWAVES TELECOM LLC
AITKIN COUNTY
AJ CONSTRUCTION OF WI LLC
AJAY ROBERTS
AKAMAI TECHNOLOGIES
AKAMAI TECHNOLOGIES INC
AKIKO FUJIWARA
ALABAMA & GULF COAST RAILWAY
ALABAMA CHILD SUPT PAYMENT CTR
ALABAMA PUBLIC SERVICE COMM.
ALABAMA RAILROAD COMPANY
ALAMITOS BAY C/O G&G ENT
ALAMON INC
ALAN GURWITZ
ALAN HERVEY
ALAN LOGSDON
ALAN M FREEDMAN TRUSTEE
ALAN MCROBERTS
ALARM CONTROL SYSTEMS INC
ALBA CHAPOTEAU
ALBA CITY
ALBERTA MIKEL
ALBERTO CASTRO
ALCHEMIST HAIR LOUNGE
ALDEN SYSTEMS INC
ALEGIS CONSTRUCTION
ALENCO COMMUNICATIONS
ALENE SIMONETTA
ALEXA SARAIPOUR
ALEXANDER EQUIPMENT SVC LLC
ALEXANDER FORBES
ALEXANDRA AYALOGU
ALEXANDRE SUKHENKO
ALEXANDRIA G MARSH
ALFONS VAN WIJK
ALFONSO PINA-LULE
ALFONSO R SAUCEDA
ALFREDO ANTHONY
ALHAMBRA & SIERRA SPRINGS
ALI HOLLAND

ALICE FAYE ROWELL
ALICE J GRIMMIUS
ALICE R BECK
ALICE R KELLEY
ALICE WANG
ALIDA R SUAREZ
ALIGN BROADCASTING
ALIGNED COMMUNICATIONS LLC
ALINE BAUM
ALINE POTTS
ALISON FLORKEY
ALL AMERICAN WASTE
ALL BATTERY SALES & SERVICE
ALL CAL EQUIPMENT SVCS INC
ALL FURNITURE INC
ALL PHASE GENERAL CONTRACTORS
ALL SAFE GLOBAL
ALL SEASON EQUIPMENT INC
ALL SMOGS
ALL SYSTEMS BROADBAND INC
ALL SYSTEMS HEATING & AC
ALL WET WATER COMPANY
ALLAN DELAMOTHE
ALLAN SUAN
ALLEGAN COUNTY ROAD COMMISSION
ALLEGAN GENERAL HOSPITAL
ALLEGIANCE SUPPLY INCORPORATED
ALLEGRA DESIGN PRINT MAIL
ALLEGRO PALM CONDOMINIUM ASSOC
ALLEN & DEBRA JORDAN
ALLEN BALTZER
ALLEN COUNTY INDIANA
ALLEN JOHNSON CONSTRUCTION LLC
ALLEN SELNER
ALLEN SPORTS CENTER
ALLEN SUPERIOR COURT
ALLEN TUEY
ALLENS ACCESS AND GATE
ALLIANCE FLEET
ALLIANCE FOR EMPLOYEE GROWTH
ALLIANT ENERGY/WPL
ALLIED ELECTRONICS INC
ALLIED FIRE PROTECTION LP
ALLIED HEALTH CARE SERVICES
ALLIED INTERSTATE INC
ALLIED INTERSTATE LLC
ALLIED SERVICES
ALLINTERNETNOW
ALLISON KAWA
ALLMARK HUNTINGTON LP
ALLPRO PARKING LLC

ALLSTATE POOLS & SPAS
ALLSTATE SALES GROUP INC
ALLURE APARTMENTS
ALLY BANK
ALMA ROSA LOPEZ GONZALEZ
ALMANOR ENERGY PLUS INC
ALPENA COUNTY ROAD COMMISSION
ALPENA POWER CO
ALPHA EQUIPMENT COMPANY
ALPHA TECHNOLOGIES INC
ALPHA TECHNOLOGIES LTD
ALPHEUS COMMUNICATIONS LP
ALPINE LUMBER SALES
ALRETHA THOMAS
ALS AUTOMOTIVE
ALS LABORATORY GROUP
ALTA MURRIETA LP
ALTA OWENS
ALTA VERDE BUILDERS
ALTAPACIFIC BANK
ALTEC CAPITAL SERVICES LLC
ALTEC INDUSTRIES INC
ALTERYX INC
ALTEVA OF WARWICK LLC
ALTITUDE MARKETING LLC
ALTMAN VILANDRIE & COMPANY
ALVIN BOSCHEE
ALVIN R BADOUR
ALVIN SWINTON
ALYCE TREMBLAY
ALYSON PACOCHA
ALYSSA BOUCHER
ALYSSA BUTLER
AMADOR PROFESSIONAL CENTER
AMALIA RODRIGUEZ
AMANDA BETHUNE
AMANDA TOBIN
AMAZON
AMAZON HOSE AND RUBBER CO
AMBERLY SCHISSLER
AMEREN ILLINOIS
AMERICAN AERIAL LLC
AMERICAN AGCREDIT FLCA
AMERICAN ARBITRATION ASSOC
AMERICAN CABLE ASSEMBLIES INC
AMERICAN CHEVROLET
AMERICAN CONCRETE COMPANY
AMERICAN COOLER TECHNOL
AMERICAN CYBERSYSTEMS INC
AMERICAN DISABLED VETERAN TELE
AMERICAN ELECTRIC POWER

AMERICAN ELECTRIC SERVICES
AMERICAN EXPEDITING COMPANY
AMERICAN EXPRESS TRAVEL
AMERICAN EXTRACTS
AMERICAN FAMILY LIFE ASSURANCE
AMERICAN FIRE EQUIPMENT SALES
AMERICAN GOLD STAR MANOR
AMERICAN MESSAGING SERV LLC
AMERICAN MOVIE CLASSICS CO
AMERICAN POWER SYSTEMS LLC
AMERICAN REGISTRY FOR INTERNET
AMERICAN SAFETY COUNCIL INC
AMERICAN TELESIS INC
AMERICAN TIRE INC
AMERICAN TOWER ASSET SUB II
AMERICAN TOWER CORPORATION
AMERICOLD LOGISTICS INC.
AMERICOM I INC
AMERIGAS
AMERISOURCE BERGEN
AMERISTAR MARKETING INC
AMERITECH CELLULAR
AMERITECH SERVICES INC
AMERITECH TIRE & AUTO LLC
AMES FADER
AMGAD HABIB
AMHERST TELEPHONE COMPANY
AMICALOLA ELECTRIC
AMIGGI LLC
AMINA SALEH
AMIRI TOUR & TRAVEL
AMITY MORTGAGE LLC
AMLI SPANISH HILLS
AMOS BURCHETT
AMTOTE INTERNATIONAL
AMY BUDD
AMY COOPER
AMY DEGROAT
AMY HANCOCK
AMY MCDERMOTT
AMY WIPF-DEDEAUX
AMY WRIGHT
ANA BOBADILLASTAPLE
ANA JIMENEZ HUEZO
ANA M RUBIO
ANA RUTH BARRIGA
ANA THRASHER
ANABELL JOUVIN
ANALYTIC PARTNERS INC
ANCILLARY SVCS MANAGEMENT LLC
ANDERSON TOWING & RECOVERY INC

ANDRA DAGHLIAN
ANDRE MURRAY
ANDREA HAND
ANDREAS WOEDL
ANDREU PALMA LAVIN & SOLIS PLL
ANDREW BEGEY
ANDREW GANA
ANDREW GREENAWALT
ANDREW KAUFMAN
ANDREW MERHAUT
ANDREW NASATIR
ANDY SHAW FORD INC
ANELEY POUS
ANETTE SILVA
ANGELA AVALOS
ANGELA BANKS
ANGELA BORN
ANGELA BUSSDIEKER
ANGELA ENDICOTT
ANGELA HARRELL
ANGELA SMART
ANGELA T MULLINS
ANGELICA ESTRADA
ANGELINA QUINONES
ANGELO PALMIERI
ANGELO TIRE & ALIGNMENT LLC
ANGELS BASEBALL LP
ANGIE MCGEHEE
ANGIE TARANGO
ANIME NETWORK INC
ANITA PEERY
ANITA REYES
ANITA ROJAS
ANITA WOZNIAK
ANIXTER INC
ANN C LOCKWOOD
ANN COLLINS
ANN NANKERVIS
ANNA HAZLETON
ANNA LEE HEPWORTH TRUSTEE
ANNA LOHR
ANNA PETREY
ANNA T HOFFMAN
ANNA TORRES
ANNE GLICK
ANNE GREER
ANNE MUNKENBECK
ANNE WEBER
ANNETTE SWITZER
ANNICK TOURNOIS
ANNIE L ARNOLD

ANNYA HERNANDEZ
ANR ELECTRIC
ANSELMO VINEYARDS
ANSELMO VINYARDS
ANSONIA ACQUISITION I LLC
ANT II LLC
ANTHEM HEALTH PLANS INC
ANTHONY ABBATE
ANTHONY CANINI
ANTHONY CHENG
ANTHONY J CORSI
ANTHONY PELOPIDA
ANTHONY WELLS
ANTHONYS TRUCK REPAIR
ANTIGO ARBORISTS
ANTINOZZI ASSOCIATES PC
ANTOINETTE WOLFARD
ANTONIO B GALLEGOS
ANTONIO BROWN
ANTRIM COUNTY
ANTRONIX INC
ANZA ELECTRIC CO-OPERATIVE INC
APARTMENTS HIGHLAND MEADOWS LL
APEX MECHANICAL SERVICES INC
APOLLO DRAIN & ROOTER SVC INC
APOLLO NORTHEAST SALES & SVC
APPALACHIAN ELECTRIC COOP
APPALACHIAN TIRE PRODUCTS INC
APPLE CITY ELECTRIC LLC
APPLE FORD LINCOLN APPLE VALLE
APPLIED VOICE & SPEECH TECH
APPNETA INC
APR- CW PACKAGING
APRIL MORGAN
APRIL NADERHIRN
APRIL WINTER BRUNO
APTITUDE SOFTWARE INC
AQUARION WATER COMPANY OF CT
AQUAZYME OF CENTRAL CALIFORNIA
AQUENT
ARACELI RINCON
ARAMARK REFRESHMENT SERVICES
ARAMARK UNIFORM & CAREER
ARAMARK UNIFORM SERVICES
ARBOR CREEK APARTMENTS
ARBOR NETWORKS INC
ARBOR POINTE LLC
ARBOR RIDGE APARTMENTS
ARC STRATEGIES LLC
ARC WELD INC
ARCADIO R CARABALLO

ARCHIBEQUES HOME FURNISHING
ARCHIE RIDDLE
ARCHIE ZABEL
ARCHITECTURAL HARDWARE COMPANY
ARCHITECTURAL INTERIOR PRODUCT
ARCHUNA KAPUR
ARDITH RACITE
AREA WIDE PROTECTIVE
ARGENT ASSOCIATES INC
ARIEL NETZ
ARISTA CLINTON LLC
ARIZONA BLUE STAKE INC
ARIZONA CLASSIC EXTERMINATING
ARIZONA CORP COMMISSION
ARIZONA WOMENS BUSINESS
ARLETTE VOLLMER
ARLINGTON COMPUTER PRODUCTS IN
ARLINGTON HARDWARE & LUMBER IN
ARMANDO BARRAGAN
ARMBAR LLC
ARMOR TOWER INC
ARMORCAST PRODUCTS COMPANY
ARMSTRONG TELE CO NORTH DIV
ARMSTRONG TELEPHONE CO N DIVIS
ARNOLD INDUSTRIAL EQUIPMNT SVC
ARRIS SOLUTIONS INC
ARRIVAL COMMUNICATIONS
ARROW ELECTRONICS INC
ARROW TRAILER SUPPLIES INC
ARROWHEAD CREDIT UNION
ARROWHEAD LANDS INC
ARTHUR AND MADELINE ROGERS
ARTHUR B TOM
ARTHUR D BEARD
ARTHUR DANEL
ARTHUR F CONNELLY
ARTHUR MUTUAL TELEPHONE
ARTHUR SELVAN ROLLOVER IRA
ART'S BARBER SHOP
ARVELLA M SITES
ASAEL GONZALES
ASAP ALMA TOWING
ASBURY ARMS OWNERS ASSOCIATION
ASCAP
ASCEND CLINICAL- WEST
ASCENSION ST JOHN PROVIDENCE
ASCO POWER SERVICES INC
ASCOM WIRELESS SOLUTION INC
ASHEVILLE FORD LINCOLN
ASHLAND INC
ASHLAR VILLAGE INC

ASHLEE FORSCHER
ASHLEY A LOPEZ
ASHLEY CHRISTIAN
ASHLEY DELP
ASHLEY HALL
ASHLEY HUBER
ASHLEY STERRETT
ASHLEY TAVALAICCIO
ASHWOOD PARTNERS LP
ASIA FIRST INC
ASIA TV
ASIAN BUSINESS ASSOCIATION OF
ASKREPLY INC
ASPECT SOFTWARE
ASPEN TIRE & OIL
ASSET RECOVERY GROUP INC
ASSETWORKS INC
ASSOCIATED BANK
ASSOCIATED SECURITY CORP
ASSOCIATES INC
ASTOUND BROADBAND LLC-WA
ASURION
AT&T
ATC COMMUNICATIONS
ATC MF NO 1 LP
ATC NORTH RESIDENTIAL LLC
ATC TOWER SERVICES LLC
ATCI
ATCO COMMUNICATIONS SVCS LLC
A-TEAM STRUCTURAL MOVERS INC
ATHENA PANIS
ATHENS
ATHENS COUNTY
ATKORE INTERNATIONAL INC
ATLANTIC BROADBAND FINANCE LLC
ATLANTIC CREDIT & FINANCE
ATLANTIC TIRE & SERVICE
ATLANTIC VENT & EQUIPMENT
ATLANTISVALLEY FOODS LLC
ATLAS EQUIPMENT SERVICES INC
ATLASSIAN PTY LTD
ATR TRANSMISSION REMANUFACTURI
ATRESMEDIA CORPORACION DE
ATT
ATT COMMUNICATIONS
ATWATER FORD INC
AUBREY JONES
AUDIO PLUS LLC
AUDREY POSTHAUER
AUDRIEN ANDERSON
AUFFENBERG CHRYSLER

| | |
|---|---|
| AUGUST PAULIONIS | BADGER TELECOM INC |
| AURORA HEALTH CARE | BAHMAN HADI |
| AUSBERTHA DELGADO | BAILEY N SILVERSMITH |
| AUSTIN & SON AUTO ELECTRIC INC | BAKER DISTRIBUTING COMPANY LLC |
| AUSTINS ARTIFICIAL GRASS | BAKER MIDDLETOWN LLC |
| AUTO INSURANCE SERVICE | BAKERCORP |
| AUTO PLUS AUTO PARTS | BAKERS AUTOMOTIVE |
| AUTO SMOG TEST ONLY | BAKERS GAS & WELDING SUPPLIES |
| AUTO SPECIALIST INC | BALDWIN COUNTY EMC |
| AUTO TECH TOWING INC | BALDWIN PARK UNIFIED SCHOOL |
| AUTO WHEEL SERVICE INC | BALL TIRE & GAS INC |
| AUTO ZONE | BALLINGER HOSPITAL CLINIC |
| AUTODESK INC | BALLOONIES LLC |
| AUTOMATED COLLECTION SVCS INC | BALTIMORE AUTO SUPPLY CO |
| AUTOMATIC DOOR CONTROLS INC | BANC OF AMERICA LEASING & CAPI |
| AUTOMAX | BANDWAVE SYSTEMS LLC |
| AUTOMOTIVE & INDUSTRIAL SUP CO | BANDWIDTH BUILDERS LLC |
| AUTOMOTIVE ELECTRIC INC | BANDWIDTH PARTNERS LLC |
| AUTOMOTIVE RENTALS | BANDWIDTH.COM INC |
| AUTONATION CHEVROLET SOUTH | BANK OF CASTILE |
| AUTONATION FORD ST PETERSBURG | BANTON CONSTRUCTION |
| AUTOSERV | BAPTIST IVANHOE |
| AUTOSMITH | BARB POWELL |
| AUTOTECH SERVICE CENTER | BARBARA BIGGART |
| AUTUMN CHASE LLC | BARBARA BLANTON |
| AVALON CAMARILLO | BARBARA BONNER |
| AVAYA INC | BARBARA BOSTON |
| AVENAL COMMUNITY HEALTH CENTER | BARBARA BRADSHAW |
| AVENTINE APARTMENT HOMES | BARBARA CALEY |
| AVISTA UTILITIES | BARBARA CRAIG |
| AVM UPHOLSTERY LLC | BARBARA FRIES |
| AXIP ENERGY SERVICES | BARBARA GARDNER |
| AYERSVILLE TELEPHONE CO | BARBARA HUGGAN |
| AZIM MODAK | BARBARA HUMENNY |
| AZIMUTH COMMUNICATIONS INC | BARBARA INGARGIOLA |
| B & B JOHNSON PLUMBING LLC | BARBARA JONES-SINGLETAR |
| B & B TOWING SERVICE LLC | BARBARA L LIVERMONT |
| B & D MOTORS | BARBARA MESSENGER |
| B & G COLOR NURSERY INC | BARBARA SHORT |
| B & I DISTRIBUTORS | BARBARA TRUITT-PETERSEN |
| B C ROOFING SIDING & | BARBARA ZEPPENFELD |
| B GRIGORAVICH DDS INC | BARCLAYS BANK PLC |
| B&D RELIABLE SERVICE | BARKER MOTOR CO |
| B&I COMPUTER SYSTEMS | BARKER PACIFIC GROUP |
| B&K AUTO REPAIR INC | BARMO METAL |
| B&K ELECTRIC WHOLESALE | BARNES & NOBLE |
| B+T GROUP HOLDINGS INC | BARNES & NOBLE INC |
| B2 TELECOM LLC | BARNES & THORNBURG LLP |
| BABY NETWORK LIMITED | BARRY ALDRIDGE |
| BACK ROADS PIZZA 2 LLC | BARRY COUNTY TELEPHONE CO |
| BADAWI INSURANCE AGENCY | BARRY GUSTAFSON |

BARRY M NEW
BARRY P PIZZANO
BARRYTON PUBLIC LIBRARY
BARSTOW TOWING INC
BARSTOW UNIFIED SCHOOL
BART KEAVENY
BARTLETT ELECTRIC COOP INC
BASCOM MUTUAL TELEPHONE
BASTIAN TIRE & AUTO CENTER
BASTOGNE INC/FISERV
BATAVIA SERVICES INC
BATTERIES DIRECT
BATTERIES PLUS #443
BATTERIES PLUS BULBS
BATTERIES PLUS LLC
BAUER UNDERGROUND INC
BAXTERS TOWING & STORAGE
BAY AREA CREDIT SERVICE LLC
BAY AREA ELECTRICAL
BAY CITY ELECTRIC WORKS INC
BAY CITY FORKLIFT INC
BAYCARE
BAYERNMOOR FARM LLC
BAYLAND COMMUNICATIONS INC
BAYOU ASSOCIATES LTD
BAYPOINTE HOLDING LLC
BAYVIEW TOWERS
BAYWATER APARTMENTS LLC
BBC WORLDWIDE LTD
BC TECHNOLOGY GROUP
BCI INTEGRATED SOLUTIONS
BDI
BE SEEN LLC
BEACON ELECTRIC INC
BEACON HEALTH OPTIONS INC
BEAR VALLEY ELECTRIC
BEARD WARREN HEATING & A/C INC
BEATRICE M PLOUFFE
BEAUMONT USD
BEAVERTON AUTO PARTS
BEAZER HOMES
BECKER MARKET INC
BECKS SUPERIOR HYBRID
BECKY BEADLES
BEDFORD RURAL ELECTRIC COOP
BEDROCK RENTAL INC
BEDS ETC
BEE REMOVERS
BEECHER'S DEN LLC
BEEHIVE BROADBAND
BEENISH IQBAL

BEER OIL & TIRE
BEI AUTOMOTIVE INC
BEIN SPORT LLC
BEKA BUSINESS MEDIA
BEL AIR AT LAS COLINAS TT LLC
BELCOURT APARTMENTS
BELIA CARDENAS
BELKIN INTERNATIONAL INC
BELL ENTERPRISE
BELL FORD LINCOLN INC
BELLEVUE
BELLS AUTO CARE
BELLSOUTH TELECOM INC
BELLTOWN MOTORS
BELMONT HEIGHTS ESTATES 1
BELMONT HEIGHTS II
BELMONT HEIGHTS III
BELMONT TELEPHONE COMPANY
BEMERS
BEN LOMAND RURAL TELE COOP
BEN TOILET RENTALS INC
BENDERSON DEVELOPMENT
BENEFIT STRATEGIES LLC
BENITA BROWN
BENJAMIN RIMER
BENJAMINS GARAGE
BENKELMAN TELEPHONE CO
BENSUSSEN DEUTSCH & ASSOCIATES
BENTON COUNTY
BENTON PUD
BENTON RURAL ELECTRIC
BERGE MARCARIAN
BERGEN TELEPHONE COMPANY
BERGENTY MOTORWORKS LLC
BERKELEY ELECTRIC COOP INC
BERKS TOWING
BERNADINE PEET
BERNARD ALEGRE
BERNARD MORIN
BERNARD PIKUL JR
BERNARD SHERMAN
BESSIE POOL-FISHER
BEST AIR LLC
BEST FORMULATIONS INC
BEST IMPRESSIONS
BEST LINE EQUIPMENT
BEST ONE TIRE & SERVICE
BEST ONE TIRE & SERVICE OF NEW
BETH CLOLERY
BETHEL MEADOWS CONDOMINIUM ASS
BETSY CUNDIFF

BETSY JAPP
BETTEN BAKER CHEVROLET GMC
BETTY CHANG
BETTY GOSTIN
BETTY J MORAN
BETTY LACY
BETTY LOU EVANS
BETTY MARTINEZ
BETTY WIMONT
BEULAH WAGONER
BEVERLY HANSELMAN
BEVERLY HAYS
BEVERLY J TAYLOR
BEVERLY KRUCKENBERG
BEVERLY L SMITH
BEWLEY FUNERAL HOME AND
BGASC
BI WORLDWIDE
BIBLE PRESBYTERIAN
BICKETT MACHINE & GAS SUPPLY I
BIG HORN PRODUCTIONS
BIG KS TOWING SVC & BODY SHOP
BIG RIVER DEVLPMNT ENTERPRISES
BIG SAND LAKE CLUB
BIG TEN NETWORK LLC
BIJAN GORJI
BILL & WAGS INC
BILL ARRINGTON
BILL BUCK CHEVROLET INC
BILL MAGYAR DESIGN
BILL SPIVEY
BILL UTTER FORD INC
BILL WELCH
BILL WEST PLUMBING &
BILLARDS AND BAR STOOLS BIG
BILLIE CRUMBAKER
BILLIE LACEY
BILLS ALPINE GARAGE LLC
BILLS BLUEPRINT INC
BILLS DISCOUNT AUTO PARTS
BILLS PROFESSIONAL TOWING
BILLS TIRE TOWING & AUTO
BILLY JACK GREGG UNIVERSAL CON
BILTMORE CONSTRUCTION
BIRDSONG VENTURES INC
BIRGIT U BODINE
BIRMINGHAM CONDOMINIUM ASSOCIA
BIROS UTILITIES INC
BISHOP AUTOMOTIVE CENTER
BISHOP DISTRIBUTING CO
BISHOP GOBOG LLC

BISHOP WELDING SUPPLY
BITSTREAM INC
BIXBY HILL MANOR
BIZTEC
BLACK & VEATCH
BLACK BUSINESS ASSOCIATION
BLACK DIAMOND AUTO GLASS
BLACK DIAMOND POWER CO
BLACKBURN PLANTATION FARMS INC
BLACKHAWK ENGAGEMENT SOL INC
BLAINE LEDINGHAM
BLAIR JACQUES
BLAIR RUDYK
BLAISE ALEXANDER CHEVROLET
BLANCA SANCHEZ
BLANCHARD TELEPHONE
BLANDING FAMILY PRACTICE
BLAZE MEDIA LLC
BLEIER ELECTRIC INC
BLITT & GAINES PC
BLOOD CARE LEWISVILLE
BLOOMBERG LP
BLOOMFIELD ACCESS TV
BLOOMING PRAIRIE PUBLIC UTILIT
BLOOMINGDALE TELEPHONE COMPANY
BLOSSOM TELEPHONE CO INC
BLT RESERVE LLC
BLU CROIX LTD
BLUE EAGLE TOWING
BLUE EARTH COUNTY
BLUE FOX GROUP
BLUE GROUND NORTHWEST LLC
BLUE JEANS COMMUNITY CENTER
BLUE RIDGE MOUNTAIN EMC
BLUE STAKES OF UTAH 811
BLUELINE GLENDORA, CA #2547
BLUESTREAM PROFESSIONAL SVCS
BLUEWORLD MARINE ADV.
BLYSTONE TOWING & RADIATOR INC
BMCH WASHINGTON LLC
BMEF STONELEIGH REIT INC
BMIRF CITRUS PARK LLC
BNSF RAILROAD COMPANY
BOARD OF COUNTY ROAD COMMISS
BOATWRIGHT INC
BOB DUFFENAIS
BOB FISHER CHEVROLET INC
BOB G KEARNEY TRUSTEE
BOB G SPIESS
BOB LEEK'S PLUMBING
BOB POHANISH

BOB POYNTER FORD INC
BOB SHELDON INC
BOBBY DAVIS
BOBBY DOBBINS
BOBBY FRANKS
BOBBY HONAKER
BOBS AUTO & TRUCK REPAIR
BOBS AUTO & TRUCK REPAIR LLC
BOB'S CAR AUDIO &
BOBS SUPER SERVICE
BOBS TIRE SERVICE
BOBS TREE SERVICE
BOCARDO GENERAL CONSTRUCTION
BOGUSLAW KEMPNY
BOHL EQUIPMENT CO
BOLAND DRY WALL
BOLAND TIRE OF THREE RIVERS IN
BOLERO INDUSTRY
BOMAR CHEM-DRY
BONANZA BEACH PROPERTY OWNDERS
BONDS & SON SEPTIC SERVICE
BONNER GENERAL HOSPITAL
BONNER STORAGE STATION
BONNIE & PAUL ROADMAN
BONNIE MAYGLOTHLING
BONNIE REECE
BONNIE REED
BOOKING IT BUSINESS SERVICE
BOONE REMC
BOOTH OIL CO
BORIS NULMAN
BORNTRAGER AUTO BODY & TOWING
BOSAK CHEVROLET
BOSCOS AUTOMOTIVE
BOSSIE'S NIGHT LLC
BOSTON PRIVATE BANK
BOULEVARD TIRE CENTER
BOUWFONDS HAWTHORNE LP
BOWERS GARAGE LLC
BOWLES RICE LLP
BOWMAN ROGER
BOYD CONSTRUCTION CO INC
BOYDS TRANSMISSION & WRECKER S
BOYS & GIRLS CLUB
BOYTCHO MANEV
BP FAST N FRESH #621
BPS TRUCK PARTS INC
BRACCOS TOWING & TRANSPORT INC
BRAD C LANDIS
BRADEN RIVER PRESBYTERIAN
BRADFORD WELSH

BRADLEY CHEVROLET INC
BRADLEY HOWERTON
BRADLEY NELSON MARTIN
BRADLEY SURVANCE
BRAHLERS BESTDRIVE
BRAINSHARK INC
BRAINSTORM MEDIA
BRANCH BANKING AND TRUST CO
BRANCH COUNTY ROAD COMMISSION
BRAND FX BODY CO
BRANDFON HONDA
BRANDI HESSON
BRANDON J TAFURT
BRANDON KNOTT
BRANDON TAYAH
BRANDTALES TV LLC
BRANDY CARMAN
BRANDY PARKER
BRANDY SHEPPARD
BRANFORD COMMUNITY TV
BRANFORD POLICE DEPARTMENT
BRANNON STAFFORD
BRANTLEYS TIRES INC
BRAYLON DORSEY
BRAZIL PAGE'S
BRAZOS INDUSTRIES INC
BREEZY POINT TRUCK REPAIR
BRENDA BURGOS
BRENDA GIBSON
BRENDA LOWE
BRENDA SPEARS
BRENNTAG LUBRICANTS NORTHEAST
BRENT D CULP
BREWER & COMPANY OF WV INC
BREWSTER, MORHOUS, CAMERON,
BRIAN A HOFER
BRIAN A TALBERT
BRIAN BASEL
BRIAN K. COCHRAN, ESQ.
BRIAN KELLY
BRIAN LISA CASE
BRIAN MAYFIELD
BRIAN MCKINNEY
BRIAN MLECZKO
BRIAN OKEEFE
BRIAN R SEIGFRIED
BRIAN SWEET
BRIAR HILL VILLAGE ASSOCIATION
BRIDGEPORT EQUIPMENT TO
BRIDGEPORT SOUNDTIGERS
BRIDGESTONE AMERICAS TIRE OP

BRIDGESTONE HOSEPOWER LLC
BRIDGESTONE RETAIL OPERATIONS
BRIDGEVINE INC
BRIGHT MEDICAL ASSOCIATES
BRIGHTCOVE INC
BRIGHTEN DENTALGROUP
BRIGHTLINK COMMUNICATIONS LLC
BRIGHTON PLACE
BRIGHTSPOT INCENTIVES & EVENTS
BRIGITTE BAILEY
BRINA SULLIVAN
BRINKER INTERNATIONAL
BRINKERS AUTO TRUCK & PIT ST
BRISCOE ALIGNMENT & TIRE
BRITT RICE ELECTRIC L.P.
BRITTANY BIAKEDDY
BRITTANY ELLIS
BRITTNEY GRITT
BRITTON'S GUNS & AMMO
BRIUS TELECOM SOLUTIONS LLC
BROADBAND CONSULTANTS LLC
BROADBAND MULTIMEDIA MARKETING
BROADCAST MUSIC INC
BROADRIDGE CUSTOMER COMM LLC
BROADRIDGE ICS INC
BROADSTRING
BROCK COMMUNICATIONS
BRODHEAD WATER & LIGHT
BRODNER EQUIPMENT INC
BRONZE STONE GROUP
BROOKCAL ONTARIO LLC
BROOKE GERARD
BROOKFIELD HOMES SOUTHERN
BROOKLYN SCHOOL DISTRICT
BROOKS BROTHERS GROUP INC
BROOKS NORTH VISTA PROPERTIES
BROOKSHIRE HATHAWAY
BROOKSIDE COMMONS OF
BROOKSIDE PARK
BROWN BAG FILMS
BROWN FUNERAL HOME
BROWN SHOE #63367
BROWNS NORTHSIDE MACHINE
BROWNS WRECKER SVC INC
BRUCE CHEVROLET INC
BRUCE D DALEY
BRUCE ELLIOTT
BRUCE HOWITT
BRUCE MONTGOMERIE
BRUCE SHIMA
BRUCE SMITH

BRUCE SOTO
BRUCE THOMAS CFP
BRUCECAROL WADE
BRUCES TIRE INC
BRUNO BARONI
BRUNO MAURO
BRYAN AND DEBOR GASSAWAY
BRYAN BLANCHARD
BRYAN KLOMPARENS
BRYAN MACGILLIVRAY
BRYAN NGO
BRYAN RENNICK
BRYAN TEXAS UTILITIES
BSG CLEARING
BUCHANAN & YOUNG INC
BUCKEYE RURAL ELECTRIC COOP
BUCKPITT & COMPANY INC
BUD GRIFFIN CUSTOMER SUPPORT
BUDGET SELF STORAGE
BUETTNER TIRE DISTRIBUTORS LLC
BUFFALO & PITTSBURGH RAILROAD
BULL CITY RADIATOR & WRECKER S
BULLDOG AUTOMOTIVE
BULLDOG SOLUTIONS INC
BULLOCH TELEPHONE COOP INC
BUNDLEFINDERS.COM LLC
BUNNIN CHEVROLET CADILLAC
BUREAU FOR CHILD SUPPORT, CHILD
    ADVOCATE OFFICE PO BOX 247
    CHARLESTON WV 25321
BUREAU OF LAND MANAGEMENT
BUREAU OF RECLAMATION
BURGER KING CORP
BURLINGTON COAT FACROTY
BURROWS BROTHERS INC
BURTON ESTES
BURTS TRUCK REPAIR INC
BUSINESS COUNCIL OF FAIRFIELD
BUSINESS PEOPLE MAGAZINE
BUSINESS WIRE INC
BUSTAMANTE ENDODONTICS
BUTLER AMERICA
BUTLER RURAL ELECTRIC COOP INC
BUTLER TRAILER MANUFACTURING C
BW HUTTON CREEK LLC
BYRON GONZALEZ
BYRON TIDWELL
C & A JANITORIAL
C & C HYDRAULICS INC
C & N ELECTRICAL CONSTRUCTION
C & W FACILITY SERVICES INC

C & W TESTING
C ADAM TONEY DISCOUNT TIRES
C C M FINANCIAL
C H ROBINSON WORLDWIDE INC
C J BUILDERS & REMODELERS
C JOHN CAMPBELL
C PERRY & BOBBI SHULL
C R PALMER
C R TELEPHONE CO
C RONNIE ANDREWS
C S R R
C Z'S SALON
C&C CONSULTING
C&L CAPITAL INVESTMENTS LLC
C3/CUSTOMER CONTACT CHANNELS
CA ADVANCED SERVICES FUND
CA TECHNOLOGIES INC
CABLE ASSOCIATE INC
CABLE ASSOCIATES INC
CABLE CONNECTION & SUPPLY
CABLE INNOVATIONS INC
CABLE TECHNOLOGIES INT'L INC
CABLES AND KITS
CABLEVISION SYSTEM CORPORATION
CACAPON VALLEY ROD & GUB CLUB
CADDO ST WHEEL ALIGN BRAKE SHO
CADENCE BANK
CADIZ VOLUNTEER FIRE DEPT INC
CAL CONSTRUCTION & DEV.
CAL NEVADA TOWING
CAL WEST SALES
CALAVERAS TELEPHONE CO
CALDWELL ISD
CALFIRE- EMERGENCY BASE CAMP
CALHOUN COUNTY ROAD COMMISSION
CALIBRUS CALL CENTER SVCS LLC
CALIF REL SERV & COMM DEV FUND
CALIFORNIA BROADBAND COOP INC
CALIFORNIA DISBURSEMENT UNIT
CALIFORNIA EMERGING TECHNOLOGY
CALIFORNIA HIGH COST
CALIFORNIA PUBLIC UTILITIES
CALIFORNIA STATE LANDS COMMISS
CALIFORNIA TELECONNECT FUND
CALIFORNIA TILE SEALERS
CALIFORNIA TOOL & WELDING SUPP
CALIFORNIA UTILITIES EMERGENCY
CALIFORNIA WELDING SUPPLY INC
CALIX
CALL BEFORE YOU DIG INC
CALLAGHAN TIRE

CAL-ORE COMMUNICATIONS INC
CAL-SUN PRODUCE CO
CALTRANS DISTRICT
CALVARY CHAPEL CROSSROADS MISS
CALVARY SPV I LLC
CALVERT SAFE & LOCK LTD
CAL-VET SERVICES INC
CAMARILLO MOUNTAIN VIEW LLC
CAMDEN TELEPHONE CO
CAMEL TOWING
CAMERON FARRER
CAMERON TUCKER
CAMFIL USA INC
CAMPANULA WAY OWNER LLC
CAMPBELL FREIGHTLINER OF
CAMPBELL LANDINGS MANAGER LLC
CAMPBELLS AUTO SERVICE INC
CAMPBELLS REPAIR & COLLISION
CAMPORA PROPANE SERVICE
CANADIAN NATIONAL RAILWAY CO
CANADIAN PACIFIC RAILWAY CO
CANBY TELEPHONE
CANDIDA VALERI
CANEY FORK ELECTRIC COOP
CANON FINANCIAL SERVICES INC
CANON SOLUTIONS AMERICA INC
CANTWALL SMITHSUN LLC
CANYON CHIROPRACTIC
CANYON LAKE POA
CAPITAL CHRISTIAN CENTER
CAPITAL EQUIPMENT & HANDLING
CAPITAL INNOVATIONS INC
CAPITAL ONE NATIONAL ASSOC
CAPITOL BROADCASTING CO INC
CAPITOL REAL ESTATE
CAPITOL SOLUTIONS GROUP
CAPTURE TECHNOLOGIES INC
CARASTRO & ASSOCIATES INC
CARDINALI FAMILY CONCESSIONS
CARDNIAL CORNER LADDERS OF LEA
CAREMARK LLC
CAREY KARLAN
CARIE DUNCAN
CARINA VALDES
CARL A BRADLEY
CARL ELY JR
CARL GUFFIN
CARL M BATES CHAPTER 13 TRUSTE
CARL SIMON
CARL TODD
CARL WHITMER

CARL WIMER
CARLA HAHN
CARLA JEAN HANCOCK
CARLA LARSON
CARLA WILSON
CARLE FOUNDATION HOSPITAL
CARLEN MOTOR INC
CARLIE SEIGEL
CARLO AMENTA
CARLOS CASTRO
CARLOS MELCHOR MELGAR
CARLOS MIGLIO
CARLTON ARMS NORTH
CARLTON ARMS OF LAKELAND
CARLTON ARMS OF MAGNOLIA VALLE
CARLTON ARMS OF NORTH LAKELAND
CARLTON CLOUGH
CARLTON COUNTY
CARLTON HAINES
CARLYLE AT CROSSTOWN
CARMELO ROMAN
CARMEN BINKOWSKI
CARMEN CARPIO
CARMEN MONTANEZ
CARMEN RAIN
CARMEN RUIZ
CAROL BRAUN
CAROL E KIMBLE
CAROL G MORAN
CAROL MCBRIDE GARDEN DESIGN
CAROL PALMER
CAROL STARNES
CAROLA MC WILLIAMS
CAROLE MILLER
CAROLE ROY
CAROLINA PIEDMONT RAILROAD
CAROLYN ACKERMAN
CAROLYN CLEMENTE
CAROLYN D WALKER
CAROLYN G DOMER
CAROLYN MCCARTER
CAROLYN MEGALA
CAROLYN PALMER
CAROLYN PILGRAM
CAROLYN SKAHILL
CARPET BROKERS
CARQUEST AUTO PARTS
CARRIE GOETZ
CARRIE LEE GRAHAM
CARRIE MCGUIRK
CARRIE SHARER

CARRIER MANAGEMENT SYSTEMS INC
CARRIER SERVICES GROUP INC
CARROLL ELECTRIC COOP INC
CARRS TIRE
CARSON MOTORS INC
CARSON TAHOE HEALTH CARE
CARSON VALLEY MEDICAL CENTER
CARSON VALLEY MEDICAL CTR
CARUSO FORD LINCOLN
CASA OAKS INVESTMENT CO LLC
CASCADE AUTOCENTER
CASCADE CONTROLS INC
CASCADE NETWORKS INC
CASCADE QUALITY WATER
CASCADE UTILITIES INC
CASCADE WATER SERVICES INC
CASELLA RESOURCE SOLUTIONS
CASKEYS GARAGE
CASS COUNTY ROAD COMMISSION
CASSANDRA TAYLOR
CASSIDY HOLDINGS LLC
CASTELLI CONSTRUCTION
CASTLE HILLS APARTMENTS
CATHERINE HOPKINS
CATHERINE JEANETTE
CATHERINE MACDONALD
CATHERINE RILEY
CATHERINE SCHWARTZ
CATHERINE SNIVELY
CATHOLIC CEMETERY ASSC
CATHY ADAMS
CATHY DEKKER
CATHY EDWARDS
CATHY LEE JONES
CATRICE MITCHELL
CATRINA DE LA CRUZ
CAUSEWAY & 78TH ST LLC
CAYCE COMPANY INC
CAZCOM INC HIGH DESERT COMMU
CBIA
CBM OF AMERICA INC
CBS RADIO
CBS SPORTS NETWORK
CBS TELEVISION STATIONS GROUP
CBS VIACOM BROADCASTING
CC COMMUNICATIONS
CC SERVICES, INC.
CCG TELECOM
CCI INC
CDR ASSESSMENT GROUP INC
CDW DIRECT LLC

CEA POWER LLC
CEBURN H MANGUM III
CECIL ATKISSION CHRYSLER LLC
CED
CEDAR GLEN APARTMENT OWNERS LL
CEDAR MILL FARMERS MARKET
CEJA JOSE F MD PA
CELIA LANCASTER
CELLULAR ONE OF NE AZ
CELLUTIONS
CEM LIFTS LLC
CENIC - CORP FOR EDU NETWORK
CENIC - CORPORATION FOR
CENTER FOR DEVELOPING MINDS
CENTER TOWING & TRUCK REPAIR
CENTERFIELD MEDIA HOLDING CO
CENTERPOINT ENERGY INC
CENTRACOM INTERACTIVE
CENTRAL AUTO BODY
CENTRAL FLORIDA BASKETBALL
    PARTNERS LLC; 8701 MAITLAND SUMMIT
    BLVD ORLANDO FL 32810
CENTRAL FLORIDA FRAME & AXLE I
CENTRAL GARAGE LLC
CENTRAL HOSE & FITTINGS INC
CENTRAL HUDSON GAS & ELECTRIC
CENTRAL LINCOLN, PO BOX 1126  NEWPORT
    OR 97365
CENTRAL MICHIGAN DIESEL INC
CENTRAL OHIO WELDING CO INC
CENTRAL PARK ASSOCIATES
CENTRAL STATE TELEPHONE CO
CENTRAL TEXAS ELECTRIC COOP IN
CENTRAL TEXAS TELEPHONE COOP
CENTRAL WISCONSIN ELECTRIC
CENTURY BUICK INC
CENTURY BUILDING & HOME INC
CENTURY COMMUNITIES
CENTURY MAINTENANCE SUPPLY
CENTURY TELEPHONE
CENTURYLINK COMMUNICATIONS LLC
CERIDIAN CANADA LTD
CERTIFIED COLLISION CENTER
CERTIFIED DOCUMENT DESTRUCTION
CERTIFIED PERSONNEL SERVICE
CESAR GOMEZ
CETIS INC
CF BANK
CF DEER PARK GARDENS LLC
CF SOMERSET GARDENS LLC
CF SWEETWATER GARDENS LLC

CH REALTY VII PSREG MF TAMPA
CHABAD JEWISH CENTER OF T.O.
CHAD BYRD
CHAD ESPOSITO
CHAMBER OF COMMERCE
CHAMBERS & OHARA TRUCK CTR INC
CHAMBERS UNDERGROUND LLC
CHAMISA RIDGE NURSERY
CHAMPAIGN TELEPHONE CO
CHAMPION PRECAST INC
CHANA HOROWITZ
CHANG HYUN PAIK
CHANNELL COMMERCIAL
CHANNELL COMMERCIAL CORP
CHAPEL-ROMANOFF TECHNOLOGIES
CHAPIN TELEPHONE CO
CHAPMAN ACRES LLC
CHAPMANS AUTO REPAIR
CHAPTER 13 TRUSTEE, DIANA S
    DAUGHERTY PO BOX 2112 MEMPHIS TN
    38101-2112
CHARLENA MATTHIAS
CHARLENE CRISMON
CHARLENE MORRIS
CHARLES ALBERT
CHARLES BURGESS
CHARLES CHIBOUCAS
CHARLES DONALDSON
CHARLES FARRELL
CHARLES GLASS
CHARLES GLENDON
CHARLES HANSEN
CHARLES INDUSTRIES LTD
CHARLES J DEHART III ESQUIRE
CHARLES JARVIE
CHARLES L DEPRIEST
CHARLES PETERSON
CHARLES R MOORE
CHARLES TUTTLE
CHARLES W MINNICH
CHARLES WAHLERT
CHARLES ZUZEK
CHARLESTON AUTO INC
CHARLESTON BLUEPRINT INC
CHARLIE AND KRISTIN COLLIER
CHARLIE NANSTEEL
CHARLIES 24 HOUR TOWING
CHARTER
CHARTER COMMUNICATIONS
CHARTER COMMUNICATIONS ENTERTA
CHARTER FIBERLINK

73

CHAS REDDEN
CHATEAU ON WILDBRIAR LAKE
CHATFIELD FARMS COMMUNITY
CHAUCER FOODS INC
CHAZ INC
CHC CONSULTING LLC
CHCS
CHECK CITY
CHECK FREE PAY
CHEHALEM POINTE
CHELSEA DUCKWALL
CHEMEHUEVI INDIAN TRIBE
CHENANGO COUNTY
CHENANGO COUNTY SHERIFFS OFFIC
CHERI HOLDEN
CHERI SHULTZ
CHEROKEE COUNTY ELECTRIC COOP
CHERYL B ZANTINY
CHERYL FLETCHER
CHERYL MACOMBER
CHERYL STAUFFER
CHESROWN CHEVROLET BUICK GMC
CHESTER TELEPHONE COMPANY
CHESTERFIELD CONDOMINIUM ASSOC
CHEVROLET CENTER INC
CHEVROLET OF DELANO
CHEVRON NORTH AMERICA
CHEYANNE CHERELLE YAZZIE
CHILD SUPPORT SERVICES
CHILDERS DOOR SVC OF CENTRAL
CHILDREN'S ENRICHMENT HOME
CHILLICOTHE TELEPHONE CO
CHINA TRUST BANK USA
CHIP J W ZIMMER
CHIPMAN & TAYLOR CHEV OLD
CHISAGO GARAGE & TIRE
CHOCTAW NATION OF OKLAHOMA
CHOICE HOTELS INTERNATIONAL
CHONGHWA YI
CHR CREATIVE
CHRIS CENTANNI
CHRIS COLE
CHRIS COUTTS
CHRIS HEINEFIELD
CHRIS RIZZO TRUCKING INC
CHRIS SWIGER
CHRIS WOODS
CHRISANE BENNETT
CHRIST MEMORIAL
CHRISTENSEN COMMUNICATIONS CO
CHRISTIAN JAMES ALT

CHRISTIAN PEREZ
CHRISTINA CARMAN-NURSE
CHRISTINA K MILLER
CHRISTINA LAMBING
CHRISTINA REYNOLDS
CHRISTOPHER ANDERSON
CHRISTOPHER GREEN
CHRISTOPHER VAN SCOYK
CHUCK STEVENS CHEVRL OF ATMORE
CHUCKS CUSTOM LLC
CHUL KIM
CHURCH OF THE GOOD SHEPHARD
CHURCH OF THE LIVING GOD
CHURCH ST STA HAIRSTYLIST
CIANA YOUNG
CIBECUE INDIAN HEALTH SERVICE
CIENA COMMUNICATIONS INC
CIGNA HEALTH & LIFE INSUR CO
CIGNA HEALTH & LIFE INSURANCE
CILICIA JACKSON
CINCINNATI BELL TELEPHONE CO
CINDA TERRY
CINDY LIPINSKI
CINDY MCWILLIAMS
CINDY PAPPAS
CINDY RENIGER
CINDY WENNER
CINDY'S SOAP COTTAGE
CINE ESTELAR
CINE LATINO INC
CINE NOSTALGIA INC
CINGULAR WIRELESS
CINTAS CORPORATION
CIP CONSTRUCTION
CISCO SYSTEMS INC
CITC-CHEVRON
CITIBANK NA
CITIBANK SECURITY OPERATIONS
CITIZENS BANK BUCKHANNON
CITIZENS BANK OF WEST VIRGINIA
CITIZENS NATIONAL BANK
CITIZENS TELEPHONE CORP
CITIZENS TELEVISION INC
CITRONE
CITRUS COMMUNICATIONS INC
CITRUS VALLEY HEALTH
CITY CARTING & RECYCLING
CITY LOCK SERVICE
CITY MOTORS TOWING
CITY OF ABERDEEN
CITY OF AGUA DULCE

CITY OF ALBION
CITY OF ALLEN
CITY OF ALTURAS
CITY OF ANDERSON
CITY OF APPLE VALLEY
CITY OF ARANSAS PASS
CITY OF ARCOLA
CITY OF ARGYLE
CITY OF ARTESIA
CITY OF ATMORE
CITY OF ATWATER
CITY OF AUBURN
CITY OF AUSTWELL
CITY OF AZLE
CITY OF AZUSA
CITY OF BAILEY
CITY OF BALDWIN PARK
CITY OF BALLINGER
CITY OF BANGS
CITY OF BANNING
CITY OF BARDWELL
CITY OF BARTOW
CITY OF BAYTOWN
CITY OF BEACH CITY
CITY OF BEAUMONT
CITY OF BELLEVUE
CITY OF BELLFLOWER
CITY OF BELMONT
CITY OF BERTRAM
CITY OF BIG BEAR LAKE
CITY OF BIG FALLS
CITY OF BIG LAKE
CITY OF BIG SANDY
CITY OF BISHOP
CITY OF BLAINE
CITY OF BLANCO
CITY OF BLANKET
CITY OF BLUE RIDGE
CITY OF BLYTHE
CITY OF BOERNE
CITY OF BONHAM TREASURER
CITY OF BONNERS FERRY
CITY OF BONNEY
CITY OF BOTHELL
CITY OF BOWLING GREEN
CITY OF BRADY
CITY OF BRIER
CITY OF BRONTE
CITY OF BROWNWOOD
CITY OF BRYAN
CITY OF BUDA

CITY OF BULLHEAD CITY
CITY OF BURNET
CITY OF BURNSVILLE
CITY OF BURTON
CITY OF CADDO MILLS
CITY OF CALDWELL
CITY OF CALIMESA
CITY OF CAMARILLO
CITY OF CAMAS
CITY OF CANTON
CITY OF CANYON LAKE
CITY OF CARLIN
CITY OF CARROLLTON
CITY OF CARSON CITY
CITY OF CATHEDRAL CITY
CITY OF CELESTE
CITY OF CERRITOS
CITY OF CHARLOTTE
CITY OF CHINO
CITY OF CHINO HILLS
CITY OF CLAREMONT
CITY OF CLARKSVILLE CITY
CITY OF CLEAR LAKE SHORES
CITY OF CLEARWATER FLORIDA
CITY OF COACHELLA
CITY OF COLDWATER
CITY OF COLEMAN
CITY OF COLLEGE STATION
CITY OF COLLEYVILLE
CITY OF COLLINSVILLE
CITY OF COMANCHE
CITY OF COMO TAX COLLECTOR
CITY OF CONROE
CITY OF CONWAY
CITY OF COOS BAY
CITY OF COPPELL
CITY OF COPPELL FINANCE DEPT
CITY OF CORINTH
CITY OF CORPUS CHIRSTI
CITY OF COTTONWOOD SHORES
CITY OF COVINA
CITY OF CULVER CITY
CITY OF CYPRESS
CITY OF DAISETTA TAX COLL
CITY OF DALLAS
CITY OF DELAWARE
CITY OF DENTON
CITY OF DEVERS
CITY OF DIAMOND BAR
CITY OF DICKINSON
CITY OF DILLEY

CITY OF DODD CITY
CITY OF DOS PALOS
CITY OF DOWNEY
CITY OF DRIPPING SPRINGS
CITY OF DUARTE
CITY OF DURHAM
CITY OF EAGAN
CITY OF EARLY
CITY OF EAST BERNARD
CITY OF EAST TAWAKONI
CITY OF ECTOR
CITY OF EDEN
CITY OF EDMONDS
CITY OF EL LAGO
CITY OF ELDORADO
CITY OF EMORY
CITY OF ENNIS
CITY OF ESCOBARES
CITY OF EULESS
CITY OF EVERETT
CITY OF FAIRFIELD
CITY OF FALFURRIAS
CITY OF FARMERS BRANCH
CITY OF FARMINGTON
CITY OF FAYETTEVILLE
CITY OF FERNDALE
CITY OF FERRIS
CITY OF FLORESVILLE
CITY OF FONTANA
CITY OF FORT WAYNE
CITY OF FORT WORTH
CITY OF FOUNTAIN VALLEY
CITY OF FREDERICKSBURG
CITY OF FRIENDSWOOD
CITY OF FRISCO
CITY OF FRUITVALE
CITY OF FT WORTH
CITY OF GALLATIN
CITY OF GARDEN GROVE CALIFORNI
CITY OF GARLAND
CITY OF GEORGE WEST
CITY OF GEORGETOWN
CITY OF GIDDINGS
CITY OF GILMER
CITY OF GLADEWATER
CITY OF GLENDALE
CITY OF GLENDORA
CITY OF GOLDTHWAITE
CITY OF GONZALES
CITY OF GOSHEN INDIANA
CITY OF GRAND FORKS

CITY OF GRAND PRAIRIE
CITY OF GRAND SALINE
CITY OF GRANGER
CITY OF GRANITE SHOALS
CITY OF GRAPEVINE
CITY OF GREENFIELD
CITY OF GREENVILLE
CITY OF GREGORY
CITY OF GUNTER
CITY OF GUSTINE
CITY OF HALLSVILLE
CITY OF HAPPY VALLEY
CITY OF HARDIN
CITY OF HART
CITY OF HAWAIIAN GARDENS
CITY OF HAWK COVE
CITY OF HAWKINS
CITY OF HAYDEN
CITY OF HAYS
CITY OF HEBRON
CITY OF HEMET
CITY OF HENDERSON
CITY OF HERMOSA BEACH
CITY OF HESPERIA
CITY OF HIGHLAND
CITY OF HIGHLAND HAVEN
CITY OF HIGHLAND VILLAGE
CITY OF HITCHCOCK
CITY OF HORSESHOE BAY
CITY OF HOUSTON
CITY OF HOWE
CITY OF HUNTINGBURG
CITY OF INDIAN WELLS
CITY OF INDIO
CITY OF INDUSTRY
CITY OF INGLESIDE
CITY OF INGLESIDE ON THE BAY
CITY OF IOWA COLONY
CITY OF IRVING
CITY OF IRWINDALE
CITY OF JACKSON
CITY OF JACKSON CA
CITY OF JACKSONVILLE
CITY OF JARRELL
CITY OF JOHNSON CITY
CITY OF JOHNSONVILLE
CITY OF JOSEPHINE
CITY OF JOURDANTON
CITY OF JUNCTION
CITY OF JUSTIN
CITY OF KELLER

CITY OF KEMAH
CITY OF KENMORE
CITY OF KENNEWICK
CITY OF KIEL
CITY OF KILGORE
CITY OF KILGORE 911
CITY OF KIRKLAND
CITY OF KNOLLWOOD
CITY OF LA HABRA
CITY OF LA INFORMATION
CITY OF LA MIRADA
CITY OF LA PALMA
CITY OF LA PUENTE
CITY OF LA QUINTA
CITY OF LA VERNE
CITY OF LA VERNIA
CITY OF LAFERIA
CITY OF LAGRANGE
CITY OF LAKE CITY
CITY OF LAKE ELSINORE
CITY OF LAKE STATION
CITY OF LAKELAND FLORIDA
CITY OF LAKEVILLE
CITY OF LAKEWOOD
CITY OF LAMARQUE
CITY OF LAPORTE
CITY OF LAVON
CITY OF LAWNDALE
CITY OF LEAGUE CITY
CITY OF LEONARD
CITY OF LEWISVILLE
CITY OF LIVINGSTON
CITY OF LLANO
CITY OF LOMA LINDA
CITY OF LOMPOC
CITY OF LONE OAK
CITY OF LONG BEACH
CITY OF LOS ALAMITOS
CITY OF LOS ANGELES
CITY OF LUCAS
CITY OF LYFORD
CITY OF LYNNWOOD
CITY OF MADISON
CITY OF MANHATTAN BEACH
CITY OF MANVEL
CITY OF MARBLE FALLS
CITY OF MARION
CITY OF MAROA
CITY OF MARTINDALE
CITY OF MARYSVILLE
CITY OF MASCOUTAH

CITY OF MASON
CITY OF MCMINNVILLE
CITY OF MEADOWLAKES
CITY OF MENARD
CITY OF MENIFEE
CITY OF MERTZON
CITY OF MILES
CITY OF MILL CREEK
CITY OF MINNETRISTA
CITY OF MONROEVILLE
CITY OF MONT BELVIEU
CITY OF MONTCLAIR
CITY OF MORENO VALLEY
CITY OF MORGAN HILL
CITY OF MOUNT VERNON
CITY OF MOUNTLAKE TERRACE
CITY OF MT VERNON
CITY OF MUKILTEO
CITY OF MURPHY
CITY OF MURRIETA
CITY OF MYRTLE BEACH
CITY OF NASSAU BAY
CITY OF NEEDLES NPUA
CITY OF NEVADA
CITY OF NEW BRITAIN
CITY OF NEW HOLSTEIN
CITY OF NEW RICHMOND
CITY OF NEW SUMMERFIELD
CITY OF NEW WAVERLY
CITY OF NIXON
CITY OF NORTH MYRTLE BEACH
CITY OF NORWALK
CITY OF NOVATO
CITY OF OAK HARBOR
CITY OF ODEM
CITY OF OLD RIVER WINFREE
CITY OF ONTARIO
CITY OF ORANGE GROVE
CITY OF ORCHARD
CITY OF OXNARD
CITY OF PAINT ROCK
CITY OF PALACIOS
CITY OF PALM DESERT
CITY OF PALMER
CITY OF PANORAMA VILLAGE
CITY OF PARKER
CITY OF PASADENA
CITY OF PELICAN BAY
CITY OF PERRIS
CITY OF PERU
CITY OF PICO RIVERA

CITY OF PILOT POINT
CITY OF PLANO
CITY OF PLUMMER
CITY OF POINT
CITY OF POINT COMFORT
CITY OF POMONA
CITY OF PORT HUENEME
CITY OF PORT LAVACA
CITY OF PORTAGE
CITY OF POST FALLS
CITY OF POTH
CITY OF POWELL
CITY OF PREMONT
CITY OF QUINCY
CITY OF QUINLAN
CITY OF QUITMAN
CITY OF RANCHO CUCAMONGA
CITY OF RANCHO PALOS VERDES
CITY OF RAVENNA
CITY OF RAYMONDVILLE
CITY OF READING
CITY OF RED OAK
CITY OF REDLANDS
CITY OF REDMOND
CITY OF REDONDO BEACH
CITY OF RENO
CITY OF REPUBLIC
CITY OF RICE
CITY OF RICHARDSON
CITY OF RIDGECREST
CITY OF RIVERSIDE
CITY OF ROBERT LEE
CITY OF ROBSTOWN
CITY OF ROCHELLE
CITY OF ROCHESTER
CITY OF ROLLING HILLS
CITY OF ROLLING HILLS ESTATES
CITY OF ROMA
CITY OF ROSE CITY
CITY OF ROSEMOUNT
CITY OF ROUND ROCK
CITY OF ROWLETT
CITY OF RUSK
CITY OF SACHSE
CITY OF SADLER
CITY OF SAN ANGELO
CITY OF SAN BERNARDINO
CITY OF SAN DIMAS
CITY OF SAN FERNANDO
CITY OF SAN JACINTO
CITY OF SANCTUARY

CITY OF SANTA BARBARA
CITY OF SANTA FE
CITY OF SANTA FE SPRINGS
CITY OF SANTA MONICA
CITY OF SANTA PAULA
CITY OF SANTA ROSA
CITY OF SAVOY
CITY OF SCANDIA
CITY OF SCHOFIELD
CITY OF SCHULENBURG
CITY OF SCOTTSBURG UTILITIES
CITY OF SEABROOK
CITY OF SEADRIFT
CITY OF SEAL BEACH
CITY OF SEATTLE
CITY OF SEDRO WOOLLEY
CITY OF SHEPHERD
CITY OF SHERMAN
CITY OF SHORELINE
CITY OF SIGNAL HILL
CITY OF SMILEY
CITY OF SNOHOMISH
CITY OF SNOOK
CITY OF SOMERSET
CITY OF SOMERVILLE
CITY OF SONORA
CITY OF SOUTHLAKE
CITY OF SPRINGTOWN
CITY OF ST PETERSBURG
CITY OF STAFFORD
CITY OF STERLING CITY
CITY OF STURGIS
CITY OF SULPHUR SPRINGS
CITY OF SULTAN
CITY OF SUN PRAIRIE
CITY OF SUNRISE BEACH
CITY OF SUSANVILLE
CITY OF SWARTZ CREEK
CITY OF TACOMA
CITY OF TAFT
CITY OF TAYLOR LAKE VILLAGE
CITY OF TEMECULA
CITY OF TEXAS CITY
CITY OF THE COLONY
CITY OF THORNDALE
CITY OF THOUSAND OAKS
CITY OF THRALL
CITY OF THREE RIVERS
CITY OF TIOGA
CITY OF TIRA
CITY OF TOLEDO

CITY OF TOM BEAN
CITY OF TORRANCE
CITY OF TRENTON
CITY OF TROY
CITY OF TWO HARBORS
CITY OF TWO RIVERS MUNIE UTIL
CITY OF TYLER
CITY OF UNION GROVE
CITY OF UPLAND
CITY OF VAN
CITY OF VANALSTYNE
CITY OF VENUS
CITY OF VICTORVILLE
CITY OF WALLIS
CITY OF WALNUT
CITY OF WASHINGTON ILLINOIS
CITY OF WASHOUGAL
CITY OF WATAUGA
CITY OF WATERTOWN
CITY OF WEBSTER
CITY OF WEIMAR
CITY OF WEIR
CITY OF WENATCHEE
CITY OF WESLACO
CITY OF WEST COVINA
CITY OF WEST LAFAYETTE
CITY OF WEST TAWAKONI
CITY OF WESTFIELD
CITY OF WESTMINSTER
CITY OF WHITEHOUSE
CITY OF WHITESBORO
CITY OF WHITEWRIGHT
CITY OF WHITTIER
CITY OF WILDOMAR
CITY OF WILLIS TAX COLLECTOR
CITY OF WILMER TAX ASR
CITY OF WINNSBORO
CITY OF WINTERS
CITY OF WOODINVILLE
CITY OF WOODLAND
CITY OF WYLIE
CITY OF YUCAIPA
CITY PUBLIC SERVICE, PO BOX 2678  SAN
    ANTONIO TX 78289-0001
CITY RECORDER, PO BOX 97  MONTEREY TN
    38574
CITY RICE LAKE
CITY UTILITIES
CITY VENTURES HOME BUILDINGS
CITYNET LLC
CIULLA & DONOFRIO LLP

CJIS GROUP INC
CK GATES & ASSOCIATES LLC
CLACKAMAS COUNTY
CLAIRE AQUINO
CLAIRVOLEX INC
CLAREMONT SERVICE CENTER INC
CLARI INC
CLARITAS LLC
CLARITY FIBER SOLUTIONS
CLARK & CLARK ENTERPRISES INC
CLARK & HOWARD
CLARK COUNTY REMC
CLARK ELECTRIC COOPERATIVE
CLARK PUBLIC UTILITIES
CLARK SON CO INC
CLARKE WASHINGTON EMC
CLASSIC AUTO RESTYLING
CLASSIC HELICOPTER GROUP LLC
CLATSKANIE PEOPLES UTIL DIST
CLAUDE B MOSS
CLAUDETTE M FEWELL
CLAUDIA MASEK
CLAUDIA SILVA
CLAUDIA SMITH
CLAUDIO DEL VECCHIO
CLAVERACK RURAL ELECTRIC COOP
CLAY GOOCH
CLEAN DIESEL SPECIALISTS OF SO
CLEAR CREEK MUTUAL TELEPHONE
CLEAR LAKE TOWNSHIP
CLEAR TALK
CLEARFIELD INC
CLEARLINK
CLEARNET COMMUNICATIONS
CLEARVISION MEDIA & MARKETING
CLEARWATER SPRINGS
CLEMENT RANCOURT
CLERK OF ALLEN CIRCUIT
CLERK OF COURTS
CLERK OF THE JASPER CIRCUIT
CLEVELAND CHEVROLET CO
CLIENT CONNEXION
CLIFF ANSCHUETZ CHEVROLET CO I
CLIFFORD BUCK CONSTRUCTION INC
CLIFFORD CRAIG
CLIFFORD HATCH
CLIFFORD PARKER
CLIFFS AUTO SERVICE INC
CLIMAX TELEPHONE CO
CLINE WELDING SUPPLY
CLINTON COUNTY ELECTRIC COOP I

CLINTON UTILITIES BOARD
CLOSETS BY DESIGN
CLOUDOPS INC
CLOVE BRANCH DISCOUNT
CLPF JUNTION 15 LP
CLYDE METZLER
CMRS-PB
CN
CND-PAYNE PARK LLC
CO N WAARA
CO OP COUNTRY STORE
COACHELLA MUSIC FESTIVAL
COACHELLA VALLEY ENGINEERS INC
COACHELLA VALLEY WOMEN'S BUS
COAST TO COAST CONFERENCES &
COASTAL FINANCIAL CPA
COBANK
COBBFENDLEY
COCHRANE COOP TEL COMPANY
CODY CARLTON
CODY JOHNSON
CODY LOMMORI
COGANS WRECKER SERVICE INC
COGNIZANT TECHNOLOGY SOLUTIONS
COHN BIRNBAUM & SHEA PC
COL FREDERICK HAMMERSEN
COLBERT A COWBOY
COLBY CHRYSLER CENTER LLC
COLBY FEVES
COLDWATER BOARD OF PUBLIC UTIL
COLDWATER GUN & PAWN
COLDWELL BANKER PENCY OWENS
COLE TRUCK PARTS INC
COLEMAN COUNTY ELECTRIC COOP
COLEMAN COUNTY TEL COOP INC
COLEMAN DRILLING & BLASTING IN
COLES BROS
COLIMA MEDICAL CLINIC
COLIN HURD
COLINAS POINTE
COLLECTION MULTIFAMILY DALLAS
COLLECTION SERVICES CENTER
COLLECTIVE SYSTEMS LLC
COLLEEN GOODIN
COLLEEN K PLAMONDON
COLLETTE SCHNEIDER
COLOGIX INC
COLON COMMUNITY SCHOOLS
COLONIAL GRAND AT HEBRON
COLONIAL HARDWARE CORP
COLONIAL PARK UNITED CHURCH OF

COLONIAL REALTY
COLORADO FAMILY SUPPORT REG
COLORADO RIVER INDIAN TRIBES
COLORADO VALLEY TELEPHONE
COLORADO WEST CONSTRUCTION
COLTON DOWNEY & ASSOCIATES
COLUMBIA DEBT RECOVERY LLC
COLUMBIA FORD INC
COLUMBIA SPORTSWEAR
COLUMBUS & OHIO RIVER RAILROAD
COLUMBUS AUTO BODY WORKS INC
COLUMBUS SQUARE AUTO INC
COLUMBUS TOWNSHIP
COLUSA FAMILY
COMANCHE COUNTY ELEC COOP ASSN
COMCAST
COMCAST SPORTSNET CHICAGO LLC
COMCAST SPORTSNET NORTHWEST
COMEAU MALDEGEN TEMPLEMAN
COMET SUPPLY
COMLINK TOTAL SOLUTIONS CORP
COMMERCIAL LIFE
COMMERCIAL TIRE INC
COMMONWEALTH OF VIRGINIA
COMMSCOPE CONNECTIVITY
COMMSCOPE TECHNOLOGIES LLC
COMMUNICATION NETWORK SOLUTION
COMMUNICATIONS CORP OF MICHIGA
COMMUNICATIONS CORP OF SOUTHER
COMMUNICATIONS DATA GROUP
COMMUNICATIONS FRAUD CONTROL
COMMUNICATIONS HARDWARE INC
COMMUNICATIONS MEDIA ADVISORS
COMMUNICATIONS SPECIALISTS INC
COMMUNICATIONS TEST DESIGN INC
COMMUNITY ACTION
COMMUNITY ASSOCIATIONS INST CT
COMMUNITY HOUSING OPPORTUNITIE
COMMUNITY MENTAL HEALTH
COMMUNITY PARTNERS
COMMUNITY SERVICE FUND HEADQTR
COMMUNITY VOICE CHANNEL
COMPASS PRODUCTIONS INTL LLC
COMPEREMEDIA
COMPETITIVE CARRIERS ASSOCIATE
COMPLEMAR PARTNERS
COMPLETE BATTERY SOURCE
COMPLETE COMMUNICATION SVCS
COMPLETE OUTDOOR EQUIP CO INC
COMPTON INC
COMPU-MAIL LLC

COMPUSYS OF UTAH INC
COMPUTERSHARE SHAREHOLDER SERV
COMSEARCH DIVISION
COMSTAR SUPPLY INC
COMSTOCK TELCOM
COMTEST NETWORKS INC
CONCIERGE LIVE LLC
CONCUR TECHNOLOGIES INC
CONDISTA
CONDOMINIUM AT CINNAMON SPRING
CONECTUS WIRELESS
CONLEE GARRETT MOVING &
CONLEY RV CENTER
CONNECTED2FIBER INC
CONNECTICUT AIRPORT AUTHORITY
CONNECTICUT CCSPC
CONNECTICUT COMMUNITY TV INC
CONNECTICUT DEPT OF ENERGY &
CONNECTICUT DOUBLE PLAY LLC
CONNECTICUT PROPERTIES LLC
CONNECTICUT TIRE INC
CONNECTICUT UNION OF TEL WRKS
CONNECTICUTDIVERSITY.COM
CONNECTION
CONNECTYOURCARE LLC
CONNEXUS ENERGY
CONNIE ALEXIOU
CONNIE BAKER
CONNIE CURREY
CONNIE KEYAWA
CONNIE VIVIAN
CONNIE'S INC
CONRAD'S AUTO CENTER INC
CONSERVE
CONSIDINE KNOLL CREST INVESTOR
CONSOLIDATED COMM OF TEXAS CO
CONSOLIDATED COMMUNICATIONS
CONSOLIDATED ELEC COOP INC
CONSOLIDATED SERVICES OF NORTH
CONSOLIDATED TRAFFIC CONTROLS
CONSTABLEVILLE VILLAGE LIBRARY
CONSTANCE FILIPPELLO
CONSUELO SANCHEZ
CONSUMERS ENERGY
CONSUMERS POWER INC
CONTENTPORT INC
CONTI SYSTEMS
CONTINENTAL RESEARCH CORP
CONTINENTAL WEATHER CORP
CONTROL CABLE INC
CONTROL CONCEPTS TECHNOLOGY

CONVENIENT STORE #3355
CONWAY TRUE VALUE HARDWARE
COOKEVILLE ELECTRIC DEPT
COOKEVILLE HEAT & COOL SVCS LL
COOL D AIRCONDITIONI
COON VALLEY FARMERS TELEPHONE
COOPER B LINE INC
COOPER CHURCH LLC
COOPER HYDRAULIC
COOPER WHITE & COOPER LLP
COOPERATIVE LIGHT & POWER
COPA PACIFIC APARTMENTS
COPLEY GARAGE CC
COPPER MOUNTAIN COMMUNITY
COPS MONITORING INC
COPY SOLUTIONS INC
CORDELL INC
CORE BUILDERS
CORELOGIC
CORESITE LP
COREY BRABON
CORIANT NORTH AMERICA INC
CORKYS SERVICECENTER
CORN BELT ENERGY CORP
CORNERSTONE AUTO & TIRE CENTER
CORNERSTONE ONDEMAND INC
CORNERSTONE PUBLISHING GRP INC
CORNHUSKER PUBLIC POWER DIST
CORNING OPTICAL COMMUNICATIONS
CORPORACION RADIO TV ESPANOLA
CORPORACION TV USA LLC
CORPORATE CENTER
CORPORATE EXECUTIVE BOARD, 1919
     NORTH LYNN STREET  ARLINGTON VA
     22203
CORPORATION SERVICE CO
CORPTAX INC
CORREIA CONSULTING
CORRIDOR H TIRE INC
CORTESE CHRYSLER JEEP DODGE
CORTESE FORD INC
CORTNEY CARPENTER
CORWIN COMPANY
CORWIN COMPANY INC
CORWIN FORD-TRICITIES
COSMO J ANASTASI OD, P
COSTQUEST ASSOCIATES
COTES AUTO SEAT COVERS
COUER DALENE BUSINESS CTR
COUNTRY AUTOMOTIVE
COUNTRY CITY TOWING INC

81

COUNTRY CLUB OF ROCHESTER
COUNTRY HILLS APARTMENTS
COUNTRY MANOR
COUNTRY PRIDE SERVICES
COUNTRY-FINANCIAL
COUNTRYSIDE CHEVROLET
COUNTRYSIDE OF EAST HAVEN
COUNTRYSIDE PLUMBING &
COUNTY CLERK OF MARSHALL COUNTY;
    600 7TH ST #106 MOUNDSVILLE WV 26041
COUNTY OF BERKS
COUNTY OF DANE
COUNTY OF FRESNO
COUNTY OF PRINCE GEORGES
COUNTY OF SANTA CRUZ
COUNTY OF VENTURA
COUNTY TIRE & SERVICE INC
COUNTYWIDE MEDITERRANEAN APTS
COUPEVILLE FESTIVAL
COURIER SYSTEMS INC
COURTNEY AT BAY PINES
COURTNEY HUNTER PLLC
COVINA-VALLEY UNIFIED SCHOOL
COX CHEVROLET INC
COX COMMUNICATIONS INC
COX ILENE
COX MEDIA GROUP
COX RADIO INC
COZAD & FOX
COZAD TELEPHONE CO
COZY CAF
CP IV WAYPOINTE BP I LLC
CP PERRIS MH LLC
CPE US NETWORKS II INC
CPI TELECOMMUNICATIONS INC
CPWT INC
CRAFT NAIL AND SPA
CRAIG DUMFORD
CRAIG J PHILLIPS CPA
CRAIG T MURPHY
CRAIG W HOAD
CRAIGVILLE TELEPHONE CO INC
CRANE EDGE LLC
CRANES TOWING LLC
CRAWFORD BOWDEN
CRAWFORD COUNTY ROAD COMMISSIO
CRAWFORD HYDRAULICS
CRAZY GALS CAF
CREATIVE CIRCLE LLC
CREATIVE PULTRUSIONS INC
CREATIVE SOLUTIONS BY HARRISON

CREDE POWER EQUIPMENT INC
CREDICO USA LLC
CREDIT COLLECTION SERVICES
CREDIT CONTROL CORPORATION
CREDIT INTERNATIONAL CORP
CREDIT PROTECTION ASSOCIATION
CREDIT SUISSE SECURITIES LLC
CREEK ENTERPRISE INC
CREEK INDIAN ENTERPRISES
CREEK PLASTICS LLC
CREEKWOOD GALERIA LLC
CREEKWOOD OAKHAVEN LLC
CRESCENT AVENUE GARDENS
CRESCENT ELECTRIC CO
CREST CHEVROLET
CRESTWOOD II PARTNERSHIP
CRESTWOOD III
CREW CONSTRUCTION
CRICKET WIRELESS
CRILLS SERVICE STATION
CRISALIA V ARANIBAR
CRISTIAN GEMBE
CROCKER SERVICE
CROCKETTS TOWING LLC
CROMWELL AUTOMOTIVE REPAIR
CRONKS GARAGE
CROSBY MUD
CROSS DILLON TIRE INC
CROSS EXTERMINATING
CROSS VALLEY ASSEMBLY OF GOD
CROSSVILLE SERVICE CENTER
CROSSVILLE TELEPHONE CO
CROWN
CROWN CASTLE FIBER
CROWN CASTLE FIBER LLC
CROWN CASTLE GT COMPANY LLC
CROWN CASTLE MU LLC
CROWN CASTLE NEXTG LLC
CROWN CASTLE NEXTG WEST LLC
CROWN CASTLE NG WEST INC
CROWN CASTLE USA INC
CROWN LIFT TRUCKS
CROWN TROPHY #142
CRP/PR BLOOMFIELD CENTER LLC
CRUMP REESE MOTOR COMPANY
CRYSTAL CONKLIN
CRYTYCAL SERVICES MANAGEMENT
CS FORD LINCOLN LLC
CSI TECHNOLOGIES INC
CSIDENTITY CORPORATION
CSX TRANSPORTATION INC

CSX TRANSPORTATION INC.
CT CORPORATION SYSTEM
CTC INC
CTS AMERICA
CTS CONSTRUCTION INC
CUBA CITY TELEPHONE EXCHANGE C
CULINART GROUP
CULLIGAN LLC
CULLIGAN OF BLYTHE
CULLIGAN OF FORT DODGE
CULLIGAN OF FORT WAYNE
CULLIGAN OF HAVASU
CULLIGAN OF MICHIANA
CULLIGAN WATER CONDITIONING
CULP'S INCOME TAX SERVICE
CULVER DIGITAL DISTRIBUTION IN
CUMBY TELEPHONE COOP INC
CUMMINS BRIDGEWAY LLC
CUMMINS CENTRAL POWER LLC
CUMMINS CROSSPOINT LLC
CUMMINS FACILITY SERVICES LLC
CUMMINS NORTHEAST LLC
CUMMINS NPOWER LLC
CUMMINS PACIFIC LLC
CUMMINS POWER SOUTH LLC
CUMMINS POWER SYSTEMS LLC
CUMMINS ROCKY MOUNTAIN LLC
CUMULUS BROADCASTING
CUPERTINO ELECTRIC INC
CURT BREES
CURT CALLICOTT
CURTIS BROWN
CURTIS WATKINS
CUSTOM CABLE
CUSTOM METAL WORKS INC
CUSTOM SATELLITE LLC
CUSTOM TELECONNECT INC
CUSTOM UNDERGROUND INC
CUTILLO INC
CVS PHARMACY INC
CVS-CAREMARK
CWA COPE
CWA LOCALS
CWS
CWS SOFTWARE
CWS TRIDGE MCKINNEY LP
CYBERCHROME INC
CYBRARY
CYDE ENTERPRISES
CYIENT INC
CYNTHIA BROOKINS

CYNTHIA BUTLER
CYNTHIA DOBBINS
CYNTHIA FRANCOIS
CYNTHIA PRITT
CYPHER NETWORKS LLC
CYRUSONE LLC
CYXTERA COMMUNICATIONS LLC
D & R AUTO REPAIR INC
D & R SANITATION
D A DODD INC
D HITTLE & ASSOC INC
D L PETERSON TRUST
D LINK SYSTEMS INC
D S LINKOUS ENTERPRISES INC
D SMALL
D&D HANDYMAN
D&H DISTRIBUTING CO
D&M TIRE & SERVICE CENTER INC
D.R. HORTON
DACKER MILLER
DAEJAN HIDDEN PALMS LLC
DAILY JOURNAL CORPORATION
DAKOTA CONNELLY
DAKOTA COUNTY, MN
DAKOTA COUNTY EXTENSION
DAKOTA ELECTRIC ASSOCIATION
DALE ANDERSON
DALE FONTAINE
DALE HAAS
DALE HINE
DALE HUNTER
DALE L CARLSON
DALE L NEELY
DALE WILLIAMS
DALEN AGNEW
DALLAS AREA RAPID TRANSIT
DALLAS GARLAND & NORTHEASTERN
DALLAS MIDWEST
DALLAS MIDWEST LLC
DAMON NASH
DAN BRECHER
DAN CONDIOTTI
DAN DAGOSTINO
DAN DEYOUNG
DAN FICKES
DAN PETERSON
DAN SHAVER
DAN THOMPSONS WRECKER SERVICE
DANA BUNGERT
DANA E WALDO
DANA L GREENBAUM

DANA TAYLOR
DANA WATKINS
DANBURY AUTO SPRING & WELDING
DANE COUNTY CLERK OF COURTS
DANE MEYER
DANELLA LINE SERVICES INC
DANIEL & MICHELLE BUTTON
DANIEL BAEZ
DANIEL BROWN
DANIEL CARGILL
DANIEL DELANEY
DANIEL FLOWERS
DANIEL G NEASON
DANIEL K DEFRANK
DANIEL L SMITH
DANIEL LAWRENCE
DANIEL LUDWICK
DANIEL P MILLER
DANIEL POPE PS
DANIEL SASS
DANIEL SMITH
DANIEL SOBOH
DANIEL TORRES
DANIEL VOLTMER
DANIEL WELLS
DANIELLE CHASE
DANIELLE TEAGUE
DANL WESTLAND
DANNIEL TITAYAN
DANNY INGLE
DANNY LAMBERT
DANSVILLE AUTO MART INC
DANTEL INC
DANZ AUTOMOTIVE SVC & REPAIR
DAPHNE MURPHY
DARKE RURAL ELEC COOP INC
DARLA HUFF
DARLENE GAYNOR
DARLENE KELLER
DARLENE MAKARSKI
DARLENE PULSIPHER
DARRAN LANDENBERGER
DARRELL MOGFORD
DARRELL SPRINGER
DARREN J KOPACK
DARREN MCBROOM
DARREN PERRY
DARRYLS AUTO SERVICE
DARSHA CESSAC
DARTING CONSULTING SVCS
DARYN A PERKINS

DASHA P SMITH
DATA LINK SOLUTIONS INC
DATA TRACE INFORMATION
DATA2 INC
DATABANK HOLDINGS LTD
DATATREND TECHNOLOGIES INC
DATTCO INC
DATTO INC
DAVE & ANN DILLON
DAVE ARBOGAST GROUP INC
DAVE CORNISH
DAVE E CARVER
DAVE MASTERS
DAVES BODY SHOP
DAVES SMALL ENGINE REPAIR
DAVES TOWING SERVICE
DAVES TREE SERVICE INC
DAVEY RESOURCE GROUP INC
DAVEY TREE EXPERT COMPANY
DAVID & JANE KOETJE-MARLEAU
DAVID & THERESA DIETZ
DAVID & WINNIE MARSHALL
DAVID ANDERSON
DAVID BAIRD DBA DOMINUS MODS
DAVID BARRIOS
DAVID BAZZEL
DAVID BEHNKE
DAVID BURLEY
DAVID COLEMAN
DAVID DAWSON
DAVID E BAILEY
DAVID E ROKSANDICH
DAVID E STANTON
DAVID ERDMAN
DAVID FIEDLER
DAVID G HALLEY & CO INC
DAVID G MORSE
DAVID GARCIA
DAVID GEMUNDER
DAVID GORES
DAVID HILDEBRAND
DAVID J BUTTS DVM
DAVID J FURIE
DAVID J KENNEDY
DAVID K K LOWE
DAVID KLEIN
DAVID KLEMP
DAVID L ARROLLO JR
DAVID L FORSHEE
DAVID L REISCH
DAVID LEON

| | |
|---|---|
| DAVID LERMAN | DEBRA BEATTY |
| DAVID LEWIS | DEBRA BEEHLER |
| DAVID M HOWE TRUSTEE | DEBRA HAGGARD |
| DAVID M JOSEPH ESTATE TRUST | DEBRA L MILLER TRUSTEE |
| DAVID MCDERMOTT CHEV INC | DEBRA LOVELY GAGNON |
| DAVID MILLER | DEBRA STEPHENSON |
| DAVID MONTANEZ | DECIBEL INSIGHT INC |
| DAVID NICHOLAS | DECISION ANALYST INC |
| DAVID OR GAYLE BYERS | DECKMAN OIL CO INC |
| DAVID PARRA | DEENA ANDALIS |
| DAVID PLOUFFE | DEEPVIEW SOLUTIONS INC |
| DAVID SAR | DEER SPRINGS TERRACE |
| DAVID SHEPPLER | DEERFIELD FARMERS TELEPHONE CO |
| DAVID VAZQUEZ | DEFARIA CHRIS |
| DAVID WALTON | DEFOUW CHEVROLET |
| DAVIESS MARTIN COUNTY REMC | DEGARMO |
| DAVIS AUTOMOTIVE | DEKALB NAPA |
| DAVIS PAPER CO | DEKALB SYCAMORE CHEV CAD GMC |
| DAVIS TOWING RECOVERY INC | DEL BLAND |
| DAVIS VISION INC | DEL MONTE CORP |
| DAWN COX | DEL PUERTO HEALTHCARE DIST |
| DAWN DEMPSEY | DELAWARE COUNTY |
| DAWN ENSLEY | DELAWARE COUNTY ELECTRIC COOP |
| DAWN GARRIS | DELAWARE RENTAL CENTER |
| DAWN HAWLEY | DELBERT NAGEL |
| DAWN MARKS | DELBERT NIEWOHNER |
| DAWN NICHOLS | DELILLE OXYGEN COMPANY |
| DAY & NIGHT PLUMBING OF | DELIVERANCE HAVEN INC |
| DAYSTARR COMMUNICATIONS | DELORIS LANE |
| DAYTON TIRE SALES | DELPHI BODY WORKS INC |
| DC CONSULTANTS | DELTA ELECTRONICS (USA) INC |
| DC TECH INC | DELTA LIQUID ENERGY |
| DCO BEACH WALK LLC | DELTA M INCORPORATED |
| DDR LAKE BRANDON PLAZA LLC | DELTA MANAGEMENT ASSOCIATION |
| DDRM NORTH POINTE PLAZA LLC | DELTA MOTOR INC |
| DDRM SHOPPES AT NEW TAMPA LLC | DELTA REAL ESTATE |
| DDS UTILITIES INC | DELUXE MEDIA INC |
| DE LUZ CSD | DELVA THIELE |
| DEAN ARBOUR FORD LINCOLN | DEMANDDRIVE |
| DEAN DRAKE | DEMONTE GOMEZ |
| DEANA POLING | DEMUSIS RADIATOR |
| DEBBIE OLSON | DENCO AREA E911 |
| DEBORAH ANN SWEET | DENISE FRAZER |
| DEBORAH CASSIDY | DENISON MUNICIPAL UTILITIES |
| DEBORAH DURAN | DENNIS BIEU |
| DEBORAH JASKOT | DENNIS CASAZZA |
| DEBORAH KELCH | DENNIS DELOR |
| DEBORAH KRUSCHE BRUCK, BRUCK | DENNIS EISS |
| DEBORAH PHINNEY | DENNIS EVARD |
| DEBORAH STECK | DENNIS FOX |
| DEBRA A CUTCLIFFE | DENNIS HICKS |

DENNIS HOOTON
DENNIS L HOWE
DENNIS R LOPACH PC
DENNIS S SCHINDLER
DENNIS SHIPP
DENNIS TAYLOR AUTOMOTIVE
DENT SPECIALISTS CAR CARE CTR
DENTISTRY 4 KIDS
DEPARTMENT OF ENVIRONMENTAL
DEPARTMENT OF MOTOR VEHICLES, NC
DEPARTMENT OF PUBLIC SERVICE, NY
DEPARTMENT OF THE INTERIOR
DEPARTMENT OF TRANSPORTATION
DEPENDABLE HYDRAULIC & HYDRO
DEPKE GASES & WELDING SUPPLIES
DEPT OF HOMELAND SECURITY
DEPT OF WATER & POWER
DEREK SIMPSON
DEREK WITTKORPF
DEREKS AUTO & TIRE LLC
DERIK SEBASTIAN
DERRICK HANIFORD
DERRICK STEVENS
DESERT PUEBLO RV RESORT
DESI TELEPHONE LABELS INC
DESIGN CODE WORKS LLC
DESIGNER FURNITURE MARKET
DESTINI COOPER
DETAILED NETWORKS
DEUTSCHE BANK AG
DEVAN CHEVROLET BUICK OF WILTO
DEVELOPMENT DIMENSIONS
DEVIN CANTER
DEVIN KIRK
DEVON D CORTRIGHT
DF KING & CO INC
DFAS INDY-DISBURSING OPERATION
DFTV
DG SMYTH & CO INC
DHR RELAY NORTH CAROLINA
DIAMOND ENVIRONMENTAL SERVICES
DIAN WHITNEY
DIANA BACHELER
DIANA BEYER
DIANA HIRES
DIANA LEE
DIANA PRATT
DIANA ROLOSON
DIANA S FERGUSON
DIANA STAPPENBECK
DIANE ARNEAL

DIANE DELONG
DIANE EMBREE ENTERPRISES
DIANE G VANVLIET
DIANE HILL
DIANE HUDSON
DIANE LOHMANN
DIANE LYNCH
DIANE M ENGLAND
DIANE M ZAHA
DIANE PALUMBO
DIANE RUDEY
DIANE SMITH
DIANE TRAMMELL
DIANE YOUNGBLOOD
DIANNA ANGELONI
DIANNA VARELA
DIANNE KELLY
DIANNE PATRAUDE
DIAZ WASH & LUBE
DIBELLZA DBA SUE SALON
DICKINSON FLEET SERVICES LLC
DICKS TOWING
DICK'S VALLEY SERVICE, INC.
DIESEL INJECTION SERVICE
DIETRICH THOMPSON
DIG LINE INC
DIG SAFELY NEW YORK INC
DIGGERS HOTLINE
DIGI KEY CORPORATION
DIGITAL COPY SYSTEMS LLC
DIGITAL DESIGNS INC
DIGITAL GLOBE SERVICES LLC
DIGITAL MIDWAY LP
DIGITALSMITHS CORPORATION
DIN INTERNATIONAL CONSULTING
DINA CASTELLON
DIONNE BEAUMONT
DIRECT LINE COMMUNICATIONS INC
DIRECTLINK
DIRECTV
DIRXION LLC
DISCOUNT TIRE CENTERS
DISCOVERY BENEFITS INC
DISCOVERY CHANNEL
DISH NETWORK LLC
DISH ONE SATELLITE LLC
DISTINCTIVE MARKETING IDEAS
DISTINCTIVE MARKETING IDEAS IN
DISTRICT HILLSBOROUGH COUNTY
DISTRICT OF IDAHO
DITCH WITCH MIDWEST

DITCH WITCH SALES INC
DITCH WITCH SALES OF MICHIGAN
DITCH WITCH WEST
DIVANI LLC
DIVERSIFIED COLLECTION SVC INC
DIVERSIFIED TELECOM GROUP LLC
DIVINE SAVIOR HEALTHCARE INC
DIVISION OF CHILD SUPPORT
DIVISION OF MOTOR VEHICLES, NC
DIXON SCHWABL ADVERTISING INC
DJS CONSTRUCTION
DK NAILS
DKN HOTELS
DMBO
DMC BUILDERS COMPANY INC
DNR LABORATORIES LLC
DOAN DODGE
DOBBERSTEIN LAW FIRM LLC
DODDRIDGE CO SCHOOLS WVEIS/WO
DODO HINDS
DODRIDGE COUNTY AMBULANCE AUTH
DOJ - LAWRENCE MORGAN
DOLORES M DETRIXHE
DOLORES TAYLOR
DOMAINE SERENE/FOXGLOVE PROP
DOMINGA MONELL
DOMINIC MARTOS INSURANCE
DOMINIQUE SMITH
DOMINO MOTORS INC
DON A YOST CONSTRUCTION
DON AND JOYCE SHUNK
DON HEWLETT CHEVROLET BUICK IN
DON KURTZENACKER
DON LEFEVERS GARAGE
DON LORS ELECTRONICS
DON OWEN TIRE SERVICE INC
DON REEVE
DON RUFFIN
DON SHATLEY
DON STROME
DON TESTER FORD LINCOLN INC
DONALD & BETTY WINKLER
DONALD ALAN NEPTUNE
DONALD ANSEL
DONALD BALIU
DONALD BAUSLER
DONALD BETSINGER
DONALD BRUNNER
DONALD CARLSON
DONALD CIPRIANO STATE MARSHALL
DONALD DOROTHY ELLIS

DONALD EKSTROM
DONALD J CHONOWSKI JR
DONALD JACK WILLIAMSON
DONALD KEMKES
DONALD L DECKER CHAPTER 13
DONALD L MOYER CONSTRUCTION
DONALD O'CONNER
DONALD SASS
DONALD SUTHERLAND
DONALD TURNER
DONALD V COVEY
DONELLE MOORE
DONMAR BUILDERS LLC
DONNA BRAMLETT
DONNA BUTLER
DONNA C IDLEMAN
DONNA FORSBERG
DONNA NEMETH
DONNA ROWLETT
DONNA SMITH
DONNA SUES CATERING
DONNA'S BEAUTY SHOPPE
DONS AUTO CARE CENTER LLC
DONS TRUCK SERVICE
DOREEN ALLEN
DOREEN CAMPBELL
DOREEN HANSON
DORIS GILBERT
DORIS LOPEZ
DORIS VANVECHTEN
DOR-MAR ROOFING
DOROTHY & FRANK YOUNGBLOOD
DOROTHY ECKERT
DOROTHY SIZEMORE
DORSET CROSSING APARTMENTS LLC
DORSEY & WHITNEY LLP
DOSITELO DOSITELO
DOTY BROS EQUIPMENT CO
DOUG PREVOST
DOUG UTTER
DOUGLAS A OLSEN
DOUGLAS ELECTRIC COOP
DOUGLAS FAST NET
DOUGLAS HENDERSON
DOUGLAS PARIS
DOUGLAS VAN ALSTINE
DOUGLASS MANN
DOUGS FILTER SERVICE INC
DOWLING FORD INC
DOWNEY UNIFIED SCHOOL
DOWNEY USD

DOYLE SECURITY SYSTEMS INC
DOYLESTOWN TELEPHONE CO
DP AUTOMOTIVE
DPR ULTRA SONIC TECH
DR BEECHEY
DR G G VOZIS
DR J WARD FITZPATRICK
DR ROGER CONWAY
DR. SAMUEL REISS
DRAGADOS FLATIRON JOINT
DRAGADOS/FLATIRON JOINT
DRAKE SCRUGGS EQUIPMENT INC
DRESS BARN INC
DREW MAJOWKSI
DRIFT.COM INC
DROUBAY CHEVROLET BUICK
DRW INVESTMENTS
DRY AIR LLC
DRY CREEK JOINT ELEM SCH DIST
DSI SYSTEMS INC
DSRG-LAGUNA RESERVE
DSSELL INVEST INC
DTE ENERGY COMPANY
DUAL PARTY RELAY SERVICE TRUST
DUANE MCNITT
DUANES 66 SERVICE
DUBOIS REC
DUCKS AUTO REPAIR & TOWING
DUGGINS WREN MANN & ROMERO LLP
DUKE ENERGY
DUKE ENERGY PROGRESS INC
DUKE REALTY CORPORATION
DUKE UNIVERSITY / A/P DEPT
DUNAMIS INC RENTAL PROPERTI
DUNBAR JEWELERS
DUNELAND GROUP INC
DUNKIN & BUSH INC
DUNLAP & COMPANY INC
DUNLAP INDUSTRIAL HARDWARE
DUNN TIRE LLC
DUNNING MOTOR SALES
DUNNS BOAT SERVICE
DUO SECURITY INC
DURA LINE CORPORATION
DURHAM BULLS BASEBALL CLUB
DURHAM CITY CLERK
DUSTIN WILLIAMS
DV BENEDICT
DWAYNE DURHAM
DXC TECHNOLOGY SERVICES LLC
DYCOM INDUSTRIES INC

DYLAN XUE
DYLANS CANDY BAR
DYNAMIC COLLECTORS INC
DYNAMIC DIESEL WORKS
E & C TELECOM CORP
E & H REFRIGERATION INC
E B GAMES
E C O FARM CORP
E CENTER INC
E FREEMAN
E HIRST AT ATTY AT LW, AL
E OSCAR
EAGLE AUTOMOTIVE BLOOMINGTON
EAGLE COMMUNICATIONS
EAGLE GLEN APARTMENTS LLC
EAGLE RIVER LIGHT & WATER DEPT
EAGLE RIVET ROOF SERVICES CORP
EAGLE ROAD SERVICE & TIRE
EAGLE TELEPHONE SYSTEM INC
EAGLE TIRE INC
EARL POTTER
EARTHBEND LLC
EARTHCOM INC
EARTHLINK BUSINESS
EASLEY TRANSPORTATION
EAST CENTRAL ENERGY
EAST HARTFORD BUSINSS PARK LLC
EAST HARTFORD COMMUNITY TV
EAST HAVEN TELEVISION
EAST PENN MFG CO INC
EAST PETERSBURG BOROUGH
EAST TENNESSEE FORD
EASTCOAST TELECOM INC
EASTERN ACCOUNT SYSTEM OF CT
EASTERN DIESEL SERVICE INC
EASTERN TREASURE ACUPUNCTURE
EASTEX TELEPHONE COOPERATIVE
EASTON POLICE DEPT
EASTSIDE COMMONS CONDO ASSOC
EASTVIEW TERRACE LLC
EASY ON HOLD
EASY UP INC
EAVES HUNTINGTON BEACH
EAVES THOUSAND OAKS
EBENEZER REFORMED
EC ELECTRICAL CONSTRUCTION CO
ECHO VALLEY ORCHARDS
ECHOWORX CORPORATION
ECMC
ECMM SERVICES INC
ECO-TURF

ED PAYNE MOTORS LLP
ED STAUB & SONS PETROLEUM INC
ED ASSIST BRIGHT HORIZONS; 200 TALCOTT
    AVE S WATERTOWN MA 2472
EDDA STANFORD
EDDIE BRADHAM
EDDIE EZELL
EDDIES AUTO REPAIR LLC
EDDIES SERVICE CENTER LLC
EDDY KUP
EDGAR G CHURCH
EDGE INSIGHTS INC
EDGEWATER COMMUNITY RENTALS
EDISON BEGAY
EDISTO ELECTRIC COOPERATIVE
EDIT.LA LLC
EDITH WALKER
EDMUND & SHARON GUERIN
EDNA A RENNIE
EDNA BROWN
EDNA THIBAULT
EDS ADMIN. BLG
EDS ADMINISTRATION
EDUCATION & RESEARCH CONSORT
EDW. FOLEY
EDWARD & KELLY PARISE
EDWARD COMPTON
EDWARD CURBELO
EDWARD FRAIOLI
EDWARD JACOBO
EDWARD MCLAUGHLIN III
EDWARD SAVAGE
EDWARD W SPARROW HOSPITAL
EDWIN F GERLACH
EF&I SERVICES CORP
EFAT NEJAD
EGYPTIAN ELECTRIC COOP ASSOC
EGYPTIAN TELEPHONE CO-OP ASSN
EICHNER REAL ESTATE INC
EILEEN JENKINS
EINSTEIN COMMUNICATIONS LLC
EIP COMMUNICATIONS I LLC
EISAKU MURATA
EL AMIGO CHECK CASHING
EL REY HOLDINGS LLC
ELAINE BOSHELL
ELAINE CAPECELATRO
ELAINE HALPERN
ELAINE HARDES
ELAINE PIVIROTTO STATE MARSHAL
ELAINE THOW

ELAN FLOWER MOUND VENTURE LLC
ELAN MULTIFAMILY LLC
ELDRED KIDWELL
ELEANOR COUGHLIN
ELEANOR CURRAN
ELEANOR FAIRCHILD
ELEANOR G HARMON ADAMO
ELEANOR MONROE
ELECTRA LTD
ELECTRIC LIGHTWAVE LLC
ELECTRIC MAINTENANCE SERV CO
ELECTRICAL ENGINEERING &
ELECTRICAL WHOLESALERS INC
ELECTRICOM LLC
ELECTRO WIRE
ELECTRONIC SYSTEMS SOFTWARE
ELEMENT FLEET
ELEMENTAL TECHNOLOGIES LLC
ELEMENTS FOOD GROUP INC
ELENI VAGENAS
ELENILSON LARRAZABAL
ELEVATE NETWORK MANAGEMENT LLC
ELI POPE
ELIAS BAWELL
ELIAS FERNANDEZ
ELIEZER PEREZ
ELISSA REYNOLDS
ELITE TECHNOLOGIES & COMM INC
ELIZABETH ANNE SIMMOND JARRETT
ELIZABETH BLACK
ELIZABETH CHIDI
ELIZABETH COOK
ELIZABETH DIANA
ELIZABETH JENKINS
ELIZABETH KAUPELIS
ELIZABETH LUSK
ELIZABETH PELAYO
ELIZABETH RIVAS CHAPA
ELIZABETH SAX
ELIZABETH SEAMAN
ELKHART SUPERIOR COURT NO 6
ELKINS TRUCK & WRECKER SERVICE
ELLA AT ENCORE
ELLA JONES
ELLA ROMERO
ELLEN REYNOLDS
ELLENSBURG TELEPHONE COMPANY
ELLIE'S BRIDAL AND FORMAL WEAR
ELLIOT BEAVER
ELLIS FENCE CO INC
ELLIS ROAD RESIDENTIAL LP

ELLIS WILLIAM
ELM RESOURCES
ELMER L HEDRICK JR
ELMO L SAUNDERS
ELUSHA MAHBUB
ELVA MORENO
ELVIA OROZCO
ELVIN L MOMON
ELVIRA GONZALEZ
ELY AUTO SERVICES
ELY LICENSE BUREAU
ELYSIAN AUTO SERVICE LLC
ELZBIETA GALEZOWSKI
EMA SCHULZ
EMAD ALSALEK
EMC CORPORATION
EMCOR SERVICES MESA ENERGY
EMCOR SERVICES NEW ENGLAND
EMCOR SERVICES SHAMBAUGH
EMERY TELCOM
EMILY ANNE BARNETT
EMILY FORTIER
EMILY JONES
EMILY THOMPSON
EMILY ZIMMER
EMMA CARRANZA
EMMA WAKELY
EMPEREON INTERNATIONAL LLC
EMPEREON MARKETING LLC
EMPIRE ELECTRIC ASSOCIATION IN
EMPIRE STATE DEVELOPMENT CORP.
EMPIRE STATE ELEC MOTORS INC
EMPLOYMENT DEVELOPMENT DEPT
EMPOWHER INSTITUTE
EMPYREAN BENEFIT SOLU - CARRIE
EMPYREAN BENEFIT SOLUT - ADMIN
EMPYREAN INC
EMTRAIN INC
ENA
ENCLAVE AT GRAPEVINE LP
ENDEAVOR COMMUNICATIONS
ENDERBY GAS INC
ENDLESS MOUNTAINS QUILTW
ENDURANCE SPECIALTY INSURANCE
ENER TEL SERVICES 1 LLC
ENERSTAR ELECTRIC COOPERATIVE
ENERSYS INC
ENERVEST OPERATING LLC
ENETWORK SUPPLY LLC
ENGINUITY COMMUNICATIONS
ENGLANDER FISCHER LLP

ENHANCED TELECOMMUNICATIONS IN
ENTERGY LOUISIANA LLC
ENTERPRISE HEATING & AIR INC
ENTERTAINMENT STUDIOS NETWORKS
ENTRAVISION COMMUNICATIONS
ENTRUST INC
ENVENTIS CORP
ENVENTIS TELECOM INC
ENVIRONMENTAL SYSTEMS CORP
EON SYSTEMS INC
EOS CCA
EPIC LAND SOLUTIONS INC
EPIO CLASS ACTION
EPIX ENTERTAINMENT LLC
EPLUS TECHNOLOGY INC
EQR BAY HILL LP
EQR FAIRFIELD LLC
EQR FANWELL 2007 LIMITED
EQR WESTSIDE LP
EQUIFAX INFORMATION SERV LLC
EQUIFAX WORKFORCE SOLUTIONS
EQUINIX INC
EQUINOX INFORMATION SYSTEMS
EQUIPMENT TECHNOLOGY LLC
EQUITY RESOURCES & INVESTMENT
EQUIVOICE
ER AUTOCARE
ERA YOUNG REALTY & INVESTMENT
ERIC & LESLIE HANSEN
ERIC BOEHM
ERIC SHREVE
ERIC TOOGOOD
ERIC VANDERBROEK
ERICA PRICE
ERICS TOWING SERVICE
ERICSSON INC
ERIKA HANSEN
ERIKA PIZANO
ERIN ABOOD
ERNEST PACKAGING SOLUTIONS
ERNEST RIVERA
ERNEST VICENCIO
ERNESTO ORTEGA
ERNEY SAFE & LOCK CO INC
ERNST & YOUNG LLP
ERNST AUTO CENTER INC
ERP OPERATING LIMITED PARTNERS
ESIS INC
ESME SMITH
ESPI LLC
ESPN INC

ESSENTIA HEALTH
ESSEX PORTFOLIO LP
ESSONOVA
EST OF MARVIN FROST
ESTATE OF
ESTEA LASER & COSMETIC CENTER
ESTELA COLIN
ESTELA ORDINOLA
ESTELLE COOPER
ESTLE CHEVROLET BUICK LLC
ETEX TELEPHONE COOPERATIVE INC
ETG-FIRE LLC
ETIWANDA SCHOOL DISTRICT
EUCLID WALNUT CLINIC
EUGENE B SILVERMAN
EUGENE DICESARIS
EUGENE MOSHER
EUGENE SHAFER
EULA PLAUGHER
EUN M WOO
EUREDDO LLC
EUREKA HUMBOLDT FIRE
EUREKA OXYGEN COMPANY
EUROCINEMA USA LLC
EUROMONEY GLOBAL LIMITED
EUSTOLIA APODACA
EVA HADDAD
EVA ROBINSON
EVA WAGONER
EVAN VISSER
EVANS GENERAL CONTRACTORS LLC
EVANS WITHYCOMBE RESIDENTIAL
EVANSVILLE FOOD MART
EVE JAPHA
EVELYN HANCHETT
EVELYN STONEWALL
EVENT RENTALS INC
EVENTPRO SOFTWARE
EVERETT HYDRAULICS
EVERETT PUBLIC SCHOOLS
EVERGREEN AT PLANO
EVERGREEN COFFEE AND TEA
EVERGREEN CONTRACTING
EVERGREEN NATURAL MEDICINE &
EVERLAW INC
EVERSOURCE ENERGY
EVERSTREAM GLC HOLDING CO LLC
EVERYONESOCIAL
EVS SUPPLY
EXCALIBUR AUTO OF UPSTATE NY
EXCEL MARKET INTELLIGENCE LLC

EXCEL TELECOMMUNICATIONS INC
EXCEL TOWING
EXCELLUS HEALTH PLAN INC
EXCELSIOR EMC
EXEL LOGISTICS
EXENT TECHNOLOGIES INC
EXETER BOYS GIRLS
EXFO AMERICA INC
EXPERIAN MARKETING SOLUTIONS
EXPERT SECURITY PROFESSIONAL
EXPRESS
EXPRESS EMPLOYMENT PROFESSIONL
EXPRESS TUNE & LUBE
EXTRA PROPERTY HOLDINGS
EXTRA SPACE STORAGE
EXXONMOBIL
EXXONMOBIL OIL CORP
EZ AUTO REPAIR LLC
F DAVID LEVESQUE
F H CANN & ASSOCIATES INC
F P L
F SECURE INC
F STAR 1613 LLC
FACE 2 FACE SALES SOLUTIONS
FACTORY MOTOR PARTS
FACTORY TIRE OUTLET
FAGANTS AUTO SALES & SVC INC
FAIRFIELD LAS BRISAS I LLC
FAIRFIELD LAS BRISKAS II LLC
FAIRFIELD MIDTOWN BROOKE LP
FAIRFIELD SOLANA RIDGE LLC
FAIRFIELD WINDSHIRE LLC
FAIRMONT FORD
FAIRYGODBOSS INC
FAITH WOO
FALLS CITY NATIONAL BANK
FALLS ROAD RAILROAD CO INC
FALZONES TOWING SERVICE INC
FAMILY AUTO CENTER & SVCS
FAMILY FARM AND HOME
FAMILY FIRST REALTY CO INC
FAMILY FORD OF ENFIELD INC
FAMILY FRIENDLY TAMPA BAY
FAR WESTERN ANTHROPOLOGICAL
FARAH MUGHAL
FARMERS ELECTRIC COOPERATIVE
FARMERS MUTUAL TELEPHONE CO
FARMERS PRIDE
FARMERS TELEPHONE COMPANY
FARMERS TELEPHONE COOPERATIVE
FARMINGTON WOODS MASTER

FASEN8 MARKETING GROUP LLC
FASTENAL COMPANY
FATIMA M BAKIR
FAULKNER CHEVROLET
FAULKNER MOTORS OF BETHLEHEM
FAULT LINE CLEANERS
FAY CHIN
FAY MCCLELLAND
FAYE BARNETT
FAYE D ENGLISH CHAPTER 13
FAYELEASE KENOLY
FAZZINO AUTO PARTS INC
FBI
FBI - CJIS
FC STRATFORD TOD LLC
FEDERAL COMMUNICATIONS BAR
FEDERAL EXPRESS
FEDERATED RURAL ELECTRIC ASSN
FEDERICO PAPAIANNI
FEDEX CORPORATION
FEDEX OFFICE
FEHRENBACHER TRUCK & TRAILER
FEILONG SUN
FEINBERG INSTITUTE
FELIPE C SOUQUETTE
FEMI POPOOLA
FENTON BROS ELECTRIC CO
FERN HALLMANN
FERNDALE MARKET
FERRELLGAS C/O ASENTINEL
FERRELLGAS LP
FERRIS CHEVROLET INC
FH II LLC
FIBER INSTRUMENT SALES INC
FIBER TECHNOLOGIES NETWORKS LL
FIBERCORE INC
FIBERLIGHT LLC
FIBERNET COMMUNICATIONS LC
FIBERTECH HOLDINGS CORP
FIDELITY EXPRESS
FIDELITY INSTITUTIONAL
FIDELITY INVESTMENTS
FIDELITY NATIONAL TITLE
FIFTH THIRD BANK
FILLMORE CITY CORP
FILM CHEST INC
FINAL TOUCH
FINDLAY IMPLEMENT CO
FINESS KING
FINGER LAKES RAILWAY CORP
FINZ CREATIVE PROGRAMMING

FIP CONSTRUCTION INC
FIRE AND ALE
FIRE PRO SALES & SERVICE INC
FIRELANDS CHEVROLET BUICK
FIRELANDS ELECTRIC COOP INC
FIRENET SYSTEMS INC
FIRST AMERICAN ADMINISTRATORS
FIRST BAPTIST CHURCH
FIRST CHOICE ASSOCIATION
FIRST CHURCH OF GOD
FIRST CITIZENS BANK
FIRST COLLECTION SERVICES
FIRST CONVENIENCE BANK
FIRST ENERGY CORP
FIRST FINANCIAL BANK
FIRST FINANCIAL BANK N.A
FIRST FINANCIAL BANK N.A.
FIRST INDUSTRIAL LP
FIRST LIGHT
FIRST MEDICAL OCCUPATIONAL
FIRST PRIVATE BANK AND TRUST
FIRST STEP MARKETING
FIRSTECH INC
FIRSTLIGHT
FIRSTLIGHT FIBER
FIS BILL PAY
FIS BILLPAY/LOCKBOX 997 EPP
FIS BUSINESS SYSTEMS LLC
FISERV CORPORATION
FISHEL COMPANY
FISHER MANUFACTURING SYSTEMS
FISHER RESEARCH LABS INC
FISHER WIRELESS SERVICES INC
FISHERS HYDRAULICS MACH & FABR
FISK TIRE AND AUTO REPAIR
FIT FOR LIFE LLC
FL BEST BLOCK
FL ST-LAKE KESSIMEE STATE PK
FLAT ROCK TELEPHONE CO OP
FLATHEAD ELECTRIC COOP INC
FLATIRON DISTRICT AT AUSTIN
FLEET ELECTRICAL SERVICE INC
FLEET PRODUCTS
FLEET SERVICES CO INC
FLEETPRIDE
FLEETWASH INC
FLEMING FORREST
FLEMMING ANDERSEN
FLETCHERS 24 HOUR TOWING
FLEXTRONICS SUMMARY BILL
FLF CAB DELAWARE LLC

FLINT WELDING SUPPLY CO
FL-IX
FLOORING MASTER
FLORANTE BURGOS
FLORENCE BENNETT
FLORESVILLE ELECTRIC LIGHT &
FLORIDA DEPT OF EDUCATION
FLORIDA HOSPITAL PHSICIAN GRP
FLORIDA HOSPITAL PHYSICIAN GRO
FLORIDA POWER & LIGHT COMPANY
FLORIDA TELECOMMUN RELAY INC
FLORINE WAKI
FLOWSHARE LLC
FLOYD MARCOE
FLOYDS EQUIPMENT INC
FLP HUNTINGTON BEACH LLC
FLP LAKEWOOD LLC
FLP POMONA LLC
FLP REDONDO BEACH LLC
FLP SANTA FE SPRINGS LLC
FLUKE NETWORKS INC
FLYERS ENERGY
FLYNN & RIORDAN, PLLC
FM NETWORKS LLC
FMS PERFORMANCE
FOLAMAR INC
FOND DU LAC COUNTY
FORD AND HYANDAI OF KIRKLAND
FORD OF BRANFORD
FORD OF KIRKLAND
FORD QUALITY FLEET CARE PROGRA
FOREST PARK TARRAGON LLC
FORESTAR USA REAL ESTATE GROUP
FOREVER 21
FORGET ME KNOTS
FORKLIFTS OF MINNESOTA INC
FORREST ANDREWS
FORT JENNINGS TELEPHONE CO
FORT WAYNE ALLEN COUNTY AIRPOR
FORT WAYNE TV LLC
FORT WORTH & WESTERN RAILROAD
FORTRESS SOLUTIONS
FOSTER ELECTRIC COMPANY
FOUAD ALI
FOUNDATIONS IN EDUCATION INC
FOUR BEACHES CONDO ASSOC INC
FOUR SEASONS SMALL EQUIPMENT
FOUR TREES 18427 LLC
FOWLER UNIFIED SCHOOL DISTRICT
FOX BRV SOUTHERN SPORTS
FOX COLLEGE SPORTS INC

FOX CORPORATION
FOX DEPORTES
FOX MOVIE CHANNEL INC
FOX SOCCER PLUS
FOX SPORTS 1&2 LLC
FOX SPORTS NET FLORIDA INC
FOX SPORTS NET LLC
FOX SPORTS NET MIDWEST
FOX SPORTS SAN DIEGO
FOX SPORTS SOUTHWEST
FOX SPORTS SUN
FOX SPORTS WEST
FOX TELEVISION STATIONS INC
FOXBRIDGE CONDOMINIUM
FOXON FOOD MART
FPL
FRAGOMEN, DEL REY, BERNSEN
FRAN BRAVERMAN
FRANC MOTORS INC
FRANCA TAMBURELLO
FRANCE PROPANE SERVICE INC
FRANCES BAKER
FRANCES DICKSON
FRANCES FAIN
FRANCES GARCIA
FRANCES TRIGUEIRO
FRANCES WILSON
FRANCESCA LECZNAR
FRANCESCO BERNACCHIA
FRANCINE FOSS
FRANCIS A CARDINAL
FRANCIS SCANDALIATO
FRANK BERTOLONE
FRANK CAPPIELLO
FRANK CARWAN
FRANK CUDA
FRANK ESPOSITO
FRANK FUSCALDO
FRANK HOLLIMAN
FRANK M PEES CHAPTER 13
FRANK MARCHI
FRANK MARCUM MOTORS
FRANK NAPOLI
FRANK OJEDA
FRANK PINTO
FRANK TRICARICO
FRANK WINNE & SON INC
FRANK/ROSANGELA LORENZO
FRANKLIN COUNTY MUNICIPAL CRT
FRANKLIN GRID SOLUTIONS LLC
FRANKLIN GROUP

FRANKLIN MACHINE CO
FRANKLIN STREET GARAGE AUTO RE
FRANKLIN TRUCK PARTS INC
FRANKS ELECTRICAL LLC
FRATERNAL ORDER OF EAGLES
FRED & KAREN EATON
FRED SPAAN
FREDERIC W COOK & CO INC
FREDERICK A LANDWEHR
FREDERICK BERRY
FREDERICK D KELLEY
FREDRICK GARY
FRED'S MINIT MART #138
FREEBORN MOWER COOP SERVICES
FREEDOM FORD LINCOLN OF
FREEDOM TELECOMMUNICATIONS LLC
FREEMAN
FREEMANS AUTO SERVICE INC
FREEWAY COMMUNICATIONS LLC
FREEWHEEL MEDIA INC
FREIBERG CHARLES F CPA
FREIGHTLINER OF HARTFORD INC
FRESCHE SOLUTIONS LIMITED
FRESNO OXYGEN
FRIENDS OF FRANK BIGELOW FOR
FRIENDS OF PAT DILLION
FRIERMOOD TIRE & ALIGNMENT
FRONTIER INN
FRONTIER PENSION PLAN
FRONTIER POWER COMPANY
FRONTLINE GRAPEVINE LP
FSTAR 1637 LLC
FTI TECHOLOGY LLC
FTW INCORPORATED
FUCCILLO AUTOPLEX OF NELLISTON
FUJITSU NETWORK COMMUNICATIONS
FULCRUM MANAGEMENT SOLUTIONS
FULLERS TOWING & RECOVERY
FULLMER CONSTRUCTION
FULTON COUNTY ELECTRICAL
FULTON COUNTY REMC
FULTON COUNTY SHERIFF DEPT
FUSE LLC
FUSION DIGITAL LLC
FX NETWORKS LLC
FYI TELEVISION
G & W MANAGEMENT INC
G ADAM WEBER
G B GEUSA DEMARTINO
G C INC
G JERRY BURN

G&M AUTOMOTIVE & TOWING
G&O DRILLING LLC
GA YUASA ENERGY SOLUTIONS INC
GABAI INVESTMENTS INC
GABRIEL ARMAS
GABRIEL WISE
GABRIELLE CARR
GABRIELLE HOOK
GAFFNEY BENNETT & ASSOC INC
GAHMS INC
GAIA INC
GAIL E SMALL
GAIL GLASS
GAIL JONES
GAIL SIMON
GAILE CIRIA
GALAXY 1 COMMUNICATIONS LLC
GALAXY VALLEY INVESTMENT GRO
GALE KIDD
GALE RECKARD
GALION COMMUNITY HOSPITAL(DBA)
GALLAGHER RECLAMATION LLC
GALLATIN RIVER COMMUNICATIONS
GANADO TELEPHONE CO
GANO WELDING SUPPLIES INC
GARDEN COMMUNICATIONS LLC
GARELLA PEST SERVICES INC
GARLAND CARRIAGE HOMES LP
GARLAND CITY
GARLAND MEADOWS APTS
GARNET SHAW
GARRE T SCHELL
GARRY ST ONGE
GARTH MCNAMEE
GARTNER INC
GARY & JERI ANN ASHORN
GARY BRYANT
GARY C BRACKMAN
GARY E MAJER
GARY ELLIOTT
GARY HEDRICK
GARY HESLIN
GARY IDE
GARY J BRINK
GARY MOHLER
GARY ORTIZ
GARY PRESCOTT
GARY ROSEN
GARY S NUNNELLY
GARY SLOAN
GARY SMOLNIK

GARY STERN
GARY TERNES
GARYS SERVICE LLC
GASTELUM V. FRONTIER CALIFORNIA
    SETTLEMENT FUND; 250 ROYALL
    STREET CANTON MA 2021
GATES GMC TRUCK INC
GATES OF BRADENTON
GATEWAY COMMUNITY SVCS FUND
GATEWAY TRUCK & REFRIGERATION
GATOR FORD TRUCK SALES
GATOR GRADING & PAVING LLC
GAVILIAN JOINT COLLEGE
GAW INC, VACX PO BOX 70345 SPRINGFIELD
    OR 97475
GAY BUICK GMC INC
GAYLOCK WRECKER SERVICE
GAYLORD BROOKS
GAZILLION DRESSES
GBT US LLC
GC SERVICES LP
GCR TIRES AND SERVICE
GDI TEXAS INFO MGMT SYSTEM
GE MARKETING INC
GE POWER ELECTRONICS INC
GEM AUTOMOTIVE & TIRE
GEM INC, AFFILIATE OF RUDOLPH LIBBE
    GROUP
GEMINI POWER SYSTEMS INC
GENBAND US LLC
GENE E PURDY
GENE KRONLUND
GENE STEFFY FORD
GENERAL DATACOMM INC
GENERAL DATATECH LP
GENERAL DELIVERY SERVICE INC
GENERAL EQUITIES INC/AMG RETAI
GENERAL PETROLEUM INC
GENERAL REVENUE CORPORATION
GENERAL SECURITY
GENERAL SVCS ADMIN
GENERAL SVCS ASSOCIATION INC
GENE'S BODY SHOP
GENESEE & WYOMING RAILROAD CO
GENESEE COUNTY ROAD COMMISSION
GENESEE STATE PARK REGION
GENESEE VALLEY MOTORS INC
GENESEO TELEPHONE CO
GENESIS NETWORKS
GENESIS NETWORKS TELECOM
GENETHA ADOLF

GENEVA FROMAN
GENEVIEVE NEMEC
GENEVIEVE NORMAN
GENGRAS CHEVROLET INC
GENI A BILEZIKJIAN
GENTLE WELLNESS CENTER
GEO FARMERIE
GEORGE A MAJER
GEORGE B HALTERMAN II
GEORGE D HOUGH
GEORGE D SCHELL
GEORGE DAVIS JR
GEORGE F SEETH JR
GEORGE M & BARBARA M RUGTIV
GEORGE M REIBER
GEORGE MCDERMAND
GEORGE NOVOGRODER
GEORGE PANNOZZA
GEORGE QUINTON
GEORGE R PAGNOTTA
GEORGE SAMEN
GEORGE SAVASTANO
GEORGE SERETIS
GEORGE SLOAT
GEORGE SNASTANO
GEORGE W DOOLITTLE
GEORGETOWN RAILROAD CO
GEORGIA FAMILY SUPPORT REG
GEORGIA KLINE
GEORGIA LEISURE
GEORGIA POWER
GEORGIA PUBLIC SERVICE COMMISSION
GEORGIA PUBLIC WEB INC
GEORGIANNA JORDAN
GERALD GARCIA
GERALD STROUD
GERALD WABEY
GERALDINE GARCIA
GERARD HIRSCH
GERARDO PINA
GERMAN BLISS EQUIPMENT INC
GERMANTOWN INDEPENDENT TEL CO
GERMANTOWN TELEPHONE CO INC
GERSON LEHRMAN GROUP INC
GERVAIS TELEPHONE COMPANY
GETCONNECT
GHIDORZI & ASSOCIATES INC
GI TC SEATTLE LLC
GIANTS NECK HEIGHTS ASSOCIATIO
GIBBS TRUCK CENTERS
GILBERT CONN

GILBERT HERRERA
GINA MEURER
GINA PETERSON
GINAS'S ALFRESCO
GLADYS LAREM
GLASFORD TELEPHONE CO
GLASS WRECKER SERVICE
GLEIBERMAN PROPERTIES INC
GLEN A MARTIN
GLEN SPENCER
GLENN GENOVESE, M.D. P.A
GLENN HIGGINSON
GLENN L MASTERS
GLENN SOMMERS
GLENNA A JOHNSON
GLHS JOINT TOWNSHIP DISTRICT
GLMW CORPORATION
GLOBAL 360 INC
GLOBAL CONVERGENCE SOLUTIONS
GLOBAL DATA TECHNOLOGIES INC
GLOBAL EQUIPMENT COMPANY INC
GLOBAL RECRUITMENT & TALENT
GLOBAL SIGNAL ACQUISITIONS
GLOBAL TELECOM & TECHNOLOGY
GLOBAL WHOLESALE TELECOM SVCS
GLOBALSTAR USA
GLOBALWIN
GLOBANT LLC
GLOBECAST AMERICAS INC
GLOBO COMUNICACOES E PARTIPACO
GLOBYS INC
GLOCKNER CHEVROLET
GLOCKNER OIL COMPANY
GLORIA A RODRIGUEZ
GLORIA SARGENT
GLORIA SHAW
GLORIA YOUNG
GLOTFELTY TIRE CENTER
GM CONSULTANT USA, LLC
GM WELDING SUPPLY
GMA NETWORK INC
GNB INDUSTRIAL POWER INC
GOCAL OF CALIFORNIA CORP
GOLD COAST TRUCK REPAIR
GOLD ESTATE INTERNATIONAL
GOLDEN FIELD SERVICES INC
GOLDEN PARADISE LAND OWNER INC
GOLDEN STATE BANK
GOLDEN VALLEY TOOL
GOLDER ASSOCIATES
GOLDFARB, CATHY

GOLDIE L RESTORFF
GONZALES DDS INC, BEVERLY
GOOD CONNECTIONS INC
GOOD EARTH SOIL & MATERIALS
GOOD GUYS AUTOMOTIVE
GOOD GUYS GOLF CARTS LLC
GOODHUE COUNTY COOP ELECTRIC
GOODLIFE COMPUTER
GOODMAN & NEKVASIL PA
GOODMAN DISTRIBUTION
GOODWIN & GOODWIN LLP
GOODYEAR RUBBER PRODUCTS INC
GOODYEAR TIRE & RUBBER CO
GOPHER STATE ONE CALL INC
GORDON BLAD
GORDON COUNTY
GORDON HERBST
GORDON HITCHMAN
GORDON S AUTO SERVICE
GORDON TRUCK CENTERS INC
GOSCH CHEVROLET
GOSHEN MEDICAL ASSOCIATES
GPC SERVICES INC
GRACE BRADLEY
GRACE CHIU
GRACE KAYE
GRACE M ROSA
GRACE TREE SERVICE
GRACENOTE MEDIA SERVICES LLC
GRAHAM FAMILY TRUST
GRAHAM TOWING & RECOVERY LLC
GRAINGER
GRAND CENTRAL PARKERSBURG LLC
GRAND CYPRESS AQUISITION LLC
GRANDVIEW MUTUAL TEL CO
GRANDVIEW MUTUAL TELEPHONE
GRANITE FALLS SCHOOL DISTRICT
GRANITE TELECOMMUNICATIONS LLC
GRANT CO COMMISSION GRANT CO C
GRANT FARLEY
GRANT HUME
GRAPEVINE HOMEOWNERS ASSOC INC
GRASS VALLEY USA LLC
GRAVITAS VENTURES LLC
GRAVITY STRATEGIC
GRAY REED & MCGRAW LLP
GRAY TELEVISION GROUP INC
GRAYBAR ELECTRIC CO INC
GRAYLING RECREATION
GRAYSON COLLIN ELECTRIC
GRE CHASE OAKS LP

GREAT LAKES CENTRAL RAILROAD
GREAT LAKES HIGHER EDU
GREAT PLAINS COMMUNICATIONS IN
GREAT SMOKY MOUNTAINS RR
GREATER HARTFORD TRANSIT
GREATER NEW YORK COUNCILS
GREATER TAMPA CHAMBER OF
GREEN DAVID J MD
GREENBRIER FORD INC
GREENLEE TEXTRON
GREENSHIELDS INDUSTRIAL SUPPLY
GREENWICH FLEET LEASING LLC
GREG NANIGIAN & ASSOCIATES INC
GREG PETERSON
GREG WINES
GREGORY BRENT DAVIS
GREGORY GOULDING
GREGORY HART
GREGORY PAGLINI
GREGS AUTO LLC
GRESHAM FORD
GRETA JORDAN
GRETCHEN RUSSELL
GREYHOUND LINES INC
GREYSTONE MANOR ASSOCIATION IN
GRIDLEY TELEPHONE CO
GRIFFIN EXCAVATING & PAVING
GRIFFING FLYING SERVICE INC
GRIFFITH RUBBER MILLS
GRINNELL MUTUAL REINSURANCE
GRISMER TIRE COMPANY
GRNWCH ASSOC FO CITIZN
GROUND BREAKING COMM LLC
GROUP DEKKO
GROUP O INC
GROWMARK INC
GRUDI ASSOCIATES INC
GS BATTERY USA INC
GS TPRF III GATEWAY LP
GUABALUPE GONZALEZ
GUADALUPE ROBERTON
GUADALUPE UNION SCHOOL
GUADALUPE VALLEY COMM SYSTEMS
GUADALUPE VALLEY TELEPHONE
GUARDIAN HOME CARE SPECIALTIES
GUDENKAUF CORP
GUERNSEY MUSKINGUM ELEC COOP
GUILFORD BOAT YARDS INC
GUILFORD COMMUNITY TELEVISION
GUILLERMO GARCIA
GUILLERMO GONZALEZ

GULBRANSON EXCAVATING CO
GULBRANSON EXCAVATING WEST INC
GULBRANSON SERVICES INC
GULF COAST FORKLIFT PARTS LLC
GUNBY COMMUNICATIONS INC
GUNTHER BUILDING COMPANY
GURLEY MOTOR COMPANY
GUSTAVO AGUILAR
GUTHRIE HOME HEALTH
GVNW CONSULTING INC/PA USF
GW COMMUNICATION SOLUTIONS LLC
GW PARTS GROUP INC
GWEN CLIPPARD
GWEN KETTNER
GWEN L OLIVER
GWENDOLYN THOMPSON
GWYNETH GINTHER
GWYNN HARRIS DESIGN LLC
GWYNNETH HARRIS
GZA GEOENVIRONMENTAL INC
H & F TIRE SERVICE
H & K PLUMBING & HEATING
H & L PLUMBING & HEATING LLC
H & R BLOCK
H & R FIRE & SAFETY INC
H & S PLUMBING INC
H B MAHONEY
H DOUGLAS NICHOLS
H E STARK AGENCY INC
H F WILSON ENGINEERING CO
H LEON JAMISON
H T MOTORS AND ELECTRONICS
H&H AUTO PARTS
H&H INDUSTRIES INC
H&H VALLEY TRUCK & TRAILER REP
H&M AUTOMOTIVE
H.O. PENN MACHINERY CO INC
HAB-BPT
HAB-DLT (ER) BERKHEIMER
HABITAT FOR HUMANITY OF
HACIENDA LA PUENTE USD
HADDICKS TOWING INC
HAIG THOMSON
HAILIANG YANG
HAL HIRTE
HAL JERAULD
HALES AUTOMOTIVE
HALEY MATHES
HALLMARK MOVIE CHANNEL
HALLS SAFETY EQUIPMENT CORP
HAMID AHRARI

HAMILTON COUNTY TELEPHONE COOP
HAMILTON EGGS
HAMPTON INN & SUITES DELAND
HAMPTON TOWING & RECOVERY
HANCOCK TELECOM
HANCOCK WOOD ELECTRIC COOP INC
HANES ENVIRONMENTAL INC
HANES SUPPLY INC
HANK MAYS GOODYEAR
HANLEYS GARAGE
HANSEN SALES AND SERVICE
HANY GHOBRIAL
HAPO COMMUNITY CREDIT UNI
HAPPY FEET SPA
HAPPY HOMES
HARBOR CHEVROLET CORP
HARBOR COVE ON THE WATERFRONT
HARBOR RECREATION INC
HARBOR YARD SPORTS & ENT LLC
HARBOUR LIGHTS
HARD FIRE SUPPRESSION SYSTEMS
HARDINGS TOWING II INC
HARDY TELECOMMUNICATIONS INC
HARE AUTO GROUP
HARMAN CONNECTED SERVICES INC
HAROLD CHARLTON
HAROLD F BOSCO DMD PC
HAROLD F JOSEY
HAROLD F LEASE
HAROLD LARGO
HAROLD LEWTER
HAROLD MCKENZIE
HAROLD P JOHNSON TR U/A 33094
HAROLD PECK
HAROLD VORE
HARRIS BROTHERS ROOFING CO
HARRIS CORPORATION
HARRIS MCBURNEY COMPANY
HARRISBURG MEDICAL CENTER
HARRISON REMC
HARRISON RURAL ELECTRIFICATION
HARRISONVILLE TELEPHONE CO
HARRY & CAROL COMPTON
HARRY GREEN CHEVROLET INC
HARRY L SKIBBE
HARRY R ACKLEY SR, ST MARSHALL
HARRY SCOTT CLIFTON
HARRY SULLIVAN
HARRY TINGLEY
HARRY TRUEHEART III
HARRY WEBB

HARRY& DORETTA YOUNG
HARTFORD AREA SNET EMPLOYEES
HARTFORD HEALTHCARE
HARTFORD HOSPITAL
HARTFORD PUBLIC ACCESS TV
HARTMAN HARMAN & MULLINS LLC
HARVEY DINGMAN
HARWOOD TRENCHING
HAT CREEK CONSTRUCTION
HAT ISLAND TELEPHONE CO
HATHORN FARMS
HATTIE KNOWLES
HAULING REORGANIZATION III LLC
HAVASU COMM SPECIALISTS INC
HAVOC TELEVISION INC
HAWKINS TOWING LLC
HAWKS RIDGE OF SHELTON LLC
HAYDEN LAKE AUTO SUPPLY
HAYLEY MAGRINI
HAYSTACK ID LLC
HAYTON SYSTEMS INC
HAYWOOD BROWN
HAYWOOD EMC
HB BOARDWALK
HBO HOME ENTERTAINMENT INC
HC HEBRON 121 STATION 2 LLC
HC2 NETWORK INC
HCI INC
HEADLEY HARDWARE
HEALTH NET OF CALIFORNIA INC
HEALTHFIRST MEDICAL GROUP INC
HEALTHPOINTE
HEARST CORPSUNICAL
HEARST TELEVISION INC
HEARTLAND RURAL ELECT MEM CORP
HEAT POWER ENGINEERING CO INC
HEATHER MADEAU
HEATHER RAPOVY
HEATHER VALENTINO
HEATHER VOLLMAN
HEATHER YANG
HEAVEN BOUND CHILD CARE
HEAVY EQUIPMENT SERVICES INC
HECTOR CORREA
HEDRICK ASSOCIATES
HEIDI &KELLY GOUGH
HEIDIS TOWING INC
HEIDRICK & STRUGGLES INC
HEISTADS WRECKER SERVICE
HELEN ERIKSEN
HELEN GLOVER

HELEN HIGHT
HELEN HINES
HELEN IGLEHART
HELEN M MORRIS TRUSTEE
HELEN MARTINDILL
HELEN STORHOW
HELENA PENA
HELIX TELEPHONE COMPANY
HELPSYSTEMS LLC
HELP-U-SELL FULL SERVICE RLTY
HEMBURY COMMUNICATIONS INC
HEMLATA LEPKOWSKI
HENDERSON ELECTRIC MOTORS INC
HENKELS & MCCOY INC
HENRIETTA NOTAH
HENRIETTA UNITED CHURCH OF CHR
HENRY COUNTY REMC
HENRY GADOMSKI
HENRY KIERS
HENRY M ROSENBERG
HENRY MILEY
HENRY ORMOND
HENRY'S CONVENIENT MARKET INC
HERBERT FISHGOLD PC
HERBERT NOYES
HERBERT WEST
HERE MEDIA INC
HERITAGE CRYSTAL CLEAN LLC
HERITAGE OAKS SENIOR
HERLEY CRAIG
HERMAN C HURD
HERMOSA BEACH CITY HALL
HERNDON RESTAURANT EQUIPMENT I
HERON COVE AT CARROLLWOOD
HERRING NETWORKS INC
HERTZ EQUIPMENT RENTAL CORP
HESS TIRE & AUTO SERVICE INC
HESS TIRE SERVICE
HHR EAST LLC
HI LINE INC
HI TECH AUTO SERVICE
HICKSGAS LLC BLOOMINGTON
HICKSGAS LLC PONTIAC
HICO DISTIBUTING
HIDDEN DRAGON KARATE III
HIDDEN RIVER CORPORATE PARK
HIGGINS BRICK CO
HIGHLAND PARK APARTMENTS LLC
HIGHLAND SHELL
HILARIOS SERVICE CENTER INC
HILARY MAHAN

HILDA GARCIA
HILDA'S SALON
HILL COUNTRY TELEPHONE COOP
HILL HOLLIDAY LLC
HILL INTERNATIONAL TRUCKS LLC
HILLSBORO FARMERS MARKETS INC
HILLSBORO HOPS BASEBALL
HILLSBORO TELEPHONE CO
HILLSBOROUGH COUNTY
HILLSIDE COMMUNITY
HILLWOOD MONTERRA LP
HINE BROS INTERNATIONAL
HINSEY NORMA JACKSON TWNSHP
HIROS TRANSMISSION #2
HISCOCKS TOWING SERVICE
HM CROSS & SONS INC
HMI COMMUNICATIONS LLC
HMS TECHNOLOGIES INC
HMTV CENTROAMERICA TV LLC
HMTV PASIONES US LLC
HMTV TV DOMINICANA LLC
HNIAR TINSANG KHENGLAWT
HOBIE CATS NORTH WEST
HOCKEMEYER & MILLER
HOCKEY'S AUTO REPAIR
HOCON GAS INC
HOGLUNDS TOP SHOP INC
HOH WATER TECHNOLOGY INC
HOIST SERVICE INC
HOLDEN ADVISORS CORP
HOLIDAY SPIRITS INC
HOLLAND & KNIGHT LLP
HOLLAND FIBERGLASS AND
HOLLY MACNEILL
HOLLY RUSSELL
HOLLYWOOD PAINT AND BODY
HOLLYWOOD TOWING
HOLMES WAYNE ELECTRIC COOP INC
HOME BOX OFFICE
HOME CITY ICE CO
HOME MOTORS
HOME MOTORS INC
HOMECOMING I AT THE PRESERVE L
HOMESTEAD LIBERTY GROVE DEV 2
HOMETOWNE AT GARLAND LP
HOMEWORKS TRI COUNTY ELECTRIC
HONDA OF WESTPORT
HONEOYE CO-OP NURSRY SCHOOL
HOOD CANAL TELEPHONE CO
HOODA ENTERPRISES INC
HOOSIER BANDAG INC

HOOSIER TRAILER & TRUCK EQUIP
HOPE SIZEMORE
HOPE WENDOVER
HOPI TELECOMMUNICATIONS INC
HORIZON CHILLICOTHE TELEPHONE
HORIZON CREDIT UNION
HORIZON SERVICES CORP
HORRY COUNTY FAMILY COURT
HORRY ELECTRIC COOP INC
HORRY TELEPHONE COOP INC
HOSANNA CONSTRUCTION
HOSE & AUTOMATION OF FT WAYNE
HOSE & HYDRAULICS INC
HOSE FAST INC
HOSELTON CHEVROLET INC
HOSE-MAN INC
HOSPITAL SISTERS HEALTH SYSTEM
HOSSEIN NIKKHAHMANESH
HOTCHKISS SCHOOL
HOTEL MOTEL RESTAURANT SUPPLY
HOTEVILLA BACAVI COMMUNITY SCH
HOTSY EQUIPMENT COMPANY
HOUSING SPECIALISTS LLC
HOUSLEY COMMUNICATIONS INC
HOWARD & MARILY GENTRY
HOWARD & SHOWALTER INVESTMENTS
HOWARD A MALIS
HOWARD BERNSTEIN
HOWARD KAPLIN
HOWARD L SCHROTT
HOWARD MILLER
HOWARDS MUFFLER & HITCH INC
HP AUTO LLC
HP REAL ESTATE DEV LLC
HUB TIRE CENTER INC
HUBBARD BROADCASTING INC.
HUBBELL LENOIR CITY INC
HUBBELL POWER SYSTEMS INC
HUFFINES CHEVROLET SUBARU INC
HUFFINES DODGE LEWISVILLE INC
HUGH D HANES
HUGH D PHILIPS REAL ESTATE
HUGH WHITE CHEVROLET OF
HUGH WOLTZEN
HUGHES NETWORK SYSTEMS LLC
HUGO PARRALES
HUMBERTO JIMENEZ-MONROY
HUNT ELECTRIC CORPORATION
HUSTISFORD UTILITIES
HUTH-WESTWOOD BUILDERS INC
HUTTO CHARLES L DDS MSD

HVAC INCORPORATED
HW HUNTER INC
HY TECH AUTOMOTIVE
HYATT TECHNICAL SERVICES INC
HYMAN COHEN CO LPA
HZC STEEPLECHASE LLC
I B E W LOCAL 768
I MED MEDICAL SERVICES PC
I R & R PARTNERSHIP
I SECURE INC
IA HER
IAM
IAN LAWSON
IBEW - LOCAL 1106
IBEW 89
IBEW LOCAL 0021
IBEW LOCAL 0543
IBEW LOCAL 0702
IBEW LOCAL 1087
IBEW LOCAL 1245
IBEW LOCAL 1319
IBEW LOCAL 1431
IBEW LOCAL 2035
IBEW LOCAL 317
IBEW LOCAL 320
IBEW LOCAL 363
IBEW LOCAL 503
IBEW LOCAL 508
IBEW LOCAL 51 GENERAL FUND DUE
IBEW LOCAL 723
IBEW LOCAL 949
IBEW LOCAL UNION 289
IBEW LOCAL UNION 676
IBEW LOCAL UNION 71
IBEW LOCAL UNION 824
IBEW UNION LOCAL 769
IBEX GLOBAL SOLUTIONS
IBIS VELAVQUEZ
IBM CORPORATION
ICON BLUE INC
ICONECTIV
ICS COMMUNICATIONS
IDAHO CHAPTER APCO AND NENA
IDAHO FOREST GROUP
IDAHO ICE
IDAHO POWER
IDAHO TRS FUND
IDAHO UNIVERSAL SERVICE FUND
IDALIA LEON
IDENTIFIX INC
IHS SHIPROCK

IKANO COMMUNICATIONS
ILD CORP
ILLIANA ANDRADE
ILLINOIS CENTRAL RAILROAD CO
ILLINOIS DEPARTMENT OF NATURAL
ILLINOIS ELECTRIC COOPERATIVE
ILLINOIS FIBER RESOURCES GRP
ILLINOIS OFC OF THE STATE FIRE
ILLINOIS STATE DISBURSEMENT
ILLINOIS TELECOM ASSN CORP
ILMO PRODUCTS COMPANY INC
IMAGENOW BY MAHAR
IMAGINE COMMUNICATIONS CORP
IMG COLLEGE LLC
IMG PRODUCTIONS LLC
IMLAY CITY FORD INC
IMOGENE HOWELL
IMPACT TELECOM INC
IMPERIAL AUTO REPAIR
IMPERIAL IRRIGATION DISTRICT
IMPERIAL SUPPLIES LLC
IMPRENTA COMMUNICATIONS GROUP
IN DEMAND LLC
IN.GOV
INCREDITEK INC
INDEMAND
INDIACAST US LTD
INDIAN VALLEY COMPUTER SVCS
INDIANA & OHIO RAILWAY COMPANY
INDIANA OXYGEN COMPANY
INDIANA UNDERGROUND PLANT
INDIGITAL TELECOM
INDOMITUS VENTURES
INDUSTRIAL ELECTRICAL &
INDUSTRIAL SOURCE
INDUSTRY TELEPHONE COMPANY
INDUSTRY TIRE SERVICE INC
INFINITI HEALTH & FITNESS
INFINITI WIRELESS INC
INFINITY BROADCASTING
INFINITY MARKETING & SALES LLC
INFINITY SALES GROUP LLC
INFORMATICA LLC
INFOSHRED LLC
INFOSTRUCTURE
INFOVISTA CORPORATION
INFY COMMUNICATIONS INC
INGRAM MICRO INC
INGRID ARMSTRONG
INLAND BODY & PAINT CENTER
INLAND POWER & LIGHT CO

INLAND SELF STORAGE MGMT
INLAND TELEPHONE CO
INLAND VALLEY DEVELOP AGENCY
INNOV8 SOLUTIONS LLC
INNOVATIVE SOFTWARE SOLUTIONS
INNOVATIVE SYSTEMS LLC
INSCCU ASFE
INSERO & CO CPAS LLP
INSTANT EXPRESS
INTEGRAOPTICS INC
INTEGRATED COMM NETWORKS INC
INTEGRATED COMMUNICATIONS INC
INTEGRATED SUPPLY NETWORK
INTEGRITEC INC
INTEGRITY AUTO SERVICE
INTEGRITY ESCROW
INTELINET INCORPORATED
INTELISYS INC
INTELLIGENT FIBER NETWORK
INTERACT INTRANET INC
INTERACTION INSIGHT CORPORATIO
INTERACTIONS LLC
INTERBAY TECHNOLOGIES
INTERBEL TELEPHONE COOP INC
INTERCARRIER NETWORKS LLC
INTERFACE SECURITY SYSTEMS LLC
INTERIOR COVERUPS
INTERNATIONAL CHANNEL, 4100 E DRY
    CREEK RD A 300  CENTENNIAL CO 80122
INTERNATIONAL DATA CORPORATION
INTERNATIONAL FIRE EQUIP CO
INTERNATIONAL LINE BUILDERS IN
INTERNATIONAL RESOURCES INC
INTERNATIONAL RIGHT OF WAY ASS
INTERNATIONAL SUPPLY CO
INTERNET CORPORATION FOR
INTERPRETEK
INTERSTATE ALL BATTERY CENTER
INTERSTATE AUTO PARTS WAREHOUS
INTERSTATE BATTERIES OF
INTERSTATE BATTERY SYSTEM OF
INTERSTATE BILLING SVC INC
INTERSTATE GAS SERVICE
INTERSTATE TRS FUND
INTESERRA CONSULTING GROUP INC
INTRAC
INTRADIEM INC
INTRAS
INTUIT
INVIDI TECHNOLOGIES CORP
INVOCA INC

INYO NETWORKS INC
ION NAUMESCU DDS
IONIA COUNTY ROAD COMMISSION
IOWA NETWORK SERVICES
IOWA ONE CALL
IOWA UTILITIES BOARD
IP PREMIER INSURANCE
IPAY SOLUTIONS
IPREO LLC
IPS USA
IPSCO KOPPEL TUBULARS, LLC
IPT ARROW ROUTE DC LP
IRA C SIMMONS
IRENE GREINER
IRENE MANCILLAS
IRIS NETWORKS
IRON MOUNTAIN
IRONTON TELEPHONE COMPANY
IRTH SOLUTIONS INC
IRVIN DYSKA
IRVINE COMPANY
IRWIN REALTY GROUP LLC
ISAAC & ANDRIANA GORBARTY
ISAAC MAHTO DESJARLAIS
ISABEL SHELBURNE-VARGA
ISD INVESTMENT
ISECURE LLC
ISLAND CITY CLERK
ISLAND COUNTY
ISLAND VIEW CONDOMINIUM ASSN I
ISOBEL JACOBS
ISON AUTOMOTIVE REPAIR LLC
ISRAEL FELICIANO
ISTREAM COMMUNICATIONS
ITC SERVICE GROUP ACQUISITION
ITC SERVICE GROUP INC
ITELECOM INC
ITT INDUSTRIES
ITX CORP
IVA SHEEHAN
IVAN TURCIC
IVANSTONICH
IVES HILL CONDOMINIUM ASSOCIAT
IYONA FREELAND
J & G CLEANING
J & J JANITORIAL
J & L COMPANY
J & L PROPERTIES
J & L TRUCK SERVICES LLC
J & M EXCAVATING
J & M PLOWING

J & S SERVICE CENTER
J ADAM
J ARTHUR HOWARD
J BOJORQUEZ
J DEWYER
J E SMITH LAND SURVEYOR LLC
J ELIAS SCRAP INC
J H SCELZA INC
J J KELLER & ASSOCIATES INC
J KELLEY
J L NORRIS TREATMENT CENTER
J LONG CONSTRUCTION
J PIZZURRO-PARKER
J SCOTT HALL
J STEVENS CONSTRUCTION INC
J&B SOFTWARE INC
J&J BODY FRAME & TOWING INC
J&J CONCRETE SPECIALIST INC
J&K PEST CONTROL INC
J&L LAND WORKS LLC
J&P LOSTOCCO AUTO PARTS INC
J&P LOSTOCCO AUTO PARTS OF STA
J&R UNDERGROUND LLC
J.D. CONSTRUCTION
J.D. POWER AND ASSOCIATES
J2 ENGINEERING & ENVIRONMENTAL
J-8 EQUIPMENT CO OF TEXAS INC
JACK B LOVE
JACK BELL PROPERTIES
JACK E BREWSAUGH
JACK ING
JACK KEATH
JACK LYNCH
JACK MORRILL & KATHRYN MORRILL
JACK R BRITTON
JACKELYN REYES
JACKIE MOORE
JACKIE PIERCY
JACKIE SHATZER
JACKIE WILBUR
JACKS TOWING
JACKSON COUNTY EMS
JACKSON COUNTY REMC
JACKSON COUNTY ROAD COMMISSION
JACKSON THORNTON & CO PC
JACKSON WELDING SUPPLY CO
JACKSONS GARAGE INC
JACKSONVILLE FAMILY CIRCLE OF
JACKY'S TACOS
JACOB CHAGOLLA
JACOB STROHM

JACOBI SALES INC
JACOBS & ROZICH LLC
JACOBSON ASSOCIATES
JACQUELINE TAYLOR
JACQUELINE WILLIAMS-HUNTER
JACQUELYN SILVER
JACQUES MAILLOUX
JACQULYN R BOWLES
JADA JOHNSON
JAIME L RUE
JAIME OCONNELL
JAIME'S DONUTS
JAKE CONKLING INC
JAKRIS SALES & SERVICE INC
JAMAL MUSTAFA
JAMECO ELECTRONICS LTD
JAMES & ELIZABETH CHMIOLA
JAMES & HATTIE GREEN
JAMES A HARMER
JAMES ADAIR
JAMES ANSELL
JAMES BATTY
JAMES BROWN
JAMES CHEVROLET OF JOHNSTOWN
JAMES CHIEN
JAMES D MORELAND
JAMES D RIGLER
JAMES D RIGLER TRUST
JAMES DIESING
JAMES E GLASSCOCK
JAMES E JOHN CONST CO INC
JAMES E. JONES
JAMES FRY
JAMES GLICK
JAMES HEIN
JAMES HO
JAMES HUNT
JAMES KAMIS
JAMES KONDES
JAMES KOSIK
JAMES L JENSEN
JAMES LUCIANO
JAMES M BOULER
JAMES M HILL
JAMES M PYATT
JAMES M WYMAN CHAPTER 13
JAMES MALLO
JAMES MILLER
JAMES MOORE
JAMES NOVAK
JAMES P BUCKLEY

JAMES T MCKEEVER
JAMES TANGEN
JAMES TAYLOR
JAMES THOMAS
JAMES TROJANOWSKI
JAMES W MAHONEY
JAMES WALKER
JAMES WALKOW
JAMI SWIHART
JAMIE CORDOVA
JAMIE JOHNSON
JAMIE RUIZ
JAMIE WHITE
JAN DALY
JAN NATOLI MASONRY INC
JAN OLSEN
JANDRA MORELL
JANE CASTOR FOR MAYOR
JANE KAMANDA
JANE LEE
JANE M GUTKNECHT
JANE M MC INTYRE
JANE REKSTAD
JANEL CALDWELL
JANET L DEVINE
JANET M HALL
JANET MITCHELL
JANET S S VON HEUER
JANET SALDEEN
JANET SCHAFLE
JANET SWANSON
JANEY RODGERS
JANICE & TODD MORTIMER
JANICE CULHNAE
JANICE DEY
JANICE LIVERMAN
JANICE SILVESTER
JANINE ALVARADO
JANINE HEIM
JANIS PAMILJAMS
JANIS RAVEN-GARVEY
JANISE CACCIOLA
JANSEN CABLE CONSTRUCTION INC
JAPS-OLSON COMPANY
JAS F & ALICE OWENS
JAS F LAWLOR
JAS KELLEY
JASMINE VALENCIA
JASON A KITZMILLER
JASON AMOS
JASON CLARK

JASON GUTTIREZ
JASON HERMAN
JASON PILGER CHEVROLET
JASON SCIANO
JASON SMITH
JASON VASQUEZ
JASON WITT
JASON YODER
JASPER ENGINE EXCHANGE INC
JASPER LEASING CO INC
JASPER MUNICIPAL UTILITIES
JAVITCH BLOCK & RATHBONE LLC
JAY COUNTY REMC
JAY LLC
JAY M CUDRIN PHD
JAY OBERNOLTE FOR ASSEMBLY
JAY SAMPAT
JAYAKUMAR SUNDARAM
JAZZMINE PEREZ
JB CLEMENTS
JB DEVELOPMENT OF SARASOTA
JB HUDCO LLC
JBJ CALDER FUND VII JOINT VENT
JC CREW OF IDAHO LLC
JC EHRLICH COMPANY INC
JD TOWING & RECOVERY INC
JEAN PETRUSAITIS
JEAN TOBIN
JEAN WEEMHOFF
JEAN ZACK
JEANETTE ESTRADA
JEANNE WARREN
JEANNETT GEDEON
JEANNINE M MARS
JEFF ALLYN
JEFF BELZERS CHEVROLET DODGE
JEFF DECKER AND SON INC
JEFF GRANT
JEFF H BAUMRUCKER
JEFF JONES
JEFF KIRBY
JEFF NIELSEN
JEFF WHYLAND
JEFFERDS CONSTRUCTION CO INC
JEFFERDS CORPORATION
JEFFERSON CAPITAL SYSTEMS LLC
JEFFERY ARIGO DDS
JEFFERY D SLEPPY
JEFFERY WALLENTINE
JEFFREY CLARK
JEFFREY DUNCAN

JEFFREY ESSEN
JEFFREY GOULD
JEFFREY L WILLEY
JEFFREY MARINE
JEFFREY N BEAN
JEFFREY SIMPSON
JEFFREY STEPHEN PYLE
JEFFRY CARMAIN
JEHOVAH'S WITNESSES WADSWORT
JEMEZ MOUNTAINS ELECTRIC COOP
JENKINS AUTOMOTIVE INC
JENNE DISTRIBUTORS
JENNIFER A COONEY
JENNIFER AFANA
JENNIFER BARNETT
JENNIFER BATES
JENNIFER COOK
JENNIFER DEFREITAS
JENNIFER GARAY
JENNIFER GARRARD
JENNIFER LEE
JENNIFER MAGIELNICKI
JENNIFER MATTSON
JENNIFER MICHENER
JENNIFER NORTHAM
JENNIFER PIPER
JENNIFER SAGE
JENNIFER SCHOSHOLM
JENNIFER SMITH
JENNIFER STITT
JENNIFER WILSON
JENNIFER ZUMARRADA
JENNINGS STEWART
JENNY CO
JENNY DEEGAN AMEZQUITA
JENNY FELICIANO
JENNY KELLY
JENNY SPINNING
JENSEN HUGHES INC
JEO ENTERPRISES INC
JERALD GOLDMAN
JEREMY DEGORI
JEREMY JENSEN
JEREMY STONE
JERI FITZHUGH
JEROME PRINCE
JEROMES TOWING
JERRY ALLEN
JERRY MILLER
JERRY Q LUZZI
JERRY RUIZ

JERRY S MCKEE
JERRY WARD
JERRY WELCH
JERRY WERLING
JERRY WILLIAMS
JERRY WODARZ
JERRY YOUNG
JERRYS WRECKER SERVICE &
JESS EVERTSON
JESS FORD OF PULLMAN LLC
JESSE CARPEN
JESSE PLATA
JESSE RUBIN
JESSICA SAVAGE
JESSICA SILVER THOMAS
JESSICA STEWART
JESSICA VICTORINO
JESSIE CLARK
JESSIE NIECESTRO
JESSIE TORREZ
JESUS RODRIQUEZ
JEWS FOR JESUS
JF COMMUNICATION CONSTRUCTION
JFC REAL ESTATE DEVELOPMENT
JH LAPIERRE JR & SON LLC
JIFFY LUBE
JILL ANN MCCLUNG
JILL KOEHLER
JILL SHELLEY
JILLIAN FIORE
JIM & PAM WILLIAMS
JIM BARNARD CHEVROLET INC
JIM BASS FORD INC
JIM DUDUM
JIM HENDERSON
JIM HOHLER
JIM LEITHLITER
JIM REYNOLDS
JIM STORCH
JIM SURPRENANT
JIM WERNIG INC
JIM XAMIS FORD LINCOLN
JIMMIE RATCLIFFE
JIMMY BALLADARES
JIMMYS AUTO SERVICE
JIMMYS AUTOMOTIVE CENTER
JINWU YIN
JML LAW APLC
JO CARROLL ENERGY INC
JO HANSEN
JO MELUCCI

JOAN ARNOLD
JOAN CASTLES
JOAN MCCANN
JOAN S GRIFFITH
JOAN STEICHEN
JOAN VOSKA
JOANIE CAMPBELL
JOANN B WARD
JOANN GROON
JOANN TOFANELLI
JOANNE AHOLA
JOANNE DENNIS
JOANNE MECKLENBURG
JOANNE MOULTON
JOBVITE INC
JOCKEY CLUB OF NORTH PORT
JODI CALISE
JODI HUNTER
JODY JOHNSON
JOE ABRAHAM & SOMS AMUSEMENT
JOE ABRAHAM & SONS AMUSEMENT
JOE BROWN CONSTRUCTION
JOE DECKER
JOE FEHRINGER
JOE SELBAK
JOE STOBODZIAN
JOEL BARBER
JOEL BARE WOODWORKING
JOEL BARTENHATEN
JOEL BORLAND
JOEL LARSEN
JOES ELECTRIC
JOHANNA CARLSON
JOHN & KAREN BRODERICK
JOHN & KELLY NAUROTH
JOHN & LINDA STOCK
JOHN & TERRY BLAHUT
JOHN A COX
JOHN A MAZZELLO
JOHN AGNELLO
JOHN ANDRUP
JOHN B FLESHER
JOHN BARELLA
JOHN BOYD
JOHN BRETZ
JOHN CAREY
JOHN CONDON
JOHN CRONAN
JOHN D'AMICO
JOHN DANIEL
JOHN DEGRAND AND SON INC

JOHN DI BIASE
JOHN DOLISHNY
JOHN DOUGLAS HEYS
JOHN E MCCLUNG
JOHN ECKERT
JOHN ELLIOTT
JOHN F HAYES
JOHN F MC CARTHY
JOHN FOGEL
JOHN FRANCIS STEWART
JOHN FRIESEN
JOHN GARDNER
JOHN GILJE INC
JOHN H ALLAMAN
JOHN H TAPPER INC
JOHN HALVERSON
JOHN HARRIS
JOHN HOOVER
JOHN HORWATH / NANETTE HORWATH
JOHN INGLESTON
JOHN J BEYRER
JOHN J BOONE
JOHN J TALTON TRUSTEE
JOHN K MCMANAMY
JOHN KAMINSKI
JOHN KELLY
JOHN KINDERVAG
JOHN KLEIMAN
JOHN L BENTON JR
JOHN LEPITO STATE MARSHAL
JOHN MACKELLAR
JOHN MARK HOTT
JOHN MCCALLUM
JOHN MCKENZIE TREE & STUMP
JOHN MINI DISTINCTIVE LANDSCAP
JOHN MOORE
JOHN MORISSETTE
JOHN MY DO
JOHN NADALIN
JOHN NIXON
JOHN OCONNER
JOHN P MORRIS
JOHN PAYNE
JOHN RAZZANO
JOHN RUDYK
JOHN SASMAN
JOHN SAVAGE
JOHN SHEARL
JOHN SKIDMORE DEVELOPMENT
JOHN SPANIOL
JOHN STANTON

JOHN VALENCIA
JOHN WILLIAMS
JOHN YNAMI
JOHNNY FARMER
JOHNNY HESTER
JOHNNY PETTIGREW
JOHNNY R EVANS
JOHNNYS SERVICE STATION
JOHNS GARAGE
JOHNS TOWING & REPAIR SERVICE
JOHNS TOWING SERVICES
JOHN-SEAN & LIN CLEARY
JOHNSON BLAKELY POPE
JOHNSON DITCHING,INC
JOHNSON EQUIPMENT SALES & SVC
JOHNSONS ALIGNMENT
JOHNSTONE SUPPLY
JOHNSTONE SUPPLY OF CENTRAL NY
JOHSI TUNG
JOICE HERBON
JOINT LEGISLATIVE ETHICS
JO-LE EQUIPMENT INC
JOLYN LIN
JON BRUGGEMAN
JON CARLSON
JON KELLY
JONARD TOOLS
JONATHAN BORTH
JONATHAN F SPOONER
JONATHAN FUSS
JONATHAN HARRIS
JONATHAN S WONG
JONES & FRANK
JONES ENTERPRISES
JONES REAL ESTATE
JONES RENTAL INC
JONI & VICKI MICHENER
JONI BARR
JORDAN KOFFEL
JORDAN STENHOLM
JOSE ADORNO
JOSE AVILES
JOSE FLORES
JOSE MESIAS
JOSE OLIVARES
JOSE SOTOMAYOR
JOSEFINA SURRETT
JOSEPH A GUNTHER CFP
JOSEPH A KURHAJEC
JOSEPH A MORELAND
JOSEPH A POLIZZI

JOSEPH ALLARD
JOSEPH BATTAGLIA
JOSEPH BLACK JR CHAPTER
JOSEPH C BUCK
JOSEPH CUSANO
JOSEPH D MITCHELL
JOSEPH DIRENZO
JOSEPH DUNLAP
JOSEPH EHRLICH
JOSEPH HARTIGAN
JOSEPH HOYOS
JOSEPH IMHOLT
JOSEPH JACKSON
JOSEPH OSTROWSKI
JOSEPH RAITE
JOSEPH REVETTO
JOSEPH SABATO
JOSEPH SULLIVAN
JOSEPH WATANABE
JOSH'S SALOON
JOSHS SERVICE LLC
JOSHUA COX
JOSHUA FAITH
JOSHUA GOMES
JOSHUA WISNIEWSKI
JOWHARAH MUHAMMAD
JOY ANDERSON
JOY RUDYK
JOY SCHOOL OF MUSIC
JOYCE BRES
JOYCE DOUGLAS
JOYCE HALEY
JOYCE MALLOY
JOYCE PEASE
JOYCE THOMSON
JP HARRIS ASSOCIATES LLC
JP MORGAN CHASE
JP MORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE NA
JS & LC INVESTMENTS
JST LIGHTING
JTC ARCHITECTS INC
JUAN C HERNANDEZ
JUAN J GARMENDIA
JUAN LEON
JUAN ORTIGOZA PEREZ
JUAN RIVERA
JUANITA KING
JUCHNOWSKA DDS, BARBARA
JUDIE PHIPPS

JUDITH BARNARD
JUDITH COHEN
JUDITH KUBISEK
JUDITH LARKIN
JUDITH MILLS SHARP
JUDITH STRANSKY
JUDSON B BAGGETT CPA PA
JUDY CLEMENTS
JUDY FITZJARRELL
JUDY JOHNSON
JUDY PARADA
JUDY PECKENS
JUDY WEISMAN
JUHR CONSTRUCTION CORP
JULEE MCCARTHY
JULIA A. KERESTINE
JULIA RIBEIRO 120.86
JULIA T NEZ
JULIAN CRAWFORD
JULIANNA BECENTI
JULIE ATTAR
JULIE BEAL
JULIE DAFOE
JULIE GALLAGHER
JULIE KILEN
JULIE KREMER
JULIE THOMAS
JULIEANNE JOHNSON
JULIO JOVEL
JUNCTION TIRE SERVICE INC
JUNE BENSON
JUNE DEMONTE
JUNE SIBLEY
JUNG CHUNG
JUNG H HAN
JUNIPER NETWORKS (U.S.) INC
JUNLI PEI
JURIJS LADNOVS
JUSTIN HUGHES
JUSTIN MOORE
JUSTIN R COVEY
JUSTIN RAINES
JW CONGREGATION SUPPORT INC
K & D WRECKER SERVICE
K & J PARTNERS CONSTRUCTION
K & L PARTNERSHIP
K & M TELEPHONE CO INC
K B HOMES
K D DEVELOPMENT & CONSTRUCTION
K LINE AMERICA INC
K&D SERVICES INC

K&D SERVICES OF OREGON INC
K&M ELECTRIC OF SCHOFIELD INC
K&M NORTHFIELD DODGE
KACEY DELANEY
KACHINA RABB
KAEMPFER CROWELL
KAIAYLA GREEN
KAISER PERMANENTE
KALAMA TELEPHONE CO
KALEVA TELEPHONE CO
KALKASKA COUNTY ROAD COMMISSIO
KALLIOPI GALANOS
KAMRAN SAHABI DDS
KAMRON GRANT
KANAWHA RIVER RAILROAD LLC
KANDEL BROTHERS OF MIDDLETOWN
KANDIE OVERGAAG
KANSAS CITY SOUTHERN RAILWAY
KANSAS PAYMENT CENTER
KANTAR MILLWARD BROWN
KAPLAN SCHMIDT ELECTRIC INC
KAR KARE PARKING SYSTEMS INC
KARA SIEVEL
KARAN HUNT
KARAS MOTORS INC
KAREN & MICHAEL WISDOM
KAREN ADAMS
KAREN BENNER
KAREN BROWN
KAREN CHESNUT
KAREN E SCHOEN
KAREN KIRCH
KAREN MAURO
KAREN MCGUIRE
KAREN PAIVA
KAREN ROY
KAREN SCHOFIELD
KAREN SMITH
KAREN STRUNK
KAREN WELCHONS
KARIE MCKEVITT
KARIN CORERY
KARIN LAAKSO
KARINE MURADYAN
KARL DIETSCH
KARL E. YEAKEL
KARL TELLER
KARLS WELDING
KAROL&JOHN TALLMAN
KASS SCHULER PA
KATHERINE CHEEKS

KATHERINE DOLAN
KATHERINE LOSEE
KATHERINE MCINTOSH
KATHERINE MILLER
KATHERINE PACK DEKALB COUNTY
KATHERINE TOBIN
KATHLEEN ADAMS
KATHLEEN ADJAN
KATHLEEN BARNES
KATHLEEN BOYD
KATHLEEN CLARK
KATHLEEN NANEZ
KATHLEEN RENICK
KATHRYN B MCCURDY
KATHRYN DELVECCHIO
KATHRYN GUDMUNDSON
KATHRYN HICKINBOTHAM
KATHRYN M ADKINS
KATHY & JOHN HAROWICZ
KATHY CIKOTTE
KATHY CUBINE
KATHY GARRETSON
KATHY KERSHNER
KATHY PARADISE
KATHY ROBINSON
KATIE MCMAHON
KATIE REIGLE
KATRINA MCBRIDE
KATTIE WOLLIN
KAWEAH DELTA HEALTH CARE
KAYLA WALL
KAYLEE RODRIGUEZ
KB HOME
KBI GENERAL CONTRACTOR
KC ALLANDER
KC SUMMER STREET OWNER LLC
KCI TECHNOLOGIES
KE DATA LLC/KRUGER ENERGY USA
KEAIRA BROWN
KEAST MOTORS INC
KEAYS M SANDRA
KEIREN HALE
KEITH ANTHONY
KEITH DALIENDO
KEITH FOWLER
KEITH HILLIARD DMD
KEITH RUFF
KEITH VOLL
KEITHS TOWING INC
KEITRYN ALLEN
KELLER HEARTT OIL CO INC

KELLEY
KELLEY DRYE & WARREN
KELLEY IMAGING SYSTEMS INC
KELLEY MINDRUP
KELLEY TUCCI
KELLEYS ISLAND FERRY BOAT LINE
KELLI GARGASZ
KELLIE EDIS
KELLIE TASTO
KELLY A ROSSOW
KELLY ALLEN
KELLY BEAVER
KELLY CROSSING
KELLY GAS
KELLY HOGSETT
KELLY J ROBERTS
KELLY JON
KELLY LINDBERG
KELLY MCBRIDE
KELLY REBER
KELLY SHEFFIELD
KELLY WALSH
KELSEY HLAVACEK
KELVIN SMITH
KEMNA AUTO OF FORT DODGE
KEMP WEST INC
KEMRON ENVIRONMENTAL SERVICES
KEMRY HILLS LANDSCAPING LLC
KEN E COX
KEN KULIASA
KEN MUNSEY
KEN ROSA
KENDALL MOBIL LP
KENDELL PEREZ
KENIHAN CONSTRUCTION INC
KENJI MICHINO
KENNEDY FRIED CHICKEN
KENNETH A PATERSON
KENNETH BENHAM
KENNETH BUSHMAN
KENNETH CARPENTER
KENNETH G MYERS CONSTRUCTION
KENNETH HOELSCHER
KENNETH MCGREGOR
KENNETH MEADOWS
KENNETH MILLER
KENNETH RAY GRIFFETH
KENS AUTOMOTIVE SERVICE INC
KENT DAVIS
KENT MCFERREN
KENYON MUNICIPAL UTILITIES

KERMAN TELEPHONE COMPANY
KERNS CHEV BUICK GMC INC
KERRY KRAVITZ MD SUCCESSOR
KERRY RENAUD
KETRA GUY
KEVIN & MULVEY
KEVIN BREWER
KEVIN EGAN
KEVIN HEAVNER
KEVIN KIERNAN
KEVIN LIPP II
KEVIN ROGERS
KEY CHEVROLET
KEY OWNER LLC
KEYSER POLICE DEPT
KEYSIGHT TECHNOLOGIES INC
KEYSTONE QUALITY MOTORS LLC
KEYSTONE STEEL & WIRE
KGP LOGISTICS INC
KHALEEL KHAJA
KIDWELL TELECOM SERVICES INC
KILGORE INTERNATIONAL INC
KILWIN'S OF HIGHLANDS
KIM BUNYAK
KIM E SIEHL
KIM LEDOUX
KIM MOSES SANDER
KIM SOUCIE
KIM VO
KIMBALL TOWNSHIP
KIMBERLEY BAY
KIMBERLEY WATTS
KIMBERLY ANDERSON
KIMBERLY CLARK
KIMBERLY DOLFO
KIMBERLY PARRIS
KIMBERLY RONALDSON
KINCAID FAMILY TRUST
KING COMPANY LLC
KINGDOM LIFE CATHEDRAL MINISTR
KINGMAN AREA USERS ASSOCIATION
KINGS TIRE SERVICE INC
KIOSK INFORMATION SYSTEMS INC
KIRKLAND EVENTS LLC
KIRSTEN JACOBSON
KISTLER O'BRIEN INC.
KLAASMEYER CONSTRUCTION CO INC
KLEIN EQUIPMENT SERVICES
KLEIN LAW GROUP PLLC
KM TELECOM
KMART CORPORATION

KMF CHINO LLC COPPER WOOD APTS
KNBC VIDEOCONNECT
KNECT365 US INC
KNEIP AUTO REPAIR
KNOLL BROS. PETROLEUM PROD
KNOXVILLE UTILITIES BOARD
KNUDTSEN CHEVROLET
KOCOUREK FORD LINCOLN INC
KOFE RADIO
KOHN LAW FIRM S C
KONOVER RESIDENTIAL CORPORATIO
KOONTZ-WAGNER SERVICES
KOOTENAI ELECTRIC COOPERATIVE
KOOTENAI TRUCK & AUTO REPAIR
KOPKA PINKUS & DOLIN PC
KOPPERS UTILITY & INDUSTRIAL
KORITZINSKY & KARLS LLC
KOSCIUSKO REMC
KOUFASIMIS & KOUFASIMIS
KP FINANCIAL SVCS OPS
KP-IT BILLING MANAGEMENT &
KRAEMER MINING & MATERIALS INC
KRAMER COMMUNICATIONS
KRAMER GARDENING SERVICE
KRAPOHL FORD LINCOLN
KREATIVO
KRIS FLEGEL
KRISCYA QUIJADA
KRISSTIN TOWNSLEY
KRISTA SELENT
KRISTA WEGENER
KRISTELS LODGE INC
KRISTIN FOELGNER
KRISTINA ANDERSON
KRISTINA CALO
KRISTINA MCCORMICK
KRISTINA MONITZER
KRISTINA SMITH
KRISTOFER WELLSANDT
KROCKERS LAWN & GARDEN LTD
KROLL CYBER SECURITY LLC
KRYSTYNA BERNKLAU
KSKYAM RADIO SALEM COMM
KUDELSKI SECURITY INC
KUDOS INC
KUFA & SON INC
KULMANNS AUTOMOTIVE
KUMAR RAMANAN
KURTS COMPLETE AUTO REPAIR
KURTZ COMMUNICATIONS INC
KVMD ACQUISITION CORP

KVMD TV
KWIK KAR LUBE & TUNE
KWIK KAR OF BUCKINGHAM
KYLE BECENTI
KYLE GRAVESON
KYLE GREDVIG
KYLE KUHARSKI
KYLE MOLDER
KYLE PARRISH
KYLEIGH HOELSCHER
KYON WU
KYRISH TRUCK CENTERS OF AUSTIN
KZ MILLER CONSTRUCTION INC
L & L HAWAIIAN BARBECUE
L A TUCKER
L J BRUNS
L&B ENGINEERING
L&M PROPERTY SOLUTIONS LLC
LA GRANGE COUNTY REMC
LA GRANGE UTILITIES
LA WARD TELEPHONE EXCHANGE INC
LACKAWAXEN TELEPHONE CO
LACY LAW PLLC
LAFARGE CORPORATION
LAFARGEHOLCIM
LAHARPE TELEPHONE COMPANY INC
LAINER BROTHERS
LAITA PHOTOGRAPHY
LAKE CARLTON ARMS LLLP
LAKE COUNTRY POWER
LAKE REGION DISCOUNT TIRES
LAKE SHORE FORD
LAKE STICKNEY PARKWAY LLC
LAKEFIELD PUBLIC UTILITIES
LAKEPOINTE RESIDENCES
LAKESHORE II LC
LAKEVIEW CHEVRON SERVICE INC
LAM VO
LAMONT MANAGEMENT INC
LAMPLIGHTER ONTARIO
LANDINGS AT WATERMERE
LANDMARK CONSTRUCTN OF SARASOT
LANDMARK FORD LINCOLN
LANDMARK LAKEWAY MEADOWS LP
LANDMARK LAKEWAY POINT LP
LANDMAX DATA SYSTEMS INC
LANES TIRE & AUTO CARE
LANGELS ELECTRIC COMPANY INC
LANGUAGE LINE SERVICES INC
LANTANA
LAONA MACHINE SUPPLY

LARRRY COLEMAN
LARRY & STACY MORGAN
LARRY A WEISENFLUH
LARRY BENSON
LARRY BRAY
LARRY DELBERT ROQUEMORE
LARRY DELGADO
LARRY E ELDER
LARRY EGGER
LARRY F GINSBERG
LARRY FREEMAN
LARRY HEISER ATTY AT LAW
LARRY HUGHES
LARRY KUNSTLER
LARRY LEIDIG
LARRY M MERILLION
LARRY MARTINEZ
LARRY MCFADDEN
LARRY MCFARLAND AUTO REPAIR
LARRY MEAD
LARRY PUCCIO LLC
LARRY RANDEL
LARRY SHERNAMAN
LARRY TURNER
LARRY WILLIAMS
LARRY YOUNGER
LARRYS AUTO CARE
LASSEN MUNICIPAL UTILITY DIST
LASSEN TIRE
LATHAM & WATKINS LLP
LATINAMERICAN TELEVISION LLC
LATONA TRUCKING INC
LATORSHE SNEED
LATOYA WILLIAMS
LATTICE ENGINES INC
LAURA C HERMELIN
LAURA CASTAING
LAURA DEMES
LAURA FISK
LAURA KATHERINE BAKER
LAURA MARCUSA
LAUREL KULIK
LAUREL ULRICH
LAUREL WOODLANDS ASSOC OF HOA
LAUREN ROSELLE
LAURENCE R MANN
LAURENS COMM OF PUBLIC WORKS
LAURIE IMBROSCI
LAURIE JOHNSON
LAURIE KRAMER
LAURIE MCCRARY

LAW OFFICE OF
LAW OFFICE OF JOHN LINDNER
LAW OFFICE OF LOU TAVARES PLLC
LAW OFFICE OF PETER MICHAELS
LAW OFFICES OF JOHNNY W. NG
LAW OFFICES OF MICHAEL J. EY
LAWRENCE & DEBRA FRANKO
LAWRENCE MARTIN
LAWRENCE YANIW
LAWSON PRODUCTS INC
LAZ PARKING LTD LLC
LAZY ACRES
LAZY S FARMS LLC
LCD SANTA BARBARA AT CHINO
LCI HOLDINGS INC 718
L-COM
LDC COUGAR LLC
LDC NORTH UPLAND TERRACE LLC
LDS CHURCH OF JESUS CHRIST
LEACH ELECTRIC INC
LEAF RIVER TELEPHONE CO
LEAGUE FOR THE BLIND & DISABLE
LEAKES FIXIT SHOP
LEANN WISE
LEE BARFIELD
LEE BENEDICT
LEE KILLIAN
LEE MD INC, NICHOLAS S C
LEE MOTOR COMPANY
LEE SCOTT
LEE TOMPKINS
LEE WILLIAMS
LEES BATTERIES
LEES FURNITURE STORE
LEES SERVICE
LEFEBVRE MICHAEL
LEFELD INDUSTRIAL & WELDING
LEFKY MANSI
LEGACY CONSULTING GROUP
LEHIGH RAILWAY LLC
LEHIGH VALLEY COOPERATIVE
LEININGER & SHORT INC
LEKEISHA H HARRISON
LELA CRANDALL
LELA RICHARDSON
LEMON THAI CUISINE
LEMONWIER VALLEY TELECOM
LENAWEE COUNTY ROAD COMMISSION
LENNAR HOMES OF CALIFORNIA INC
LENNON TELEPHONE CO
LENORA POWELL

LEO BELILL
LEON COUNTY REPUBLICAN
LEON J SCHKOLNICK
LEONARD STROCCHIA
LEONARDO VILLASENOR
LEONE BROOKS
LEONORE MUTUAL TELEPHONE CO
LEPLEY & SONS TOWING
LEROY OTWELL
LEROY T BARNES JR
LES RACKHAM
LES SCHWAB WAREHOUSE CENTER IN
LESCH NOAT COVER & CANVAS CO
LESLEY BAIZLEY
LESLEY DROSSIN
LESLEY FISHER
LESLIE CASE
LESLIE MCINTOSH
LESLIE MILLS
LESLIE RAMIREZ
LESLIE SMITH ATTORNEY AT
LESLIE SYLVESTER
LESLIE WARICK
LETICIA ALOI
LEVEL 3
LEVEL 3 COMMUNICATIONS LLC
LEVINE PAINT & AUTO SUPPLY
LEWIS AUTO REPAIRS AND
LEWIS AUTO TRUCK REPAIR INC
LEWIS BRISBOIS BISGAARD &
LEWIS HERSEY
LEWIS TURNER
LEWISBERRY ELECTRIC
LEXINGTON CLERK OF COURTS
LFP BROADCASTING LLC
LGC REPUBLIC PROPERTIES LLC
LGC SANTA BARBARA AT TERRA VIS
LIAISON TECHNOLOGIES INC
LIBERMAN BROADCASTING INC
LIBERTY AIR AND HEAT
LIBERTY MUTUAL INSURANCE CO
LIBERTY UNDERGROUND INC
LIBERTY UTILITIES LLC
LIBRARY RESIDENCES LLC
LIDIA CARPEN
LIFELINE DATA CENTERS LLC
LIGGIOS TIRE & SERVICE CENTER
LIGGIOS WRECKER SERVICE INC
LIGHTOWER FIBER NETWORKS
LIGHTSPEED NETWORKS INC
LIGONIER TELEPHONE CO INC

LILIAN DADO
LILLIAN COLE
LIN LI
LINCARE
LINCARE HOLDING
LINCARE HOLDINGS
LINCARE HOLDINGS INC
LINCARE HOLDINGS,INC
LINCARE INC
LINCOLN AUTO ELECTRIC
LINCOLN COUNTY HWY DEPT
LINCOLN ELECTRIC
LINCOLN PRIMARY CARE
LINCOLN TRANSPORT INSURANCE
LINCOLN TRUST CO CUSTODIAN
LINDA A KIEL
LINDA A PAPINI
LINDA ANDERSON
LINDA B LEWIS-TOMLINS
LINDA BEAVERS
LINDA C FINEO
LINDA CHRISTENSEN
LINDA COOKE
LINDA DUFRENSE
LINDA GIBBS
LINDA GREGG
LINDA GUEVAREZ
LINDA GUTHRIE
LINDA HAACK
LINDA HERTZ
LINDA J SIEGAL
LINDA L WHITEHEAD
LINDA MACKENZIE
LINDA MALZONE
LINDA O'BRIEN
LINDA PHELAN
LINDA REINICHE
LINDA RICH
LINDA ROWELL
LINDA SEIFRED
LINDA TOLBERT
LINDAHL TIRE & AUTO SERVICE
LINDSEY FOWKES
LINE WORKS CONSTRUCTION INC
LINESCAPE LLC
LINKEDIN CORPORATION
LINKTIGER INC
LINZEE INS & REAL EST AGCY
LIONS GATE FILMS INC
LIPAN TELEPHONE COMPANY
LISA & DAVID BATEMAN

LISA & WILLIE HUGHES
LISA ARISPE
LISA CHAPUT
LISA CRAFT
LISA DITULLIO
LISA GILSON
LISA MARIN
LISA PHILLIPS
LISA REY-DODGE
LISA RONALTER
LISA SAVER
LISA SAVILLE
LISA SHAW
LITCHFIELD HILLS ORTHOPEDIC
LITMUS SOFTWARE INC
LITTLE RIVER ELEC COOP INC
LITZ ST CLAIR JARVIS
LIVEBARN
LIVING HEALTHY WEIGHT LOSS
LIYANNA LEE
LIZ KOETJE
LK REPAIR INC
LL GREENMAN
LLOYD & MCDANIEL PLC
LLOYD BARKER JR
LLOYD E RIGLER LAWRENCE E
LLOYDS TOWING & SERVICE
LLU PEDIATRICS MEDICAL GROUP
LLUHS-ACCOUNTING APX 1200
LMS CONSTRUCTION
LMS CONSTRUCTION INC
LNM CORP SUNLAND INDUSTRIAL
LOCAL 1170
LOCKNET LLC
LOCUST STREET SOLUTIONS LLC
LOEUM TOUCH
LOFT AT THE MILLS
LOFTS OWNER LLC
LOGAN STEEL INC
LOGANSPORT MUNICIPAL UTILITIES
LOGIC NETWORKS LLC
LOGMEIN USA INC
LOIS BRITTON
LOIS KNOFFER
LOIS NICHOLAS
LOMBARD FORD INC
LOMBARD PLAZA LLC
LON LOCKWOOD ELECTRIC
LONE PINE UNIFIED SCHOOL DIST
LONE STAR TELEQUIP INC
LONG HILL FARM CONDOMINIUM ASS

LONG LEWIS FORD LIN OF CORINTH
LONG LINES INTERNET
LONGVIEW POLE & LANDSCAPING
LONNIE RAY COCHRAN
LOOMIS ARMORED US LLC
LOOMIS EWERT PARSLEY DAVIS
LOOP HI WAY TOWING
LORENA C SAHAJUN
LORETTA BROCK
LORETTA BROOKS
LORETTA VITALI
LORNA J & ROY S WALSH
LORNA JEAN PITCHER
LORRAINE DURAN
LORRAINE M LUSK
LORRAINE M TEOLI
LORRETTA WILLIAMS
LORRI S DEMPSTER
LOS ANGELES COUNTY
LOS ANGELES COUNTY OFFICE OF
LOS ANGELES COUNTY RECORDER
LOS ANGELES COUNTY SHERIFFS
LOS ANGELES TRUCK CENTERS LLC
LOS ARBOLES PARTNERSHIP LP
LOS ARBOLITOS HUNTINGTON BEACH
LOS ARBOLITOS OXNARD
LOSEKE WELDING & REPAIR
LOSS PREVENTION SPECIALISTS IN
LOU ANN YEAGER
LOUDOUN COUNTY GENERAL DISTR
LOUELLA PATTERSON
LOUIS GARY SMITH
LOUISE LAMERE
LOUISE LOOKE
LOUISE STOVALL
LOUP RIVER PUBLIC POWER DISTRI
LOVE J B OFC
LOVETTS
LP GREEN & PARTNERS LPG INC
LPS-FIRE LLC
LTM KNIFE RIVER MATERIALS
LUCIA CERVANTES
LUCY PICKUS
LUCYANN RAFFA
LUELLA MAY
LUIS ARMENDARIS
LUIS LOERA
LUIS PRADO
LUKE W MARTIN
LUTHERAN SERVICES FLORIDA
LUTZKER & LUTZKER LLP

LUXE AT 1820 LP
LUZ AGUILERA
LUZETTE VIDAL
LVC COMPANIES INC
LYDIA MONTEMAYOR
LYLA HUDSON
LYNDA J SCOTT
LYNN POLLOCK
LYNN PORTER
LYNNE COLE
LYNX RESEARCH CONSULTING
LYONS FALLS FREE LIBRARY
M & J GARAGE & TOWING LLC
M & M GAS & MINI MART
M G STACEY
M THERESA MARKS
M WEBER & ASSOCIATES
M&J BUS CO INC
M&M JANITORIAL INC
M&M KEMPO LLC
M&T BANK
M&T ENTERPRISES LLC
M.A.R.S. INC
M.O. DION & SONS INC
M/I HOMES OF SARASOTA
M/I HOMES OF SARASOTA LLC
MABEL MAGANA BALDOVINOS
MAC TOWING & TRUCK REPAIR
MACK & JANICE MATESEN
MACOMB COUNTY
MACS ELECTRIC
MACS SERVICE CENTER
MACYS AUTO PARTS
MADISON COMMUNITY TELEVISION
MADISON COUNTY SHERIFFS OFC
MADISON ET CIE INC
MADISON GAS AND ELECTRIC CO
MADISON MORRIS
MADISON PUBLIC SCHOOL
MADISON TELEPHONE COMPANY
MAGDY ISHAK
MAGGART TIRE CO LLC
MAGGIE CRUZ
MAGGIE CYR
MAGGIE WILDEROTTER, THE GRAND
    RESERVE INN PO BOX 1000 PLYMOUTH
    CA 95669
MAGIC VALLEY ELECTRIC COOP INC
MAGNOLIA PICTURES LLC
MAGNUS INVESTMENT PARTNER MAGN
MAHENDRA MD, TOM

MAHER CHEVROLET INC
MAIDENFORM
MAIL AND MORE INC.
MAILFINANCE INC
MAILON JONES
MAILROOM SYSTEMS INC
MAIN STREET LIGHTING
MAIN STREET VILLAGE LLC
MAINLINE COMMUNICATIONS INC
MAINVUE WA LLC
MAKANDA TOWNSHIP
MAKANNAH GROUP
MAKAREM & ASSOCIATES APLC
MALCOLMSON CONSTRUCTION
MALDEGEN TEMPLEMAN & INDALL
MALIBU CITY HALL
MALIBU TRUST
MANAGED NETWORK SOLUTIONS INC
MANATEE AUTO & MARINE
MANATEE COUNTY PORT AUTHORITY
MANAWA TELEPHONE COMPANY INC
MANCHESTER POLICE DEPARTMENT
MANCHESTER TOLLAND DEVELOPMENT
MANFRED WEBER
MANGUS PIANO SERVICE
MANHATTAN VILLAGES ESTATE HOME
MANN REVOCABLE FAMILY TRUST
MANSIONS AT SUNSET RIDGE
MANSIONS AT TIMBERLAND LP
MANSIONS LLC
MANTECA AUTO PARTS
MANTECA TIRE
MANUEL CARREON
MANUEL TORRES
MANUELITO TOWING
MAP COMMUNICATIONS INC
MAPLE ESTATES
MARATHON AREA FIRE AUTHORITY
MARATHON PIPELINE CO
MARC CRUZ
MARC ENGEL
MARC SATTLER
MARCADIS SINGER PA
MARCEY WILSON
MARCH JOINT POWERS AUTHORITY
MARCIA FLYNN
MARCIA OLIVIER
MARCIAL HERRERA
MARCO HERNANDEZ
MARCO INC
MARCO ROLLO INC

MARCO TECHNOLOGIES LLC
MARCOS PIZZA # 3595
MARCUS STINSON
MARCY BENNETT
MARGARET C BALKOSKI
MARGARET E ALLISON
MARGARET GARCIA
MARGARET SCURLOCK
MARGARET WILLIAMS NEWTON
MARGARET WINNEY
MARGO JACAS
MARGUERITE CRANDALL
MARGUERITE O'BRIEN
MARIA CECILIA JIMENEZ
MARIA CHAVEZ
MARIA DEL REFUGIO MENDOZA
MARIA DELSING
MARIA FERNANDEZ
MARIA GALVAN
MARIA GASTELUM
MARIA GONZALEZ
MARIA LOOCK
MARIA NOVAK
MARIA R LARA
MARIA ROSADO
MARIA ROTAR
MARIA SALAZAR
MARIA VAZQUEZ
MARIAN BAXTER
MARIANNA B WESTERMAN
MARIANNE LANGELAND
MARIANO NORIEGA
MARIBEL KASSAR
MARIBEL RANGEL
MARIBELL BERMUDEZ
MARIE DICKERSON
MARIE DIFEDERICO
MARIE JANET WURST
MARIEL FURST
MARILYN BERNFELD
MARILYN DALBY
MARILYN NEUFELD
MARILYN SMITH
MARINER PARTNERS INC
MARIO ARTEAGA
MARIO GOVEIA
MARION CO CHILDRENS SERVICES
MARION LICENSE BUREAU
MARION MOTORS LLC
MARION RABITA
MARION VETERINARY CLINIC

MARISA MCKENNEY RICHMOND
MARISSA GIOVANACCI
MARIUS POPA
MARJORIE SANTACROCE
MARK A NOE
MARK ALBERT
MARK AUGUSTINE
MARK BRAZIEL
MARK C GERSZ
MARK CAGLEY
MARK CHRISTOPHER CHEVROLET INC
MARK COLLINS
MARK DEVELOPMENT LLC
MARK FERREIRA
MARK GEHLEY
MARK GRABAU
MARK HARRING STAND CH 13 TRUST
MARK INGWERSEN
MARK L WOOD
MARK MOROCCO
MARK O'CONNOR
MARK PALMER
MARK PORTER CHEVROLET BUICK GM
MARK RANGER EXCAVATING INC
MARK SCHAUMBERG
MARK SIDLER
MARK STEVEN SHAPIRO
MARK THOMAS
MARK TRASK
MARK TRUE
MARK WADE
MARKETING WERKS
MARKETO
MARKETSPHERE CONSULTING LLC
MARKSYS LLC
MARLAING CHURCH OF CHRIST
MARLENE NADIR
MARLENE SNYDER
MARQUETTE ADAMS TELEPHONE
MARQUIS CO- MARQUIS CENTENIAL
MARR BROS INC
MARSHA DICKEY
MARSHA PROPST
MARSHALL DENNEHEY WARNER
MARSHALL SNYDER
MARSHFIELD CLINIC-MERRILL
MARSHFIELD UTILITIES
MARSHIDA LATHAN
MARTHA BURNS
MARTHA MUNOZ
MARTHA RUNIONS

MARTIN A TROTT
MARTIN CALLOWAY
MARTIN CHAVEZ
MARTIN ELBER
MARTIN ENERGY GROUP SVCS LLC
MARTIN FRANCISCO
MARTIN HEALTH
MARTIN KAUTH
MARTIN LOTHMAN
MARTIN MARIETTA MATERIALS INC
MARTIN SIGNS
MARTINEZ LUIS DMD PA
MARTINSBURG SERVICE CENTER LLC
MARTY KOON
MARTYS WRECKER SERVICE
MARVIN AMMARELL
MARVIN PALMER
MARVIN RAMIREZ
MARVIN SNODGRASS
MARY A ADAME
MARY A WHITE
MARY AKIN
MARY ANN ANDREAS
MARY BAERG
MARY BANGHAM MEDICAL CODING
MARY BAZZI
MARY BELL
MARY BOMAR
MARY E UPTERGROVE
MARY GREY MAHER
MARY JANE PULLEN
MARY KRANNAWITTER
MARY LOU DUNN
MARY LOU KOSZEGI
MARY MILLER
MARY MITCHELL
MARY NICHOLS
MARY PASCARIELLO
MARY ROBINSON
MARY SWENSON
MARY TORRES
MARY V SIMMONS
MARY WATSON
MARY-ELLEN ESQUER
MARYLAND CHILD SUPPORT
MARYSVILLE FORD INC
MAS CONSTRUCTION GROUP INC
MASARUMYOSHIMOTO
MASON MARKETING LLC
MASOTTI ELECTRIC LLC
MASSACHUSETTS MICROWAVE CORP

MASSAGE ENVY APPLE VALLEY
MASSINI GROUP INC
MAST BROTHERS ENTERPRISES INC
MASTEC NETWORK SOLUTIONS LLC
MASTEC NORTH AMERICA INC
MASTERCARD INTERNATIONAL
MASTERS LOOP LLC
MASTERSTREAM INC
MATHENY MOTOR TRUCK CO
MATHESON GAS
MATHEW GORMLEY
MATHEWS AUTO GROUP
MATHEWS DODGE INC
MATHIS FAMILY TRUST
MATT & LESLIE BORGEN
MATT HOMES LLC
MATT JUNKO
MATT PERRILL
MATT WILLIAMS
MATTHEW CROMPWELL
MATTHEW FRANCKIEWICZ
MATTHEW GEER
MATTHEW KRON
MATTHEW MCKAY
MATTHEW TRACY
MATTHEWS FORD NORWICH INC
MATZ EQUIPMENT SERVICES
MAUMEE MUNICIPAL COURT
MAUNE RAICHLE HARTLEY FRENCH
MAURA KELLEY
MAUREEN HANNAH
MAUREEN SMITH
MAX SCHETTER
MAXONS TREE SERVICE
MAX-TEL NE
MAYER SOFT WATER CULLIGAN
MAYRA GALUTZA
MAYS RV INC
MBC BROADCASTING INC
MCARTHUR & VISTA RIDGE COMMONS
MCC TELEPHONY LLC
MCCALISTER BROS INC
MCCARTHY TIRE & AUTO CENTERS
MCCARTNEY RICHARD
MCCARVILLE FINANCIAL NETWORK
MCCLARAN'S AUTO & SERVICE INC
MCCLURE ENGINEERING
MCCLURE TELEPHONE CO
MCCONNELL MOTOR PARTS INC
MCCORMICKS
MCCOWEN FARMS, LLC

MCCOY FREIGHTLINER
MCCREDY MOTORS INC
MCCURLEY INTEGRITY AUTO DEALER
MCDONALD AUTO SUPPLY INC
MCDONALDS RESTAURANTS
MCDONOUGH DISTRICT HOSPITAL
MCDONOUGH TELEPHONE COOP INC
MCELVEEN REFRIG & AIR CONDIT
MCFARLAND CASCADE
MCGINN & TEIXEIRA, PA
MCGRAW WEBB CHEVROLET INC
MCI METRO ACCESS TRANSMISSION
MCIM
MCINTIRE COMPANY
MCKENZIE RUSSO
MCLANE FORD OF FREDERICKSBURG
MCLAREN HEALTH CARE
MCLEOD COOPERATIVE POWER ASSN
MCMAHON TIRE INC
MCMASTER CARR SUPPLY COMPANY
MCMILLAN WATER TREATMENT INC
MCMILLIN SUMMERLY LLC
MCMINNVILLE ELECTRIC
MCNABB TELEPHONE COMPANY
MCP LODGE AT LAKECREST LLC
MDK RESOURCES INC
MDS CAPITAL
ME TV NETWORK
MEADOW HILL INC
MEADOW LANDING I LMTD PARTNER
MEADOWS AT SHERWOOD HOA
MEADOWS ROAD LLC
MECHANICAL SERVICE COMPANY
MECHEL L PARKER
MEDALLIA INC
MEDAN BEYESUS
MEDCO HEALTH SOLUTIONS INC
MEDEXPRESS URGENT CARE INC WV
MEDIAMORPH INC
MEDIAPRO XPRESS INC
MEDICAL DIAGNOSTIC LABORATORY
MEDICAL MANAGEMENT
MEDLER ELECTRIC COMPANY
MEETINGSENSE INC
MEGA BROS LLC
MEGAN BARKER
MEGAN DELL
MEGAN LEIGH HOYER
MEGATOP INFORMATION INC.
MEGGER
MELANIE BEITH

MELANIE GONZALEZ
MELINDA WILLIAMS
MELISSA ASHE
MELISSA DUFFY
MELISSA FEINBERG
MELISSA LITTLE
MELISSA MOLINA
MELISSA TOLER
MELISSA VEENHUIZEN
MELODY BATESOLE
MELODY COOPER
MELVIN GIBSON
MELVIN T REAGAN
MELVYN CHAMBERLAIN
MENDON SQUARE OFFICE PARK
MENNING ENTERPRISES INC
MENTIE HAZELETT
MEPT CHAPEL STREET LLC
MERCANTILE ADJ BUREAU LLC
MERCER CO BOARD OF COMMISSIONE
MERCER US INC
MERCHANTS CREDIT CORP
MEREDITH CORPORATION
MERI NAQO
MERICLE NEW BOSTON ROAD LLC
MERLI AUTOMOTIVE
MERRILL COMMUNICATIONS LLC
MERZ A/C & HEATING
MES SOLUTIONS
MESA WATER DISTRICT
MESSERLI & KRAMER
MESTER GRABOW & MILLER LLC
METAL BOX AMERICA
METASWITCH NETWORKS LTD
MET-ED
METLIFE AUTO & HOME GROUP
METRIC THREADED PRODUCTS
METRO GROUP INC
METRO NORTH COMMUTER RAILROAD
METRO REALTY GROUP
METROPLEX ICE MACHINES LLC
METROPOLIS CORP
METROPOLITAN AREA COMM CMS
METROPOLITAN LIFE INSURANCE CO
MEXICANAL LLC
MEYER CAPEL PC
MEYERS SERVICE CENTER
MF FARMS LLC
MFREVF II MACARTHUR LLC
MG MEDIAL SARL
MGM DOMESTIC NETWORKS LLC

MGM DOMESTIC TELEVISION
MH OCCUPATIONAL MEDICINE
MI TECH SERVICES INC
MIAMI CASS REMC
MIAMI INDUSTRIAL TRUCKS INC
MICHAEL & ROSEMARY
MICHAEL A MAIN
MICHAEL A PLISKIN
MICHAEL BARKDOLL
MICHAEL BLOCKHUS
MICHAEL BROWNELL
MICHAEL BUNDY
MICHAEL CHARLAND
MICHAEL CHEEK
MICHAEL CIANCI
MICHAEL DONOVAN
MICHAEL GLODOSKI
MICHAEL GOLDSTEIN
MICHAEL GOSS
MICHAEL J DEGINTO
MICHAEL KATZ
MICHAEL KIM
MICHAEL KUGLER
MICHAEL LIBERATORE
MICHAEL LOTSIS
MICHAEL MARTIN
MICHAEL MARTINS
MICHAEL MCKOWN
MICHAEL NELSON
MICHAEL OZOROWSKY
MICHAEL PATRICK
MICHAEL R MCDONNELL
MICHAEL S REXRODE
MICHAEL SARUWATARI
MICHAEL SHANNON
MICHAEL STEELE
MICHAEL STRACHAN
MICHAEL TAMER
MICHAEL TUDISCA
MICHAEL TURNEY
MICHAEL WHIDDEN
MICHAEL WHITTAKER
MICHAEL WINDRATH
MICHAELJHORGAN
MICHEAL GLISSON
MICHELE STEINMAN
MICHELE TODI
MICHELLE A ARTUSI
MICHELLE ANTONUK
MICHELLE BERGAMINI-BJORN
MICHELLE CERRITO

MICHELLE DOWIS
MICHELLE GRAVLIN
MICHELLE GUMIRAN
MICHELLE L CORLEY
MICHELLE LECLAIR
MICHELLE MASON
MICHELLE MEYER
MICHELLE OSMOND
MICHELLE RUELAS
MICHELLE VANDEBURGT
MICHELS CORPORATION
MICHIGAN CENTRAL BROADBAND CO
MICHIGAN STATE
MICKEY MOSHER
MICROCOM TECHNOLOGIES INC
MICROCORP INC
MICROSOFT
MICROWORX DIRECT INC
MID AMERICA COMPUTER CORP
MID CENTURY TELEPHONE CO OP
MID PLAINS TELEPHONE LLC
MID WOOD INC
MID-AMERICA COMMUNICATION II
MIDAMERICAN ENERGY COMPANY
MID-CAL CONSTRUCTORS INC
MIDDLE CREEK GARAGE INC
MIDDLETOWN & NEW JERSEY RR LLC
MIDDLETOWN POLICE DEPARTMENT, 222
    MAIN STREET  MIDDLETOWN CT 6457
MIDDLETOWN RIDGE ASSET MGMT LL
MIDFLORIDA CREDIT UNION
MIDLAND FUNDING LLC
MIDNIGHT COVE II ASSOC INC
MIDSTATES DATA TRANSPORT LLC
MIDTOWN TIRE INC
MIDWAY INC
MIDWAY PARTS LLC
MIDWAY TELEPHONE
MIDWAY TELEPHONE CO
MIDWAY TIRE & AUTO
MIDWEST AUTO ELECTRIC
MIDWEST COMTEL INC
MIDWEST ENERGY COOP
MIENERGY COOPERATIVE
MIETZNER BROTHERS PROPERTIES
MIGUEL ALCOLADO
MIHALY CSAKY
MIKAELA MASON
MIKE & JULIE SORENSEN
MIKE BUTCHER
MIKE COX ELECTRIC INC

MIKE CRISPINO
MIKE D PETERSON
MIKE DAHNKE
MIKE DUPREE
MIKE DWORZYNSKI
MIKE ERDMAN
MIKE POOL
MIKE PULINO
MIKE SKOTARCZAK
MIKE WHITE FORD OF COEUR
MIKES AUTO & TRUCK REPAIR II
MIKES SMOG CHECK
MIKES TOWING LLC
MILAGROS CLARIDAD
MILD TO WILD CONSTRUCTION
MILDRED GAGNON
MILDRED OWEN
MILESTONE COMMONS CONDO ASSO 1
MILESTONE WILDOMAR LLC
MILL RIVER HOUSE CONDOMINIUM
MILL RIVER MEADOWS CONDOMINIUM
MILLENNIUM
MILLER & OLSON LLP
MILLER BOAT LINE INC
MILLER LAW GROUP
MILLER LAW PARTNERS PC
MILLER TOWING & SALVAGE INC
MILLICENT PUGLISI
MILLIMAN, 1301 FIFTH AVENUE STE 3800
    SEATTLE WA 98101
MILLPOND LIMITED PARTNERSHIP
MILLS LINEN SERVICE
MILLS POND CONDOMINIUM ASSOC
MILLSTADT STORAGE CENTER
MILNES CHEVROLET INC
MILTON CAT
MILTON LUCERO
MINDY RICHARDSON
MINER ELECTRIC INC
MINER ENTERPRISES INC
MINERAL BAPTIST CHURCH
MINFORD TELEPHONE CO
MINI BARRETO
MINNESOTA 911 PROGRAM
MINNESOTA CHILD SUPPORT
MINNESOTA LIFE INSURANCE CO
MINNESOTA POWER, 3215 W ARROWHEAD
    RD  DULUTH MN 55811
MINNESOTA VALLEY ELECTRIC COOP
MINTZ & HOKE INC
MIRA VISTA RANCH APARTMENTS

MIRABELLI AUTOMOTIVE
MIRANDA BECKMAN-MOTES
MIRUTZ WELDENEGUS
MISK DIMARCO
MISS DIG SYSTEM INC
MISS UTILITY OF WEST VIRGINIA
MISSION BLVD INDUSTRIAL COND
MISSION FOR AREA PEOPLE
MISSION PRODUCE INC
MISSION RESTAURANT SUPPLY
MISSION RURAL
MISSISSIPPI DEPT OF HUMAN SVCS
MISTER ICE OF INDIANAPOLIS INC
MISTY HARBOR
MIT/GIT
MITCHELL A BRADLEY
MITCHELL BROS TIRE & RETREAD
MITCHELL CHEVROLET INC
MITCHELL GIBSON
MITEL NETWORKS INC
MK FLAGGERS INC
MK SMITH CHEVROLET
MK SYSTEMS USA INC
MK TRIMMERS
MKL 2005 LLC
MLB NETWORK LLC
MLC FLEET MAINTENANCE
MOAB REGIONAL HOSPITAL
MOBILE DIESEL REPAIR
MOBILE FLEETCARE
MOCHAPET
MODINE
MODOC STEEL & SUPPLY
MOHAMMAD NIAZ DBA SAM'S FOOD S
MOHAVE ELECTRIC COOP INC
MOHAVE STATE BANK
MOHAVE UTILITY EQUIPMENT CORP
MOHAWK ADIRONDACK & NORTHERN
MOHAWK LTD
MOHEGAN TRIBAL GAMING AUTH
MOISES GUTIERREZ
MOLALLA COMMUNICATIONS CO
MOLLY NIDA
MOLLY T WHITON CHAPTER 13
MOLLY VANWAGENEN
MOMENTUM PICTURES LLC
MON POWER
MONA BOCK
MONACO & SONS MOTOR SALES INC
MONARCH HEALTH & RECOVERY LLC
MONDA GABRIEL

MONDAY.COM LTO
MONEYTREE INC
MONICA MCCREERY
MONICA MCILROY
MONIQUE ROJAS
MONITOR COOP TELEPHONE COMPANY
MONOTYPE
MONROE COUNTY SHERIFF
MONTALENE MCGEE
MONTANA ONE CALL CENTER
MONTANA RAIL LINK INC
MONTEITH TIRE OF GOSHEN
MONTEZUMA CREEK COMMUNITY
MONTGOMERY COUNTY
MONTGOMERY MCCRACKEN WALKER &
MONTGOMERY VILLAGE
MONTROSE MUTUAL TELEPHONE COMP
MONUMENT VALLEY HEALTH CENTER
MOOD MEDIA
MOODY COUNTY
MOODYS INVESTORS SERVICE INC
MOOI LASH LOUNGE AND SPA
MOON DONG YEON MD
MOORES COMMUNICATIONS
MOOTRI BUDHAI
MORELANDS SURVEYING
MORENG TELECOM PRODUCTS
MORENO INDIAN LLC
MORGAN AUTOMOTIVE REPAIR
MORGANS PEST MANAGEMENT
MORONGO BAND OF MISSION
MORRIS AVE GARAGE
MORRIS LINDBERG
MORRIS PERRY &
MORRISON INDUSTRIAL EQUIPMENT
MORROW BROTHERS FORD INC
MORTIMER ELECTRIC
MOSAIC WESTSHORE
MOSCOW AUTO PARTS LLC
MOSINEE TELEPHONE CO
MOSS & BARNETT P A
MOSS BROS CJD SAN BERNARDINO
MOTION INDUSTRIES INC
MOTOR COACH RESTORATIONS INC
MOTOR PARTS & EQUIPMENT CORP
MOTOR TRUCKS
MOTORS & COMPRESSORS
MOULTRIE INDEPENDENT TELEPHONE
MOUNT HOREB TELEPHONE
MOUNT VERNON SCHOOL DISTRICT
MOUNT VERNON TOWING

MOUNTAIN LAKE AUTOMOTIVE
MOUNTAIN TOP COMMUNICATION SVC
MOUNTAINEER AUTOMOTIVE LLC
MOUSER ELECTRONICS
MOVAHHEDI, IRAJ
MOVELL HENRIQUES
MOVER SERVICES INC
MOVINGHUB USA
MP INSTRUMENT COMPANY
MP NEXLEVEL LLC
MPE RENTALS
MPOWER COMMUNICATIONS CORP
MR C
MR GOODWATER
MR N G GARRETT
MR R E WIMLER
MR TIRE
MRCA
MREF II WESTSHORE LLC
MRS EDITH PARSONS
MRS LUCY JEFFREY
MRS YOLANDA V MARINO
MSC INDUSTRIAL SUPPLY CO
MSG NETWORKS INC
MSM ASIA LIMITED
MT BAKER VET SERVICE
MT HOOD CABLE REGULATORY COMM
MT HOREB TELEPHONE CO
MT PLEASANT RENTAL CENTER
MT PLEASANT TIRE SERVICE
MT VERNON TELEPHONE LLC
MTA POLICE DEPARTMENT
MTM RECOGNITION
MTV NETWORKS
MUELLER ELECTRIC SERVICE LLC
MULLEN & FILIPPI LLP
MULLER SOUTH BAY WEST LLC
MULTI TELE VENTAS
MULTICOM INC
MULTIFAMILY ANCILLARY GROUP
MULTILINK INC
MULTIPLAZ LLC
MURRAY CONSTRUCTION
MURRAY COUNTY LAND IMPROVEMENT
MUSCULOSKELETAL MEDICINE
MUSIC CHOICE
MUSTAFA HAMA
MVP HEALTH CARE
MYMOVE LLC
MYND
MYRA LOTSPEICH

MYSONS TREE SERVICE
NA COMMUNICATIONS LLC
NACD NEW ENGLAND CHAPTER INC
NAGIN DALWADI
NAIHS
NAJAHA NE BAH MONTANO
NALCO COMPANY
NALCO WATER PRETREATMENT
NANCY BENSER
NANCY CARTER
NANCY CUTLER
NANCY DI R
NANCY DIRADO
NANCY DUFFY
NANCY FISHER
NANCY FORD
NANCY HOANG
NANCY MASTERS
NANCY MILLER
NANCY PENOYAR
NANCY ROBERTSON
NANCY SMALL
NANCY W ODEH
NAPA AUTO & TRUCK PARTS
NAPA AUTO PARTS
NAPA CLEARWATER
NAPA OF OVERGAARD
NASDAQ CORPORATE SOLUTIONS LLC
NATALIA SCHELL
NATALIE MOERSEN
NATALIE RAPHAEL
NATAZ LLC
NATHAN PROPST
NATHANS BODY SHOP & WRECKER SV
NATIONAL CABLE TELEVISION COOP
NATIONAL COMNET SERVICES INC
NATIONAL ELEVATOR
NATIONAL EMERGENCY NUMBER
NATIONAL EMERGENCY NUMBER ASSO
NATIONAL EMPLOYEE BENEFIT CO
NATIONAL ENERGY CONTROL SVCS
NATIONAL ENTERPRISE SYSTEMS
NATIONAL EXCHANGE CARRIER
NATIONAL GEOGRAPHIC CHANNEL
NATIONAL GIFTS LTD
NATIONAL GRID
NATIONAL GYPSUM COMPANY
NATIONAL JOINT UTILITIES NOTIF
NATIONAL RAILROAD PASSENGER CO
NATIONAL RELOCATION SVCS INC
NATIONAL SALES NETWORK

NATIONAL TELECOM SERVICE
NATIONAL TIRE & BATTERY
NATIONWIDE INSURANCE
NATS GARAGE
NAUTILUS NETWORKS
NAVAJO TRIBAL UTILITY AUTHOR
NAVASOTA VALLEY ELECTRIC COOP
NAVE COMMUNICATIONS COMPANY
NAVE MOTORS INC
NAVEX GLOBAL INC
NAVIENT
NAVOPACHE ELECTRIC COOP INC
NBA TV LLC
NBC SPORTS BOSTON
NBC UNIVERSAL
NC 911 BOARD
NC DEPARTMENT OF LABOR
NC DEPT OF COMMERCE/UTILITIES
NCC GROUP PLC
NCO FINANCIAL
NEAL TIRE & AUTO
NEAL TIRE & AUTO SERVICE
NEBAT - WESTFIELD 1
NEBRASKA CENTRAL TELEPHONE CO
NEBRASKA PUB SVC COMMIS
NEBRASKA PUB SVC COMMISSION
NEBRASKA PUBLIC POWER DIST
NEBRASKA PUBLIC SVC COMMISSION
NEBRASKALINK LLC
NECA IBEW FAMILY MEDICAL CARE
NEENAH FOUNDRY COMPANY
NEIL HENNESSY CONSULTING
NEIL LUCK
NEILLS TOWING & AUTO SVC INC
NELL JEAN ENERPRISES INC
NELLIE FECH
NELSON FRANCINE
NELSON PROPANE GAS INC
NELSON TIRE INC
NEOPOST USA INC
NERA ECONOMIC CONSULTING
NERD POWER LLC
NERO A/C, HEATING & RFG INC
NETGEAR INC
NETHAWAY MOTORCAR CO LLC
NETSCOUT SYSTEMS TEXAS LLC
NETSPARK IP & TELECOM LLC
NETSTAR COMMUNICATIONS INC
NETWORK INNOVATION SOLUTIONS
NETXUSA INC
NEUSTAR INC

121

NEUVO PERRIS
NEVA G BUCKLEY
NEVADA SCADU
NEVADA STATE TREASURER
NEW DIRECTIONS INC
NEW ENGLAND COMPRESSOR EXCHANG
NEW ENGLAND MASONRY & ROOFING
NEW ENGLAND SPORTS NETWORK LTD
NEW ENTERPRISE RURAL ELECTRIC
NEW GENERATION SOFTWARE INC
NEW HAVEN NAPA
NEW HORIZON FOODS LLC
NEW HORIZONS CREDIT UNION
NEW JERSEY FAMILY SUPP PAY CTR
NEW KNOXVILLE TELEPHONE CO
NEW LISBON TELEPHONE CO
NEW LONDON TELEPHONE EMP CSF
NEW MEXICO
NEW MEXICO EXCHG CARRIER GROUP
NEW PARIS TELEPHONE INC
NEW PIG CORPORATION
NEW RICHMOND UTILITIES
NEW WINDSOR TELEPHONE CO
NEW YORK STATE 911
NEW YORK STATE LINEMANS
NEW YORK STATE UNIVERSAL SVC FUND 4
    TOWER PLACE, 2ND FLOOR  ALBANY NY
    12203
NEWARK ELEMENT 14
NEWBERRY ELECTRIC COOP INC
NEWERA SOFTWARE INC.
NEWLIN-JOHNSON CO INC
NEWLONS INTERNATIONAL SALES
NEWPORT TELEPHONE COMPANY INC
NEWS PRESS & GAZETTE COMPANY
NEWSCRED INC
NEWSCYCLE SOLUTIONS INC
NEWTOWN POLICE DEPARTMENT, CT
NEXMETRO PREMIER LP
NEXSTAR BROADCASTING INC
NFC SUPPLY SERVICES CORPORATIO
NGOC VAN NGUYEN
NHK COSMOMEDIA AMERICA INC
NHL NETWORK US LP
NHUNG TRAN
NIAGARA TELEPHONE COMPANY
NICHOLAS A PERICELLO
NICHOLAS AVILA
NICHOLAS BJORGE
NICHOLAS LINDBERG
NICHOLAS THOM

NICHOLLE ARNOLDUS
NICHOLS PAPER & SUPPLY
NICK KWAN
NICK M SAUCEDO
NICKEL CONSTRUCTION INC
NICKKI PIPER
NICKS GARAGE
NICOLAS AGUAYO
NICOLE BAKER
NICOLE CARRON
NICOLE FRANCO
NICOLE JETTE
NICOLE KARSENTY LIGETI
NICOLE SCHMANDT
NIELSEN MEDIA RESEARCH
NIKITSHA MATTHEWS
NILES TRANSPORTATION INC
NILOK CHEMICALS/EVONIK
NILOUFAR ILANI MD
NIMBLE LIFECYCLE LLC
NITI ANAND
NLA YUCCA VALLEY LLC
NN PROGRAM FOR SELF RELIANCE
NN PROGRAM FOR SELF-RELIANCE
NN/CROWNPOINT POLICE DEPT
NOANET
NOBLE COUNTY
NOEL COMMUNICATIONS INC
NOHO FLATS LLC
NOKIA OF AMERICA CORP
NOKIA OF AMERICA CORPORATION
NOR KEM DISTRIBUTORS INC
NORBERT ERYSTHEE
NORBERTO RIVERA
NORCO INC
NORCO SERVICE CENTER
NOREN PRODUCTS INC
NORFOLK SOUTHERN CORPORATION
NORFOLK SOUTHERN RAILWAY CO
NORKOR CLUTCH & BRAKE INC
NORLEN INC
NORLITA DELEON
NORM SILVERSTEIN
NORMAL COMMUNICATIONS LLC
NORMAN ANDERSON
NORMAN GILMORE
NORMAN HARTSEL
NORMAN HOEY
NORMAN SIMM
NORTEX COMMUNICATIONS
NORTH BRANFORD PUBLIC CABLE

NORTH CAROLINA
NORTH CAROLINA 811 INC
NORTH CAROLINA CHILD SUPPORT, NC
    DEPARTMENT OF HEALTH AND HUMAN
    SERVICES
NORTH CENTRAL ELECTRIC COOP
NORTH CENTRAL PUBLIC
NORTH EASTERN PA TEL CO
NORTH GEORGIA EMC
NORTH SHORE AT SHERWOOD
NORTH SHORE BANK
NORTH STATE TELEPHONE COMPANY
NORTH WATER LLC
NORTH WESTERN ELECTRIC
NORTHBROOK CONDOMINIUM ASSOCIA
NORTHEAST EXCAVATING INC
NORTHEAST NEBRASKA TELEPHONE
NORTHEAST SERVICE COOPERATIVE
NORTHEAST TELEPHONE CO
NORTHERN CALIFORNIA
NORTHERN ENERGY PROPANE
NORTHERN LIGHTS INC
NORTHERN PIPELINE
NORTHERN TREE TRANSPLANTING
NORTHINGTON HUNTINGTON BEACH
    INVESTORS LLC; C/O OVERTON MOOR
    PROPERTIES GARDENCA CA 90248
NORTHLAND REFRIGERATION SALES
NORTHSIDE AUTOMOTIVE LLC
NORTHSTAR BATTERY COMPANY LLC
NORTHTOP GRUMMAN
NORTHWEST FUEL SYSTEMS INC
NORTHWEST IOWA POWER COOP
NORTHWEST UTILITIES INC
NORTHWEST WAN LLC
NORTHWESTERN AUTOBODY REBUILD
NORTHWESTERN INDIANA TELEPHONE
NORTHWESTERN MUTUAL
NORTHWESTERN MUTUAL LIFE INS
NORWALK HOSPITAL FOUNDATION
NORWALK INVESTMENT CO LTD
NORWALK LA MIRADA
NORWICH POLICE DEPARTMENT
NOTTINGHAM WOODLANDS
NOVA RUBBER COMPANY
NOVA TELEPHONE COMPANY INC
NOVENTIS
NOVITEX ENTERPRISE SOLUTIONS
NOVUS LLC
NOWAK SUPPLY CO INC
NRDC SANTA MONICA &

NU IMAGE MARKETING
NU TELECOM
NU WAY AUTO PARTS
NUECES ELECTRIC COOP INC
NUEVO PERRIS LLC
NUMBER ONE RESTAURANT
NUTMEG INTERNATIONAL TRUCKS
NUTMEG PUBLIC ACCESS TELEVISIO
NV ENERGY
NY ACCESS BILLING LLC
NYDIA DIMARTINI
NYLE'S HAULMARKTRAILER SALES
NYS ASSESSMENT RECEIVABLES
NYS CANAL CORPORATION
NYS CHILD SUPPORT PROC CTR, PO BOX
    15363  ALBANY NY 12212-5363
NYS ELECTRIC & GAS CORP
NYS HIGHER EDUCATION SVCS CORP
NYS THRUWAY AUTHORITY
O DANIEL MOTOR SALES INC
O E MEYER CO
O&L LAW GROUP
OAK HARBOR HARDWARE CO
OAK SPRINGS RANCH LP
OAK TREE CONDOMINIUMS
OAKDALE ELECTRIC COOPERATIVE
OAKS OF DENTON
OAKVIEW APARTMENTS
OASIS SEED COOPERATIVE
OBT CONSTRUCTION
OCCUMED LLC
OCCUPATIONAL HEALTH CENTERS OF
OCEAN PRODUCTS RESEARCH INC
OCEANA COUNTY ROAD COMMISSION
OCEANAIR TRAVEL
OCONNOR AUTOMOTIVE
OCONNOR AUTOMOTIVE SALES & SVC
OCONNOR CHEVROLET-GEO INC
OCTAVIANO MELGAREJO
ODIN TELEPHONE EXCHANGE
ODIS BROWN
OFF OF CONGRESSMAN PAUL COOK
OFFICE OF CHILD SUPPORT ENFORC
OFFICE OF REGULATORY STAFF, 1401 MAIN
    ST STE 900  COLUMBIA SC 29201
OFFICE OF THE COMMISSIONER OF
OFFICE OF THE TRUSTEE
OGDEN TELEPHONE COMPANY
OHIO EDISON COMPANY
OHIO HEALTHCARE PARTNERS LLC
OHIO SOUTH CENTRAL RAILROAD

OHIO TELECOMMUNICATIONS ASSOC
OHIO UNIVERSITY
OHIO UTILITIES PROTECTION
OHIO WESLEYAN UNIVERSITY
OHI-RAIL CORPORATION
OK TIRE AND AUTOMOTIVE
OKIO J MOTOYAMA
OKLAHOMA CENTRALIZED
OLDCASTLE PRECAST INC
OLDE WINDSOR STATION LLC
OLGA GUTIERREZ
OLGA NIGRETTI
OLIMPIA'S SHOES
OLIVE CREST
OLSON ELIZABETH
OLSON URBAN HOUSING LLC
OLUGBENGA AYENI
OLYMPIA GOMEZ
OLYMPIC COLLECTION INC
OLYMPIC GLOVE & SAFETY CO INC
OMEGA RAIL MANAGEMENT INC
OMNI COMMUNICATIONS LLC
OMNICARD LLC
OMNINET JADE, LP
OMNINET TOWN CENTRE LP
ONAMIA SERVICE CENTER LLC
ONCOR ELECTRIC DELIVERY CO LLC
ONCOR UC
ONE CALL CONCEPTS INC
ONE DOLLAR QUALITY CLEANERS
ONE GLOVER APARTMENTS
ONE SARASOTA TOWER
ONE SOURCE COMMUNICATIONS
ONE SOURCE SOLUTIONS INC
ONEIDA COUNTY
ONLC TRAINING CENTERS
ONPROCESS TECHNOLOGY INC
ONSITE FLEET SERVICE INC
ONYX MAGAZINE LLC
OOKLA
OOSTBURG STATE BANK
OPAL SMITH
OPEN DOOR SOLUTIONS LLC
OPTELIAN ACCESS NETWORKS INC
OPTERNA AM INC
OPUC OUS FUND, PO BOX 2148  SALEM OR
    97308-2148
ORACLE AMERICA INC
ORANGE CNTY SHERIFFS DEPT
ORANGE CO RURAL ELECT MEM CORP
ORANGE COUNTY

ORANGE LANDING ASSOCIATION INC
ORBITAL SATCOM CORP
OREGON DEPARTMENT OF JUSTICE
OREGON JOINT USE ASSOCIATION
OREGON PUBLIC UTILITY COMM
OREGON STATE BAR
OREGON TRAIL ELECTRIC
OREILLY AUTO PARTS
O'REILLY AUTO PARTS
ORENCO OWNER LLC
OREXCO
ORGANICS INC
ORIGINAL EQUIPMENT CO
ORIGINS MASSAGE AND BODY WORKS
ORP RANCHO MIRAGE MANAGER LLC
ORPHA BLANCHAT
ORRICK HERRINGTON & SUTCLIFF
ORTHOPEDIC & SPORTS MED
ORTHOPEDIC INSTITUTE OF ARIZON
ORWELL TELEPHONE
OSCAR B WYNNE
OSCAR CARO
OSMOSE UTILITIES SERVICES INC
OSROCK LLC
OTSEGO ELECTRIC COOP INC
OTTAWA COUNTY
OUR LADY OF SOLEDAD
OUT ON A LIMB TREE SERVICE
OVERHEAD DOOR CO OF BATTLE CRK
OVERHEAD DOOR CO OF BROOKFIELD
OVERHEAD DOOR CO OF DULUTH
OVERHEAD DOOR CO OF HARTFORD
OVERHEAD DOOR CO OF HIBBING
OVERHEAD DOOR COMPANY OF
OVERHEAD DOOR OF FORT WAYNE
OVERLOOK AT RANCHO BELAGO
OWENS CT ESTATES LLC
OWENS STEEL
OWYHEE TIRE AND SERVICE LLC
OXARC INC
OXNARD DEVELOPMENT SITE I LLC
OXNARD SCHOOL DISTRICT
PAC CITRUS VILLAGE LLC
PACE CSO
PACE ENGINEERS INC
PACE INTERNATIONAL
PACER SERVICE CENTER INC
PACIFIC BRAKE & ALIGNMENT II
PACIFIC CABLE CONSTRUCTION INC
PACIFIC ENERGY CONSTRUCTION CO
PACIFIC GAS & ELECTRIC COMPANY

PACIFIC POWER
PACIFIC RIDGE-DRH LLC
PACIFIC SECURITY
PACIFIC TIRE POMONA INC
PACIFIC TOMATO GROWERS
PACIFIC TOPSOILS INC
PACIFICORP
PACTEL SOLUTIONS INC
PADGETT AND SONS AUTO SALES
PAGE BACON
PAINTERS GARAGE INC
PALM COURT MOTEL
PALM SPRINGS MOTORS
PALM SPRINGS USD
PALMER TOWNSHIP
PALMERS REPAIR SHOP INC
PALMETTO DOVER - HWY92 LLC
PALMETTO ELECTRIC COOP INC
PALMETTO RURAL TELEPHONE COOP
PALMETTO UTILITY PROTECTON SVC
PALO VERDE HOSPITAL
PALOS VERDES PENINSULA USD
PAM & GARY BASS
PAM BASSEL
PAM LEWIS MCCLUNG
PAM SANCHEZ
PAMALA FAVREAU
PAMARO SHOP CO INC
PAMELA & RONALD BICKHAM
PAMELA BROWN
PAMELA D A REEVE
PAMELA DEAN
PAMELA KING
PAMELA REYNOLDS
PAMELA SHELTON
PAMELA SHEPARD
PAMELA STONE
PAMELA TROLAND-SHEEHY
PAN AM SOUTHERN LLC
PARADIGM CONSTRUCTION
PARADISE CHEVROLET
PARAGON COMM SVC INC
PARAGON COMPUTER PROJECTS INC
PARAMOUNT PICTURES CORP
PARDEE HOMES
PARK 7 DEVELOPMENT LLC
PARK CITY FORD INC
PARK SHORE PRODUCTS
PARK VIEW GLEN HOMEOWNERS ASSO
PARKE COUNTY REMC
PARKER ENERGY LLC

PARKER INDIAN HOSPITAL
PARKER POWER SYSTEMS INC
PARKVIEW OCCUPATIONAL HLTH CTR
PARRISH MCINTYRE TIRE COMPANY
PARTRIDGE PARTNERS PC
PARTS CITY AUTO PARTS
PARTS PLACE INC
PARVIN FOROUHAR
PASADENA USD
PASCO TOWING INC
PASEOS AT MONTCLAIR
PASQUALE C RAZZANO
PASS WORD INC
PASSENGER BUS CORP
PAT MCNELLY
PAT OBRIEN CHEVROLET SOUTH
PATRICIA A BAILEY
PATRICIA BOLTZ
PATRICIA CAPPETTA
PATRICIA CARLO
PATRICIA CARON
PATRICIA COHAN
PATRICIA COLEMAN
PATRICIA EVANS
PATRICIA GONZALEZ
PATRICIA KARDASH
PATRICIA L DOYLE
PATRICIA L KAIMAN
PATRICIA SEABROOK
PATRICIA SNAPP
PATRICIA THOMAS
PATRICIA TUNNEY
PATRICK & JOAN O'CONNOR
PATRICK BENEDEK
PATRICK H BODEN INC
PATRICK J RAPOZO
PATRICK J SULLIVAN
PATRICK MARTY
PATRICK MEDLEY
PATRICK O'MALLEY
PATRICK O'REILLY
PATRICK PARKER
PATRICK SCHMIDT
PATRICK W WEBER
PATS AUTO INC
PATTERSON MOTORS OF KILGORE IN
PATTERSON PROFESSIONAL SVCS
PATTERSONVILLE TELEPHONE CO
PATTY BULL
PATTY TRAPP
PAUL & APRIL EASTMAN

PAUL & LAURA DYLLA
PAUL ANCELET
PAUL BARTLOW
PAUL BOLOGNA
PAUL BOROCHIN
PAUL BUDD
PAUL BUNYAN RURAL TELE COOP
PAUL CONGELOSI SALES INC
PAUL D ZUCK
PAUL EDWARDS
PAUL FRANK & COLLINS PC
PAUL GRAY
PAUL HAGGERTY
PAUL HAUGHNEY
PAUL K STURGES
PAUL KING
PAUL KIRVIN
PAUL L FREY
PAUL MCMULLEN
PAUL ROGERS
PAUL VATERNICK
PAUL ZISK
PAULA COMPETELLI
PAULA LANGE
PAULDING PUTNAM ELEC COOP
PAULINE KISER
PAULS AUTO & TIRE REPAIR LLC
PAULS COLLISION AND TOWING INC
PAW MATERIALS
PAYAMERICA
PAYCHEX OF NEW YORK LLC
PAYLESS AUTO GLASS INC
PAYLESS PITSTOP
PAYLOGIX LLC
PBH PARC LLC A DELAWARE LLC
PBX CHANGE
PC CONNECTION SALES CORP
PCG MB LLC
PCLIQUIDATIONS.COM
PDI COMMUNICATIONS INC
PEACE RIVER CENTER
PEACE RIVER ELECTRIC COOP
PEACH SPRINGS HEALTH CENTER
PEACOCK WATER
PEAK POWER SERVICES INC
PEAK RYZEX INC
PEAK SALES RECRUITING
PEARCE SERVICES INC
PEARCE WILLARD C JR DR
PEARSON AUTO SERVICE INC
PECO ENERGY COMPANY

PEDERNALES ELECTRIC
PEDERNALES ELECTRIC CO-OP
PEDIATRIC CARDIOLOGY
PEDRO TREJO
PEE DEE ELECTRIC COOP INC
PEERLESS NETWORK INC
PEFFLEY & HINSHAW WRECKER SVC
PEGASYSTEMS INC
PEGGY ADAMS
PEGGY DANIEL
PEGGY ENLOE
PEGGY J BLUM
PEGGY L WRIGHT
PELLIOTT SOFTWARE LLC
PEMBROKE TELEPHONE COMPANY
PEND OREILLE VALLEY RAILROAD
PENELEC
PENINSULA BARBERS
PENINSULA FIBER NETWORK LLC
PENNDOT
PENNSYLVANIA NORTHEAST REGIONA
PENNSYLVANIA ONE CALL SYS INC
PENNSYLVANIA RELAY SERV FUND
PENNSYLVANIA SCDU
PENNSYLVANIA TELEPHONE ASSN
PENNY GAILHOUSE
PENNY TAYLOR
PENSKE CHEVROLET OF CERRITOS
PENTTI KARKKAINEN
PEOPLES COOPERATIVE SERVICES
PEOPLES TELEPHONE CO
PEOPLESCOUT MSP LLC
PEORIA WYZZ-TV INC
PEPPER LITTLE PRODUCTIONS LLC
PEPPERTREE
PEPSI COLA BOTTLING OF E OREGO
PEPSICO
PERCOLATE INDUSTRIES INC
PERFECT 10 SATELLITE
PERFECT SMILE DENTAL STUDIO
PERFECTION TRAFFIC CONTROL LLC
PERFORMANCE MOTOR SALES INC
PERFORMANCE TIRE
PERFORMANT RECOVERY INC
PERKINS OIL CO INC
PEROUTKA MILLER KLIMA &
PERRIS GATEWAY INVESTORS LLC
PERRY DAVID
PERRY EUGENE RAY
PERRY MOTORS INC
PERRY REED

PERRY SPENCER RTC INC
PERSNICKETY
PERSONNEL SAFETY ZEE MEDICAL S
PET SUPERMARKET INC
PET WELLNESS CENTER, PC
PETE ADAME
PETE GONZALEZ
PETECK J PETECK
PETER ANDRIOTIS
PETER C B BYNOE
PETER CAFARO
PETER CARBIN
PETER D CRAWFORD
PETER GROSS
PETER GRUNER
PETER STANGL & JUTHICA STANGL
PETERS CONSTRUCTION CO
PETERSON REPAIR & TOWING INC
PETERSON TRUCKING INC
PETERSON TRUCKS INC
PETERSON WAYNE
PHEAA
PHILIP D"JERNES
PHILIP RELLO
PHILLIP & CONNIE BANKS
PHILLIP CHATELAIN
PHILLIP CHEN FOR ASSEMBLY
PHILLIP CLINGENPEEL
PHILLIP R FURNARI OWNER
PHILO B HODGE
PHONE CABLE LOCATORS INC
PHUONG TRAN
PHYBRIDGE INC
PHYLLIS CATT
PHYLLIS HENDERSON
PHYLLIS JACKSON
PHYSICAL EXAMS INC
PHYSIQUE ATHLETICS
PICS TELECOM INTRNTNL CORP
PIEDMONT ELECTRIC MEMBER CORP
PIEDMONT RURAL TELEPHONE
PIEDMONT TRUCK TIRES INC
PIEPER ELECTRIC INC
PIERCE JOINT UNIFIED SCHOOL
PIFERS SERVICE CENTER LLC
PIGEON TELEPHONE CO
PILOT AIR FREIGHT
PILOT TRAVEL CENTERS LLC
PINE RIVER AUTOMOTIVE INC
PINELAND TELEPHONE COOP INC
PINELLAS ALLENS CREEK ASSOC

PINEVIEW ESTATES LLC
PINNACLE MARKETING GROUP
PINPOINT PROMOTIONS &
PIONEER CREDIT RECOVERY INC
PIONEER ELECTRIC COOPERATIVE
PIONEER RURAL ELECTRIC CO OP
PIONEER TELEPHONE
PIONEER TELEPHONE COOPERATIVE
PIONEER TRANSFER LLC
PIOTR WAGIEL
PIROG & GARVEY EXCAVATING INC
PITCH PERFECT SPORTS MARKETING
PITTSBURGH STUDENT HOUSING LLC
PLAN C AGENCY
PLANETONE COMMUNICATIONS LLC
PLANO TIRE CO
PLANTATION AT WALDEN LAKE
PLANVIEW INC
PLASTIC TECHNIQUES INC
PLATINUM TOW & TRANSPORT INC
PLAZA TOWING INC
PLEASANT VALLEY AUTO CARE
PLETCHER MOTORS INC
PLUMAS SIERRA TELECOMMUNICATIO
PLUMERIA KINGDOM
PLUMMERS TOWING & RECOVERY
PLUNSKES GARAGE LLC
PLURALSIGHT LLC
PLUS ONE COMMUNICATIONS INC
PLYMOUTH POLICE DEPARTMENT
PNC
PNC BANK
POCONO RACEWAY
POINDEXTER TIRE COMPANY INC
POLARIS
POLITICO LLC
POLK COUNTY RURAL PUBLIC POWER
POLK COUNTY SCHOOL BOARD
POLLACK & ROSEN P A
POLO ESTATES VENTURE LLC
POMEROY
POMONA VALLEY TOWING INC
POMPS TIRE SERVICE INC
PONDEROSA TELEPHONE CO
PONEMAH RIVERBANK UNIT A SOUTH
POOLE GOLD
POP MEDIA GROUP LLC
POPO LLC
POQUONOCK COMMONS LLC
PORCHLIGHT APARTMENT RENTAL
PORT LAVACA CHEVROLET

PORT OF LONG BEACH
PORT OF SKAGIT COUNTY
PORT OF WHITMAN COUNTY
PORTA KLEEN
PORTLAND GENERAL ELECTRIC CO
PORTLAND NAP
POSITRON ACCESS SOLUTIONS CORP
POSITRON INC
POSSIBLENOW INC
POSTAGE PROS PLUS INC
POSTLER & JAECKLE CORP
POSTMARK OWNER LLC
POTELCO INC
POTOMAC EDISON COMPANY
POTTER ANDERSON & CORROON LLP
POWELL SERVICE CENTER
POWELL VALLEY ELECTRIC COOP
POWER & TELEPHONE SUPPLY
POWER DRIVES INC
POWER MANAGEMENT CO LLC
POWER SYSTEMS WEST
POWER WASHER SALES LLC
POWERS CITY CLERK
POYEN HUANG
PPC BROADBAND INC
PPL ELECTRIC UTILITIES
PRAIRIE PRIDE COOPERATIVE
PRAXAIR DISTRIBUTION INC
PRECISION ALLISON TRANSMISSION
PRECISION ELECTRONIC REPAIR
PRECISION HYDRAULICS
PRECISION OPTICAL TRANSCEIVERS
PRECISION RATED OPTICS
PRECISION WEST TOWING
PREFORMED LINE PRODUCTS
PREMIER CHEVROLET INC
PREMIER COMMUNICATIONS
PREMIER FTR LLC
PREMIER TEAM INC
PREMIER UTILITY SERVICES LLC
PREMIERE CREDIT OF N A LLC
PREMIERE CREDIT OF NORTH AMERI
PREMIERE GLOBAL SERVICES
PREMIUM HOME CONTROL SOL LLC
PREMROCK COMMERCIAL DRYWALL
PRESBYTERIAN HOSPITAL
PRICE ELECTRIC COOPERATIVE
PRICE GREENBRIAR PLANO LLC
PRICE REFRIGERATION & AC CO
PRICEWATERHOUSE COOPERS LLP
PRIDE INDUSTRIES

PRIME COMMUNICATIONS
PRIME ELECTRIC LLC
PRIMELAND REALTY
PRIMORIS T&D SERVICES LLC
PRINCESS K INVESTMENTS
PRINCESS MARTHA LLC
PRINTING MANAGEMENT ASSOC
PRO HANDYMAN SERVICES OF
PRO SMOG TEST ONLY INC
PRO TECH CABLING SYSTEMS INC
PRO WHOLESALE
PROARGENT LLC
PROCOM CONSULTING LLC
PRODATA COMPUTER SERVICES INC
PRODUCTIVE BUSINESS INTERIORS
PROFESSIONAL BUSINESS PRODUCTS
PROFESSIONAL CLEANING SVC
PROFESSIONAL PAVEMENT SERVICES
PROFESSIONAL SVC INDUSTRIES
PROFESSIONAL TIRE & SERVICE
PROFESSIONAL TOWING
PROFORMA SOLUTIONS
PROGRESSIVE HYDRAULICS INC
PROMANUS GROUP
PROMOTIONAL SALES GROUP
PROPANE PLUS INC
PROSIEBENSAT.1 WELT
PROSPERO SOTO
PROTECH AUTOMOTIVE
PROTEX CENTRAL INC
PROVIDENCE HEALTH & SERVICES
PRUDENTIAL INS CO OF AMERICA
PRUETT TIRE INC
PS LIGHTWAVE INC
PS SPLICING
PTL ELECTRIC INC
PUBLIC ASSISTANCE COLLECT UNIT
PUBLIC CABLE TELEVISION AUTHOR
PUBLIC COMPANY ACCOUNTING
PUBLIC MEDIA DISTRIBUTION LLC
PUBLIC REGULATION COMMISSION
PUBLIC SERVICE COMMISSION
PUBLIC UTIL DIST GRANT COUNTY
PUBLIC UTILITIES COMMISSION OF
PUBLIC UTILITY 1 OF SKAMANIA
PUBLIX SUPER MARKETS INC
PUD NO 1 OF DOUGLAS COUNTY
PUGET SOUND ENERGY
PULASKI WHITE RURAL TEL COOP I
PULTE GROUP
PURCELL SYSTEMS INC

PURCHASE POWER
PURE PLAY BROADCASTING
PURE STORAGE INC
PUREGAS LLC
PUREWRX INC
PYRAMID FLOWERS
QBL INNOVATIONS LLC
QPC INC
QUAIL CONSTRUCTION LLC
QUALITY CARE AUTO LUBE & WASH
QUALITY CARQUEST
QUALITY COMMUNICATIONS
QUALITY CONTROL SERVICES
QUALITY DOCK & DOOR
QUALITY LUBE CENTER INC
QUALITY METAL WORKS
QUALITY TRUCK SERVICE LLC
QUALITY, CHECK INSPECTIONS
QUARLES & BRADY LLP
QUATMANN AUTO SERVICE
QUEEN ANNE'S LACE
QUEST CONTROLS INC
QUEST DIAGNOSTICS
QUEST ZONES (ALDO)
QUICK LANE OF CHENANGO COUNTY
QUICK SHOP/SUBWAY
QUIEC, CHARLYN DMD
QUIK STOP MARKET, INC
QUINCY HOLDING LLC
QUINCY MEDIA INC
QUINN POWER SYSTEMS
QUINN RENTAL SERVICES
QUINTILES
QUINTUS RESORTS
QWEST COMMUNICATIONS
R & H PLUMB HEAT ELECTRIC INC
R & L LANDSCAPES INC
R AND D UTILITY CONSTRUCTION I
R BOGNER TREE SERVICE LLC
R C SIMPSON, INC
R CARTER & ASSOCIATES INC
R F JESTER JR MD PC
R L MCCONNELL
R&B RICHMOND CORPORATION
R&R CERTIFIED AUTOMOTIVE
R&R TIRE
RABEN TIRE CO INC
RABINER TREATMENT CENTER
RACETRAC PETROLEUM
RACEWAY FORD
RACHEL CORONADO

RACHEL KARZEN
RACHEL RIVLIN
RACK ROOM SHOES OBSW 5068 CO
RAD DATA COMMUNICATIONS INC
RADIES PROPERTIES LLC
RADULOVIC NEGOSLAV
RAE SWINGLE
RAFAEL M RODRIGUEZ MD
RAILPROS FIELD SERVICES INC
RAILROAD AND INDUSTRIAL FCU
RAILROAD AVE LOFTS LLC
RAILROAD MANAGEMENT CO III LLC
RAILROAD MANAGEMENT CO LLC
RAILWAY AUDITING & MANAGEMENT
RAIMAK
RAJENDRA DANIEL
RAJESH AVULA
RALEIGH COUNTY BOARD OF EDUC
RALLY AUTO GROUP INC
RALPH A MCCLUNG
RALPH ARABIAN
RALPH CHARLETTE
RALPH E WIERZBICKI
RALPH EISENMANN
RALPH HERNANDEZ
RALPH MASSEY
RALPH P LAMANNA
RALPH PORTUGAL
RALPH WEBER
RAMEY MOTORS INC
RAMON FRANCO
RAMONA GOMEZ
RAMSTAD TECHNOLOGIES LLC
RAMTECH SOFTWARE SOLUTIONS INC
RANCHO BELAGO APARTMENTS LLC
RANCHO MOTOR CO
RANDALL PRESSURE SYSTEMS INC
RANDOMWORLD LTD
RANDY GULLETT
RANDY JONES
RANDY LOYD
RANDY ROBERTS
RANDY RODGERS
RANDYS AUTO PARTS & TOWING
RANDY'S AUTO REPAIR
RAO EATERY
RAPID7 LLC
RAPPOLD STACY DAVID
RARA TELECOM SUPPLY INC
RASHARD GILES
RAY ALAEE

RAY CLAYTON
RAY EVON BARTIK
RAY KLEIN INC
RAYCOM MEDIA INC
RAYMOND BOND
RAYMOND DICKERSON
RAYMOND HANDLING SOLUTIONS INC
RAYMOND L GRIER
RAYMOND LESLIE
RAYMOND MARCOTTE
RAYMOND PETTY
RAYMOND PURVIANCE
RAYMOND T HORNE
RAYMONDS AUTO REPAIR LLC
RAZIKA BOUKORRAS
RC SERVICE
RCMONTANA CSED
RCN TECHNOLOGIES
RCS TRANSPORT LLC
RDC & ASSOCIATES LLC
RDPROBATE & FAMILY COURT
REACHFORCE INC
READING ANTHRACITE COMPANY
READING BLUE MOUNTAIN &
READING PIZZA BARN
READS FORKLIFT INC
REAGLE DODGE
REAL CLEAN INC
REAL VISION SOFTWARE
REBECCA GOTTESFELD
REBECCA PELTZ
REBECCA RAUCH
RED BARN WRECKER SERVICE
RED BOLT BROADBAND
RED HAT INC
RED HILL COUNTRY CLUB
RED HOOK AUTO INC
RED VENTURES LLC
RED WAY SELF-STORAGE
RED WING BUSINESS ADVANTAGE
REDBURN TIRE COMPANY
REDDY, KRISHNA
REDLAND PIONEER LLC
REDLANDS PENNSYLVANIA LLC
REDLANDS PIONEER LLC
REDLANDS UNIFIED SCHOOL DIST
REDSTONE MANOR ASSOCIATION INC
REEDLEY POOL SUPPLY &
REEDSBURG UTILITY COMMISSION
REEVES RENT A JOHN INC
REEVES WHEEL ALIGNMENT INC

REF & C DATA CORRELATION MGMT
REFLECTIONS DAY SPA
REGAL PONTIAC
REGAN PRUDHOME
REGENCY AT RIDGEFIELD CONDOMIN
REGENTS OF THE UNIVERSITY OF
REGINA MCCOLLOUGH
REGINA S GURNEY
REGINA WALKER
REGIONAL EMPLOYEE ASSISTANCE
REGIONAL INTERNATIONAL CORP
REGISTER OF COPYRIGHTS
REID HEALTH
REINALDO CARRANZA
REINKES HEATING AIR
RELAXSLIM SYSTEM INC
RELIABLE OVERHEAD DOOR & GATE
RELIABLE PROPERTIES
RELIABLE TELECOM SUPPLY
RELTEK LLC
REM INDUSTRIAL SOLUTIONS
REMINGTON HOUSE
RENARDO H ANDERSON
RENE AHERNE
RENE LOPEZ
RENEE LOXTON
RENEE WILEY
REP COM INTERNATIONAL LLC
REPUBLIC FRAME & AXLE SERVICE
REPUBLIC PROPERTIES-NORWALK I
REPUBLICAN PARTY OF TEXAS
RESA III
RESEARCH NOW SSI
RESEARCHFIRST INC
RESOLVE SYSTEMS LLC
RESORT CONCEPTS IDAHO
RESORT IMPROCEMENT DIST NO 1
RESOURCE SOFTWARE INTNL LTD
RETA HERUNTER
REUBEN G REYNA
REV C WAYNE DIFFENDERFER
REV CORNELIUS MURVIN
REVENUE ADVISORS LLC
REVOLT MEDIA AND TV LLC
REVOLUTION HOME
REX SCHULTZ
REYMUNDO FELL SR
REYNALDO RODRIGUEZ
REYNATO PONIO
REYNOLDS TELEPHONE CO
RFR REALTY LLC

RH WHITE
RHEA THOMPSON
RHEBA NEWMAN
RHINELANDER AREA FOOD PANTRY
RHK MOTORS LLC
RHOADSTAR RETREADING LLC
RIBBON COMMUNICATIONS
RICH HARDWARE & RENTAL
RICHARD & BEV PETERSON
RICHARD & NANCY MARTEL
RICHARD A PEEBLES ATTY
RICHARD A RUBLE
RICHARD ANDRADE
RICHARD ANDREW GARDINER
RICHARD CHEVROLET INC
RICHARD COWEN
RICHARD E WEIBLEY
RICHARD EARNHART
RICHARD FORD
RICHARD G BURGE
RICHARD HAUSER
RICHARD HETZLER
RICHARD HOWLE
RICHARD JORDAN
RICHARD K PECK, ESQ
RICHARD M FRY
RICHARD MADDOX
RICHARD MEDITZ
RICHARD NOKES
RICHARD PALUMBO
RICHARD PRINCE
RICHARD RENZ
RICHARD SCHAEFER
RICHARD SMALL
RICHARD THOMPSON
RICHARD W DISSEN
RICHARD WOLF
RICHARDS AUTO REPAIR & TOWING
RICHEY OLIVER
RICHLAND ELECTRIC COOP
RICHLAND GRANT TELEPHONE INC
RICHLYN ENTERPRISES INC
RICHMOND AMERICAN HOMES
RICHMOND HYDRAULIC SERVICE INC
RICHMOND POWER & LIGHT
RICHS REFRIGERATION
RICK AND CAROL KELLY
RICK DEGGENDORFER
RICK HOEHN
RICK MOODY
RICK WELLS

RICKS A TECH AUTOMOTIVE
RICKY RICKY BEVILACQUA
RICKY SEGURA
RICO AUTO COMPLEX
RICOH AMERICAS CORP
RICOH USA INC
RIDE TELEVISION NETWORK INC
RIDGEVILLE TELEPHONE COMPANY
RIKI BLANCHARD
RINCON TECHNOLOGY INC
RING POWER CORPORATION
RINGPOWER CORP
RINKERS AUTO REPAIR LLC
RIO GRANDE ELECTRIC COOP
RIPLEY ODM LLC
RIRAMI CASA INC
RISSER TIRE
RITA RANGEL
RITCHIE IMPLEMENT INC
RITCHIE LAKELAND OIL CO INC
RITE WAY AUTO TRANSPORT INC
RIVER
RIVER CITY CONSTRUCTION LLC
RIVER OWNER LLC
RIVER RIDGE APARTMENTS
RIVERS EDGE
RIVERS EDGE CONDOMINIUM ASSOC
RIVERSIDE COUNTY OFFICE OF EDU
RIVERSIDE GARAGE & TIRE
RIVERSIDE TELEPHONE COMPANY
RIVIERA TELEPHONE CO INC
RJ CORMAN RAILROAD CO
RKS RESEARCH & CONSULTING
RMS TURNER HILL LLC
RO BRAND PRODUCTS INC
ROACH FEED & SEED INC
ROAD COMMISSION FOR OAKLAND CO
ROADRUNNER INC
ROADWAY CONSTRUCTION SERVICE
ROBBIE HARRIS
ROBERT & CRIS HEGGIE
ROBERT & JENNIFER RITCHEY
ROBERT & LINDA OVERMAN
ROBERT A HEARN
ROBERT A NOWICKI
ROBERT ALMY
ROBERT B CARROLL
ROBERT B GYLE III TRUSTEE
ROBERT BEYER
ROBERT BILODEAU JR
ROBERT BORDIN

ROBERT BOVENSCHEN
ROBERT BRETZ
ROBERT CANTY
ROBERT D HNDRSN INC
ROBERT D'ANGELO
ROBERT DEPPNER
ROBERT DICKSON
ROBERT DU PAUL
ROBERT E AND LINDSEY MCCLUNG
ROBERT E LARSON
ROBERT E SPEERS
ROBERT FAIR
ROBERT GEDIMAN
ROBERT GILLESPIE
ROBERT HAYES
ROBERT JEANNOTTE
ROBERT KOSTER
ROBERT L BYRD SR
ROBERT LOGSDON
ROBERT LOVE
ROBERT MANCUSO
ROBERT MATTHEWS
ROBERT MC CAUGHEY
ROBERT MCGREGOR
ROBERT MILLS
ROBERT MINTZ
ROBERT MULLINAX
ROBERT OBRIEN
ROBERT PAGE
ROBERT POULIOT
ROBERT RAY
ROBERT RICHMOND
ROBERT ROSE
ROBERT S MILLER
ROBERT SCHROEDER
ROBERT TEFFT
ROBERT TIMMONS
ROBERT ULLRICH
ROBERT VAN CLEAVE
ROBERT VANDERHOOK
ROBERT WATROS
ROBERT WELLS
ROBERT WIROSTEK
ROBERTA BAIRD
ROBERTA HART
ROBERTA NAPOLITANO CHAPTER 13
ROBERTA PALMERIN
ROBERTS SERVICE CENTER INC
ROBIN HOOD FESTIVAL ASSOCIATIO
ROBIN SMITH
ROBIN TECHNICAL SERVICES

ROBINSON BROTHERS CONSTRUCTION
ROBISKYS TREE SERCICE LLC
ROBLES TIRE SERVICE
ROCCO DEMAIO
ROCCO SIGNORE PLUMBING
ROCHAS AUTOMOTIVE INC
ROCHELLE COMMUNITY HOSPITAL
ROCHELLE MORTENSEN
ROCHESTER & SOUTHERN RAILROAD
ROCHESTER GAS & ELECTRIC
ROCHESTER INST OF TECH
ROCHESTER PSYCHIATRIC CENTER
ROCHESTER REGIONAL JOINT BOARD
ROCHESTER TELEPHONE
ROCK ENERGY COOPERATIVE
ROCK PILE CONSTRUCTION LLC
ROCKET SOFTWARE INC
ROCKWOOD ELECTRIC UTILITY INC
ROCKY HILL POLICE DEPT
ROCKY MOUNTAIN FIBER PLUS INC
RODGER LEVESQUE
RODNEY HUTTO
RODNEY KINDER
RODNEY LOVE
RODNEY MCMELLAN
RODRICK BOUDREAU
ROGER BARNHART
ROGER G WRIGHT
ROGER LAIS
ROGER LEBLANC
ROGER PERSON
ROGER SLEE
ROGERS COMMUNICATION PRTNRSHP
ROGERS GARAGE SVC
ROHN PRODUCTS LLC
ROHRER CORPORATION
ROLAND JACKSON
ROLANDO HERNANDEZ
ROLANDO TORRES
ROLF/REBECCA PHERIGO
ROLLIE TACKETT
ROLLING RIDGE CONDOMINIUM
ROMAN LOMNYCKYJ
ROMES STANDARD SERVICE INC
ROMNEY AUTO REPAIR LLC
ROMUALDO ARTEAGA
RON CRAFT CHEVROLET CADILLAC
RON DENNIS
RON MILES
RON RUEGG AUTOMOTIVE
RON WILLIAMS

RONALD BRAND
RONALD D PEASLEE
RONALD E DIMMITT CONSTRUCTION
RONALD E WALSH
RONALD EX
RONALD GARDNER
RONALD GILLASPY
RONALD HALLAM
RONALD JACOBS
RONALD KIFER
RONALD L WALL
RONALD LEVINE
RONALD MARSHALL
RONALD Q BABCOCK
RONNIE DAVIS
RONNIE DONOHOO
RONS AUTO & WRECKER SERVICE
RONS GARAGE & BOBS SVC CENTER
ROOME TELECOMMUNICATIONS INC
ROOSEVELT CTY RURAL TEL COOP
ROOT BROTHERS MFG & SUPPLY CO
ROOT SPORTS
ROOT SPORTS PITTSBURGH
ROSALIE M PARKMAN
ROSANELIA L VERCELES
ROSARIO TREVINO
ROSE BROOK CONDOMINIUM ASSOCIA
ROSE FLAHERTY
ROSE HILLS CO
ROSE M CISNEROS
ROSE VIZCARRA
ROSEANNA LYNCH
ROSELYN SMITH
ROSEMEADE TOWNHOMES
ROSEMOUNT ISD 196
ROSER FIGUERAS
ROSIO WALKER
ROSLYN WEINGROW
ROSS & SUSAN POFF
ROSS BAKER TOWING
ROVI GUIDES INC
ROWLEY BROTHERS INC
ROXANN MILIZIA
ROY BECK
ROY CULVER
ROY E STEPHENSON
ROY LUXTON
ROY ROBINSON CHEVROLET
ROYAL INDUSTRIAL SOLUTIONS
ROYAL ST MORITZ
ROYBAL & SONS FIRE EQUIPMENT C

ROYS GARAGE
ROYS SERVICE CENTER & GROCERY
RR DONNELLEY
RR DONNELLEY SEYMOUR INC
RRR TIRE SERVICE
RS MAHER & SON INC
RSI COMMUNITIES CALIFORNIA LLC
RSI COMMUNITIES-CALIFORNIA LLC
RST LODGES AT PINELLAS PARK LP
RTC COMMUNICATIONS CORP
RTI NEHALEM
RUBEN MELKOUMIAN
RUBIE WILLIAMS
RUBY FIELD CORP
RUCKUS WIRELESS INC
RUDY HAMMOND
RUEY-LIN LEU
RUGES AUTOMOTIVE INC
RUISHENG LIU
RULE TIRE AND AUTO
RURAL ELEC CONVENIENCE COOP CO
RUSH TRUCK CENTERS OF NC INC
RUSHVILLE NURSING & REHAB
RUSK COUNTY ELECTRIC COOP INC
RUSSELECTRIC INC
RUSSELL ALLARD
RUSSELL C SIMON
RUSSELL REYNOLDS ASSOCIATES IN
RUSSELL S DUNNAM
RUSTIC OAKS
RUTH HOOVER
RUTHERFORD ELECTRIC MEMBERSHIP
RV STAMFORD INVESTMENT INC
RV VI HEIRLOOM LLC
RVP INC
RW COMMUNICATION SERVICES LLC
RW LINDSAY INC
RYAN BRAUN
RYAN GILL
RYAN GRENZ
RYAN TOOLE
RYAN YOUNG
RYDER TRUCK RENTAL & L
RYERSON
RYLAND PROMOTIONS LLC
RYNO PRODUCTION INC
S & H AUTO PARTS
S & L GOODHINES & SONS
S & W TELEPHONE COMPANY INC
S CAMEROTA & SONS INC
S J SMITH CO INC

S O S IMMIGRATION
S R CONSTRUCTION INC
S&ME INC
S&P GLOBAL MARKET INTELLIGENCE
S&R FINANCIAL
S.F.P.S.
SABET A SABET
SABEY DATA CENTER PROP LLC
SACHI MAKITA
SACRAMENTO COUNTY
SACRAMENTO MUNICIPAL UTIL DIST
SACRED WIND COMMUNICATIONS INC
SAEED AHMED DDS
SAF T GARD
SAFE SOFTWARE INC
SAFEGUARD BUSINESS SYSTEMS INC
SAFELITE FULFILLMENT INC
SAFETY FIRST WRECKER SVC LLC
SAFETY NETACCESS INC
SAFETY SYSTEMS INC
SAFEWAY
SAHAR SAAID
SAIC
SAIER SADIQ
SAIGON NOODLE HOUSE
SAINT SOPHIA GREEK ORTHOD
SAINT SOPHIA GREEK ORTHODOX
SAL BURRUANO
SALARY.COM LLC
SALEM
SALES & USE TAX DIVISION
SALES FORD INC
SALES OUTCOMES PARTNERS LLC
SALESFORCE.COM INC
SALESRABBIT INC
SALINAS AUTO REPAIR INC
SALISH NETWORKS INC
SALLY BEAUTY CO
SALLY GALVAN
SALLY GUTIERREZ
SALVADOR VALENCIA
SALVATION ARMY
SAM HOUSTON ELECTRIC COOP
SAM LEMAN
SAM LEMAN CHEVROLET BUICK INC
SAM LEMAN CJDRF
SAM LEMAN FORD BLOOMINGTON
SAM SPEARS
SAMANTHA SHERMAN
SAMANTHA WAN
SAMARITAN PROFESSIONAL PARK

SAMI BEDRO
SAMMI T HOA
SAMUEL ADOLPHS
SAMUEL KUNTZ
SAMUEL KWAN
SAMUEL P SWISHER
SAMUEL SILVERMAN
SAN ANTONIO GARDENS LP
SAN BERNARDINO CITY UNIFIED
SAN BERNARDINO COUNTY RECORDER
SAN GABRIEL HOSPICE
SAND CREEK TELEPHONE CO
SANDBERGS SERVICE CENTER INC
SANDCASTLE HOME OWNERS ASSOC
SANDE MACALUSO - MARSHALL
SANDEEP SHASHIKANT
SANDHILL TELEPHONE COOP INC
SANDI TIJERINA
SANDLER PARTNERS LLC
SANDRA COX
SANDRA H DENHART
SANDRA HARRIS
SANDRA HOWARD
SANDRA LINARES
SANDRA MARTIN
SANDRA MYERS
SANDRA NUNEZ
SANDRA OLSON
SANDRA PEREIRA
SANDRA RANKIN
SANDRA SILBERSTEIN
SANDRA SNIDER
SANDRA UNDERWOOD
SANDRA WILLIAMS
SANDY LEE
SANDY SUESS
SANDYS AUTO & TRUCK SERVICE IN
SANGER MEMORIAL VILLAGE LP
SANI HUT CO INC
SANJOG INVESTMENTS INC
SANMAR SUPPLY CO
SANTA CLARA VALLEY WATER DISTR
SANTA MONICA CHAMBER OF COMM
SANTA MONICA COVENTION
SANTA YNEZ TRIBAL HEALTH
SANTEE COOPER
SANTEE ELECTRIC COOP
SANTOS, JOHN & CECILIA
SAP AMERICA INC
SARA JENSEN
SARA ROLLINS

134

SARAH FREDERICK
SARAH FRICKENSTEIN
SARAH LAUDIG
SARAH TALL
SARES REGIS C/O VINEYARD
SARKA ZAPOTOCKY
SAS INSTITUTE INC
SATELITE DIALYSIS CENTER
SATELLITE COUNTRY INC
SATELLITE ENGINEERING GROUP IN
SAUBER MFG CO
SAUCE LABS INC
SAVASTANOS GEORGE
SAVE & EARN MARKETING CORP
SAVON SMOG
SB&O
SBS INTERNATIONAL INC
SC OF UPSTATE NY
SCANSOURCE CATALYST
SCARLETT REALSTATE HOLDINGS
SCDOT
SCENIC RIVERS ENERGY COOPERATI
SCHARBACH CUSTOM CONSTRUCTION
SCHENECTADY COUNTY
SCHMID LASER LEVELING
SCHMIDT EQUIPMENT REPAIR INC
SCHNEIDER ELECTRIC BUILD AMER
SCHNEIDER ELECTRIC IT USA INC
SCHOEN MEDIA GROUP
SCHOLTENS ELECTRIC INC
SCHOLTES MOTORS INC
SCHOOLSFIRSTFCU / 33
SCHULTZ COMMUNICATIONS INC
SCHULZ AUTOMOTIVE INC
SCHUYLKILL MOBILE FONE INC
SCHWICKERTS COMPANY
SCIENCE APPLICATIONS INTERNATI
SCIENTIFIC BRAKE & EQUIP CO
SCIO MUTUAL TELEPHONE ASSOC
SCORECARD SYSTEMS INC
SCOTSDALE PROFESSIONAL CENTER
SCOTT & PAM DOUGHERTY
SCOTT A/C & HEATING
SCOTT BLAIR
SCOTT BUSHNELL
SCOTT COUNTY TELEPHONE COOP
SCOTT DENNIS
SCOTT DUNTON
SCOTT FERGUSON
SCOTT HANKS
SCOTT LONG

SCOTT PUTT
SCOTT ROBERTS
SCOTTRADE INC
SCOVANNER 7 WHITTAKER CPA'S
SCOVILLE MENO CDJ INC
SCOVILLE MENO CHEVROLET INC
SCR SOUTHERN/NORTHERN
SCRIPPS MEDIA INC
SEA PAC HOMES
SEA POINTE VILLAGE APARTMENTS
SEA STAR REALTY
SEACHANGE INTERNATIONAL
SEAN BROOKS
SEAN BURRESS
SEAN HIGGINS
SEAN HOSKINS
SEAN PATRICK ENTERPRISES
SEAN PETERSEN
SEAN TAYLOR
SEAN ZHAO
SEANN PIPER
SEBALD MOTOR SALES INC
SEBASTIAN
SEBASTIAN LISEO
SECC CORPORATION
SECOR DOMESTICS LLC
SECRET MCKINNEY
SECTOR SUPPLY LP
SECURITY HEALTH PLAN
SECURITYZONES
SEDA COG JOINT RAIL AUTHORITY
SEED & SPARK INC
SEI INC
SEIPS AUTO PARTS & SERVICE LLC
SEIRRA HELMER
SEKHAR NEMANI
SELECT HOMES
SELECT SWINE INC.
SELEN AYALA
SELIM RAMAJ
SELKING INTERNATIONAL
SELPH'S FIRE SERVICE
SEMINOLE ELECTRIC
SEMINOLE GULF RAILWAY LP
SENCORE
SENTRY FIRE & WELDING SUPPLY
SENTRY PROPERTY MNGMT
SENTRY WELDING AND EXHAUST
SEPTA
SEQUENTIAL TECHNOLOGY
SERGEY KOLESNITCHENKO

SERRANO SEARCH LLC
SERTEX LLC
SERVICE EXPERTS HEAT & AC LLC
SERVICE EXPRESS INC
SERVICE MATTERS LLC
SERVICE ONE
SERVIONT GLOBAL SOLUTIONS INC
SERVPRO
SERVPRO OF MUSKEGON INC
SESAC INC
SETCOM CORPORATION
SETH SCHULANER DESIGN STUDIO
SETON HEALTHCARE NETWORK
SG SERVICES
SGS TESTCOM INC
SHADDEN TIRE CO INC
SHADROW
SHAKAWA TOUSEY
SHAKER RECRUITMENT MARKETING
SHANE BYBIE
SHANNON BRENNAN
SHANNON NORMAN
SHANNON RUBIN
SHANNON V ALT
SHANNONS INC
SHANNY MAC'S
SHANTHI SUGIRTHARAJ
SHAREDXPERTISE MEDIA
SHARI STARK
SHARK POOLS INC.
SHARON AHERN
SHARON BOWERS
SHARON CAUDILL
SHARON DIAS
SHARON JOHNSON
SHARON L TALBOT
SHARON LEGGE
SHARON M COOK
SHARON SMALLEY
SHARON SWIERCZYNSKI
SHARON TELEPHONE COMPANY
SHARON VILLALOBOS
SHARON WORLEY
SHAWN E WILSON
SHAWN LIKENS
SHAWNEE TELEPHONE COMPANY
SHAZA THOMAS
SHEAR DYNAMICS
SHEERWOOD LUMBER
SHEFFIELD RIDGE CONDOMINIUM
SHEILA ROSARIO

SHELBY ELECTRIC COOPERATIVE
SHELBY HOLLY
SHELDON GOOD
SHELDON RISSER
SHELIA BRANDY
SHELLEY DELANEY
SHELLY RODRIGUEZ
SHELTON TECHNOLOGIES &
SHENELLE WISE
SHEPARD BROS INC
SHEPHERD REPAIR
SHERIFF SANFORD E SHEFTEL
SHERIL REESKE
SHERMETA ADAMS & VON ALLMEN PC
SHERRI BROWN
SHERRI NIXON
SHERRY WILLIS
SHERRY ZENOR
SHERRYL HOUSTON
SHERWOOD CHEVROLET INC
SHERWOOD FREIGHTLINER STERLING
SHERWOOD TELEPHONE CO
SHERYL LEWIS JIMINEZ
SHEYENNE SANGSTER
SHICHAO JI
SHIELDS ENVIRONMENTAL
SHIELDS HARPER & CO
SHIPMAN & GOODWIN LLP
SHIRLEY ACKLER
SHIRLEY CHABRE
SHIRLEY CURTIS
SHIRLEY E LUTZ
SHIRLEY FALLS
SHIRLEY FRANEY
SHIRLEY LIN
SHIRLEY M MANDARINO
SHIRLEY SIMCOX
SHIRLEY SNOW
SHIRLY KRALL
SHIVAJI NIMASE
SHLP STONELEDGE LLC
SHONDA DAVENPORT
SHOOTING SPORTS INC
SHOOU WANG
SHOP 'N SAVE
SHOREGROUP SOLUTIONS LLC
SHORELINE PLUMBING SALES &
SHORELINE PUBLIC SCHOOLS
SHORELINE UNITA SOCIETY
SHORTS INTERNATIONAL LTD
SHORTYS GARAGE LLC

SHOW ME CABLES
SHOWSEEKER
SHOWTIME NETWORKS INC BAU
SHOWTIME NETWORKS INC EST
SHRADER TIRE & OIL INC
SHRED IT USA
SHREYAS SHAH
SHUI SANG
SHUTTERSTOCK INC
SHUTTS & BOWEN LLP
SHYAM BAHETI
SIAE MICROELETTRONICA INC
SIANY INC
SICKLER LAW OFFICE LLC
SICKLES GARAGE INC
SID HARVEY INDUSTRIES INC
SIDNEY HILLMAN HEALTH CTR FUND
SIEBMAN FORREST BURG & SMITH
SIEGFRIED GROUP LLP
SIENA ENGINEERING GROUP INC
SIERRA AUTO PROPERTIES LL
SIERRA VIEW ASSOCIATION
SIERRA VISTA THERAPY
SIGMA SYSTEMS CANADA LP
SIGN AGE OF TAMPA BAY INC
SIGN STOP
SIGNATURE FORD LINCOLN
SIGNATURE POINT ASSET MANAGEME
SILKROAD TECHNOLOGY INC
SILVANO CORTEZ
SILVER BRUSH BEAUTY SALON
SILVER SPUR RV PARK LLC
SILVER STATE TOWING OF
SILVER VALLEY USD
SILVERKING COLLISION CENTER
SIMMONS ROCKWELL AUTOPLAZA INC
SIMMONS ROCKWELL CHEVY BUICK
SIMON & ASSOCIATES
SIMON K CHOYEE DDS INC
SIMPLEPLAY INTEGRATION
SIMPLY MAGIC SERVICES LLC
SIMSBURY COMMUNITY TELEVISION
SINCLAIR TELEVISION GROUP INC
SINGLETON ASSETS & OPERATIONS
SINGLEWIRE SOFTWARE LLC
SININH LIM
SIREKS HYDRAULIC SERVICE INC
SIRIUS XM RADIO INC
SISKIYOU TELEPHONE CO
SISVEL INTERNATIONAL S A
SITE DEVELOPMENT ASSOCIATES LL

SITEIMPROVE INC
SITY COMMUNICATIONS INC
SIU CREDIT UNION
SIX ROBBLEES INC
SKAGIT FARMERS SUPPLY
SKANSKA USA BUILDING
SKIPS SERVICE STATION INC
SKY AUTO REPAIR
SKY LINK TV
SKYE CABLE XIII INC
SKYLER ELECTRIC CO INC
SL NEW BRITAIN LLC
SL START & ASSOCIATES
SLATE AUTO & TRANSMISSION RPR
SLAYTON SHOE REAPIR
SMALLWOOD ROBERT T ATTY
SMART CHOICE TECHNOLOGY INC
SMETZS TIRE CENTER INC
SMILES DENTAL-SEDRO WOOLLEY
SMITH & LILLY ATTYS
SMITH AND MALEK PLLC
SMITH BAGLEY INC
SMITH BLANCHE
SMITH ENTERPRISES LTD
SMITH S FIRE EXTINGUISHER SUPP
SMITHVILLE TELEPHONE CO INC
SMITTYS TOWING
SMOG CHECK ONLY
SMOG 'N GO
SMOG PUMPS UNLIMITED INC
SMOKEY MTN TIRE
SMOKEY POINT DISTRIBUTING
SMOKY MOUNTAIN CHRYSLER DODGE
SNAPPY LUBE CORPORATION
SNAPSTRAT INC
SNE BUILDING SYSTEMS INC
SNELL & WILMER LLP
SNI/SI NETWORKS LLC
SNOHOMISH COUNTY PUD NO 1
SNYDER & MYLIN SEPTIC SERVICES
SNYDER FOOD SERVICES INC
SOAP FACTORY ASSOCIATION INC
SOCIAL SECURITY ADMINISTRATION
SOCORRO GONZALEZ
SODA SERVICE & ALPINE REFRIGER
SOFIA PEREZ
SOI-ICN
SOLACOM TECHNOLOGIES INC
SOLAIS LIGHTING INC
SOLANGE BURKE
SOLAR RESERVE

SOLARWINDS INC
SOLCOMM LLC
SOLIX INC
SOLOMON VIGH CHATANI AND SOLOM
SOMERSET APARTMENTS
SOMERSET TELEPHONE COMPANY INC
SOMOS INC
SONIA RODRIGUEZ
SONICOM CORPORATION
SONJA SHANNON
SONNY LEE
SONUS NETWORKS INC
SONY C MARKSOE
SONYA GRYPMA
SORAYA HASSANTALE
SORELLE APARTMENTS
SORRELL LAW P.A. TRUST ACCOUNT
SOUAD BRACKEN
SOUND POP
SOUNDOFF SIGNAL
SOUNDRA MORGAN
SOUNDVIEW COMMUNITY MEDIA
SOUTH CANAAN TELEPHONE CO
SOUTH CAROLINA TELECOMMUNICATI
SOUTH CITY AUTO REPAIR
SOUTH DAKOTA ONE CALL
SOUTH JEFF AUTO INC
SOUTHEASTERN CONNECTICUT TELEV
SOUTHEASTERN IL ELECTRIC COOP
SOUTHEASTERN INDIANA REMC
SOUTHEASTERN INDIANA RURAL TEL
SOUTHERN CALIFORNIA EDISON CO
SOUTHERN CALIFORNIA JOINT POLE
    COMMITTEE; 279 E ARROW HWY SAN
    DIMAS CA 91773
SOUTHERN CALIFORNIA LOGISTICS
SOUTHERN COMPRESSORS AND
SOUTHERN ELECTRIC OF TAMPA INC
SOUTHERN EQUIPMENT CORPORATION
SOUTHERN HIGHLANDS COMMUNITY
SOUTHERN ILLINOIS ELEC COOP
SOUTHERN ILLINOIS UNIVERSITY
SOUTHERN INDIANA POWER
SOUTHERN INSURANCE
SOUTHERN PINE ELECTRIC INC
SOUTHERN PINE LUMBER
SOUTHERN REGION CSF
SOUTHERN TIRE MART LLC
SOUTHSIDE TIRE CO INC
SOUTHWEST TEL SUPPLY LLC
SOUTHWEST TEXAS ELEC COOP INC

SOUTHWEST TEXAS TEL
SOUTHWESTERN ELECTRIC COOP INC
SOUTHWESTERN TELEPHONE CO
SOUTHWORTH FORD INC
SOVA INC
SOW DOT/OIT
SOW DOT/OIT INVOICE ACCTG
SP TWO PARTNERS LTD, 1205 W SWANN AVE
    TAMPA FL 33606
SPARTA ELECTRIC SYSTEM
SPECIAL FLEET SERVICE INC
SPECIAL OLYMPICS OF OREGON
SPECIAL POWER INC
SPECIAL PRODUCT COMPANY
SPECIALIZED COMMUNICATION
SPECIALIZED MAINTENANCE SVCS L
SPECIALIZED PRODUCTS COMPANY
SPECK SALES INC
SPECTRUM
SPENCER CONSTRUCTION CO INC
SPENCER TIRE & MOUNTING
SPICEWORKS INC
SPIDAWEB LLC
SPIN MASTER INC
SPIRENT COMMUNICATIONS INC
SPIRIT XTREME
SPORT DURST CHRYS DODGE JEEP
SPORTS CENTER OF CONNECTICUT
SPORTSNET NEW YORK
SPOTTED TAILGATE DESIGNS
SPRING CREEK ASSOCIATION
SPRING VALLEY BOOSTERS
SPRINGCM INC
SPRINGFIELD
SPRINGPORT TELEPHONE CO
SPRINKLR INC
SPRINT
SPRINT COMMUNICATIONS CO LP
SPRUCE KNOB SENECA ROCKS TELE
SQHS GREEN HOME
SQUAN CONSTRUCTION SERVICES
SRI INTERNATIONAL
SSHI LLC DBA DR HORTON
SSSOLUTIONS LLC
ST ANN'S HOME
ST BRENDAN SCHOOL
ST CATHERINE OF SIENA
ST HEDWIG ATHLETIC ASSN.
ST JOHN HARDWARE
ST JOHN TELEPHONE COMPANY
ST MARYS CHURCH

ST PAUL COOPERATIVE TELEPHONE
ST PAUL TRAVELERS
ST PETE BUCKETS INC
ST PIERRE
ST. JOSEPH ISD
STACEY L LONG
STAINED GLASS BY SMOKEY
STAMFORD METRO GREEN III LLC
STAMFORD PHASE FOUR JV LLC
STAMPERS WRECKER SERVICE
STAN MECUM
STANDARD & POORS CORP
STANDARD BANK & TRUST CO
STANDARD ELECTRIC COMPANY
STANDING CHAPTER 13 TRUSTEE, PO BOX
    94210  LUBBOCK TX 79493
STANLEY & CAROL PLEATMAN
STAPLES ADVANTAGE
STAPLES INC
STAR CONSTRUCTION LLC
STAR DENTAL PRACTICE
STAR EVANS
STAR SATELLITE LLC
STARCHER MOWER
STARK CHEV PONT BUICK CAD INC
STARR ELECTRIC INC
STARZ ENTERTAINMENT LLC
STATE COLLECTION SERVICE INC
STATE FIRE DC SPECIALITIES
STATE LONG DISTANCE TELEPHONE
STATE MARSHAL
STATE MARSHAL HOLLY A BRYK
STATE MARSHALL BARBARA COFFEY
STATE MARSHALL FREDRICK BRANDI
STATE OF ARIZONA
STATE OF CALIFORNIA
STATE OF FLORIDA CHILD SUPPORT
STATE OF MARYLAND
STATE OF MASSACHUSETTS
STATE OF MICHIGAN
STATE OF MINNESOTA
STATE OF MONTANA
STATE OF NEBRASKA
STATE OF NEW HAMPSHIRE
STATE OF RHODE ISLAND
STATE OF SOUTH CAROLINA
STATE OF UTAH
STATE OF WASHINGTON
STATE OF WEST VIRGINIA
STATE OF WISCONSIN
STATE SENATOR JASON BARICKMAN

STATE STREET FURNITURE
STATE UNIVERSITY, CSULB C
STATEWIDE VIDEO ADVISORY COUNC
STATSEEKER PTY LTD
STAVROS BRAKOPOOS
STAYTON COOP TELEPHONE CO
STEBEN AUTO GLASS
STEBEN MOTORS AUTO BODY INC
STEELE BERGER LIHTC LLC
STEELE WASECA COOP ELECTRIC
STELLA SUTCISSE RIDGWAY
STEP BY STEP RECOVERY
STEPHANIE
STEPHANIE ACQUAH
STEPHANIE BARROS
STEPHANIE BENDER
STEPHANIE FOUST
STEPHANIE SCOTT
STEPHEN & JOAN GROSSMAN
STEPHEN D WEST
STEPHEN KIRBY
STEPHEN RICH
STEPHEN RUPP
STEPHEN SPRADLIN
STEPHEN WAGNER
STEPPS HEAVY TRANSPORT INC
STEPPS TOWING SERVICE
STERLING TALENT SOLUTIONS
STERNBERG CHRYSLER CENTER INC
STERNE KESSLER GOLDSTEIN & FOX
STEUBEN COUNTY
STEUBEN COUNTY REMC
STEUBEN RURAL ELECTRIC COOP
STEVE AND KATHLEEN BRYSON
STEVE BLAKE
STEVE BUTERA
STEVE DAVIS
STEVE EINCZIG
STEVE FARLEY
STEVE JANSEN
STEVE JENNINGS
STEVE MARZULLO
STEVE SANFILIPPO
STEVE SHANNON TIRE CO INC
STEVEN B ROBBINS FOUNDATION
STEVEN CORNING
STEVEN FORSBERG
STEVEN KELLEY
STEVEN L GILBERT
STEVEN L MEALEY
STEVEN L ROMO

STEVEN LANDSMAN
STEVEN RHEUBAN
STEVEN ROOKER
STEVEN W GUSTIN
STEVEN WARD
STEVEN WHYTE
STEVEN WRIGHT
STEVES AUTO & TRUCK PARTS
STEVES AUTO BODY & GLASS INC
STEVES SERVICE
STEVES TIRE & OIL INC
STEVES TOWING INC
STEWART LIEBERMAN
STEWARTS LP GAS INC
STINGRAY CHEVROLET LLC
STINGRAY MUSIC USA
STIRLING LUBRICANTS
STOCKBRIDGE & SHERWOOD TEL CO
STODGHILL MONUMENT AND LAWN DE
STOLLAR AUTO REPAIR & COLLISSI
STONY CREEK
STOOPS FREIGHTLINER
STOP -N-GO CORPORATE OFFICE
STORK SERVICE CENTER INC
STORR OFFICE ENVIRONMENTS
STRAIGHT TO THE LEAGUE
STRAND CLEANERS INC
STRATABLUE LLC
STRATCON PROPERTIES
STRATEGIC TELECOM SUPPLY & SOL
STRATFORD CONDOMINIUM ASSOC
STRATFORD NAPA
STRATUS NETWORKS
STROEHER & OLFERS INC
STROHLS LIMITED
STROWGER INC
STRYTEK ENGINEERING
STU LOESER & CO LLC
STUART FERRARIS
STUART MINSKY
STUBBENDIECK MARK DR
STUDEBAKER BUICK GMC INC
STX FINANCING LLC
STYLISTIC HAIR DESIGN
SUB FAST
SUBURBAN CHEVROLET LLC
SUBURBAN COMMERCIAL INC
SUBURBAN PROPANE
SUE & VICTOR CHOUINARD
SUE A SITES
SUE HAYES

SUE MURRAY
SUE STARKEY
SUFFIELD CHASE LLC
SULLYS TOWING & RECOVERY INC
SUMITOMO ELECTRIC LIGHTWAVE CO
SUMMER HOUSE OWNER LLC
SUMMER LAKE VILLAS
SUMMER RIDGE 121 LP
SUMMERS TOWING & REPAIRS INC
SUMMERVILLE CITY CLERK
SUMMIT & BIRCH NCM LLC
SUMMIT CREDIT UNION
SUMMIT ELECTRICAL CONSTRUCTION
SUMMIT MASTER ASSOCIATION INC
SUN N FUN FLY IN INC
SUN PRAIRIE
SUN PRAIRIE UTILITIES
SUN STATE INTL TRUCKS LLC
SUNARITH SORN
SUNBELT RENTALS
SUNCOAST COMMUNITY HEALTH CNTR
SUNCOM GROUP LLC
SUNDBERGS AUTO LLC
SUNDEEP MATTAMANA
SUNESYS LLC
SUNFLOWER DRAPERY & CARPET
SUNG-HO KIM
SUNMAN TELCOMMUNICATIONS CORP
SUNNYSIDE FARMS INC
SUNSET AUTO PARTS INC
SUNSET CHEVROLET
SUNSET DIGITAL COMMUNICATIONS
SUNSHINE STATE ONE-CALL
SUNTRUST BANK
SUPER COLLISION CENTER
SUPER TECH AUTOMOTIVE
SUPER THRIFT
SUPERIOR DIESEL INC
SUPERIOR JANITORIAL SERVICE
SUPERIOR PLUS ENERGY SERVICES
SUPERIOR PRINTING CO INC
SUPERIOR WASH
SUPERIOR WATER & AIR INC
SUPERIOR WELDING INC
SUPPORT PAYMENT CLEARINGHOUSE
SUR LLC
SURF AV AUTOBODY LLC
SURF CITY BANK SOUTH COUN
SURPRISE VALLEY ELECTRIFICATIO
SUSAN BROTHERTON
SUSAN CROCKETT

SUSAN CUSSEN
SUSAN DACY
SUSAN DONOVAN
SUSAN ELAINE WALTERS
SUSAN M GOODWIN
SUSAN MEDITZ
SUSAN PHILLIPS
SUSAN SANTIAGO
SUSAN SEWELL
SUSAN SOMMER
SUSANNEGIBSON
SUSSEX RURAL ELECTRIC COOP
SUTTLE
SUTTON & ASSOCIATES
SUZANNE HALL
SUZIE RACANELLO
SUZZANE SASSOON
SW PARK AVE LLC
SWAMPFOX TECHNOLOGIES INC
SWEENEY EXCAVATION
SWEET DREAMS FLOAT & DRY SALT
SWEETSER TELEPHONE CO
SWIFT INDUSTRIAL POWER INC
SYCAMORE APARTMENTS
SYCAMORE ENGINEERING INC
SYKES ENTERPRISES INC
SYLVANIA VETERINARY HOSPITAL
SYLVIA BETANCOURT
SYLVIA BROWN
SYLVIA DONAHUE
SYLVIA PRECIADO
SYLVIA SHEPARD
SYLVIA TIVADAR
SYMONE LOCKE
SYMPHONY GLASPER
SYNAPTICS INC
SYNCHRONOSS TECHNOLOGIES INC
SYNCWORKS
SYNERGY POWER GROUP LLC
SYNOPTEK LLC
SYRACUSE UTILITIES INC
SYRINGA NETWORKS LLC
SYSTEM ONE HOLDINGS LLC
SYSTEM STUDIES INCORPORATED
T & E TREE SURGERY INC
T & G SALES AND SERVICE LLC
T & L TELECOM CONSTRUCTION
T & M BUILDING CO INC
T COM LLC
T GRAY ELECTRIC
T M S SOLUTIONS

T ROWE PRICE
T S GLIDE JR
T&R TOWING & SERVICE
T3 WIRELESS INC
TAA TOOLS INC
TABITHA CAMP
TABLEAU SOFTWARE INC
TACONIC DEVELOPEMENT CENTER
TACOS CHAPALA
TAD CONSTRUCTION & EXCAVATING
TAG INC, 150 COOPER ROAD-F15  WEST
    BERLIN NJ 08091-9264
TALAT BEAUTY SALON
TALITA KUM LLC
TALL TIMBERS PARTNERSHIP LTD
TALLA TAKUSI
TALLEY COMMUNICATIONS
TAMARA KARL
TAMBE ELECTRIC INC
TAMCO CAPITAL CORPORATION
TAMMY L TERRY
TAMMY TORRES
TAMPA BAY BUCCANEERS
TAMPA BAY CAR CASH
TAMPA BAY LP
TAMPA BAY TRANE
TAMPA ELECTRIC
TAMPA HILLSBOROUGH ECONOMIC
TANARA CROCKETT
TANASBOURNE PHASE II LLC
TANGELA MURRAY
TANIA CHARCHALIS
TANITA MONTGOMERY
TARA WIMBLEY
TAREGENT LLC
TAREK BERRI
TARGETED ACCESSIBILITY FUND OF NEW
    YORK INC; 4 TOWER PLACE 2ND FLR
    ALBANY NY 12203-3710
TASSET LLC
TATINA BAYLON
TATTLETALE
TAW SERVICE CENTER INC
TAYLOR & BLACKBURN CO
TAYLOR ELECTRIC COOPERATIVE
TAYLOR MURPHY
TAYLORS MOTOR CO INC
TCC TEXAS CENTRAL COMPANY
TCS UNITED INC
TD BANK
TDS METROCOM WI

TDS TELECOM
TEACH/UW SYSTEMS WI USF
TECH COM INC
TECH DATA CORPORATION
TECH MASS DISTRIBUTORS
TECHALLOY WESTERN INC
TECHNOCABLE WIRING SPECIALIST
TECHRATEGY LLC
TECHSEE AUGMENTED VISION INC
TECHTARGET
TED GARLAND
TEE GROUP FILMS
TEES BY TINA
TEGNA INC
TEHAH SILFVENIUS
TEITELBAUM DEVELOPERS INC
TELACU EDUCATION FOUNDATION
TELADVOCATE COMMUNICATIONS LLC
TELAMON TECHNOLOGIES CORP
TELARUS INC
TELCO SALES INC
TELCOM CONSTRUCTION INC
TELE RED IMAGEN SA
TELECOM BROKERAGE INC
TELECOM NETWORK SUPPLY INC
TELECOMMUNICATION SYSTEMS INC
TELECOMMUNICATIONS ASSOC OF MI
TELECT INC
TELEDOMANI INC
TELEDYNAMICS LP
TELEMETRICS 368001
TELENETWORK PARTNERS
TELEPACIFIC COMMUNICATIONS INC
TELEPHONE SERVICE CO
TELEPHONE SWITCHING INTL INC
TELEPHONE TOOLS OF GEORGIA
TELESOURCE SERVICES INC
TELLABS BROADBAND LLC
TELMAR NETWORK TECHNOLOGY INC
TELMETRICS
TELMETRICS 369748
TELMETRICS 370313
TELMETRICS 370433
TELMETRICS 370785
TELMETRICS 370786
TELMETRICS INC.
TELPLUS COMMUNICATIONS
TELSTRAT LLC
TELTECH COMMUNICATIONS LLC
TELTOW CONTRACTING INC
TELX GROUP INC

TEMOAK BAND OFWESTERN SHOSHONE
TEMPEST TELECOM SOLUTIONS LLC
TEMPLET LLC, 13652 BRETON RIDGE ST, STE
    A  HOUSTON TX 77070
TEMPLETON PARCELS LLC
TEMPORARIES OF NE INC
TEMPORARIES OF NEW ENGLAND
TEN WOMEN VENICE
TENA BRACY
TENINO TELEPHONE CO
TENNESSEE TELECOM ASSOC
TENNIS CHANNEL INC
TERADATA OPERATIONS INC
TERANCE SMITH
TERESA BISHOP
TERESA BURKE
TERESA CUEVA
TERESA MORALES
TEREX SERVICES
TERI & PAUL CARPENTER
TERRANCE JOHNSON
TERRAPHASE ENGINEERING INC
TERRAWOOD APARTMENTS
TERRI SCHINDEWOLF
TERRI SWITZER
TERRY L LYSTER
TERRY LUCOFF
TERRY ROMA
TERRY SHOLIN
TESCOM
TESINC LLC
TESORO REFINING & MARKETING CO
TESSCO INC
TEVOERT AUTO REPAIR
TEX AIR FILTERS
TEX MIGRANT COUNCIL
TEX STAR SERVICES INC
TEXAS CITY ISD
TEXAS COMMUNICATIONS
TEXAS HOME DEVELOPMENT CORP
TEXAS LAKES REALTY
TEXAS NEW MEXICO POWER CO
TEXAS WRECKER SERVICE
TEXTURE
TF TIRE & SERVICE
TG
TGA LLC
TGM IBIS WALK LLC
THALLE CONSTRUCTION CO
THANG LY
THAO LAM

THAYER CHEVROLET TOYOTA INC
THAYER FORD NISSAN
THE BANK OF NEW YORK
THE BANK OF TOKYO-MITSUBISHI
THE BELL SIMONS COMPANY
THE BESEN GROUP LLC
THE BLAZE INC
THE BRIDGEPORT ROMAN CATHOLIC
THE CHIEF JUDGES OFFICE
THE CUT ABOVE
THE EDUCE GROUP INC
THE EST OF ARNOLD O AMSDEN
THE EST OF EDWARD DANON
THE EST OF GORDON YOUNG
THE EST OF SUSIE M BENNING
THE ESTATE OF
THE ESTATE OF GLORIA GRANT
THE ESTATE OF LUELLA MAY
THE GLEN AT SHERWOOD
THE GROG SHOP
THE INSTITUTE OF INTERNAL
THE MESA AT LAGUNA RIDGE LP
THE NEW BUSINESS SALES COACH
THE PARK AT MONUMENT TERRACE
THE PARTS HOUSE
THE POSITIVE RESULTS CORP
THE QUADRANT CORP
THE REALTY ASSOCIATES
THE REFUGE LAKE STEVENS LLC
THE RESIDENCES OF AUSTIN RANCH
THE RESORT AT JEFFERSON PARK
THE RESORT AT JEFFERSON RIDGE
THE SHELLY COMPANY
THE SHERBURNE NEWS LLC
THE SINCLAIR GROUP
THE SPORTSMAN CHANNEL INC
THE SUITE SALON & SPA
THE SUPERIOR CHIMNEY SWEEP INC
THE SWITCH ENTERPRISES LLC
THE TIRE STORE LLC
THE TOWERS CONDOMINIUM ASSOCIA
THE TOY POST
THE TREADMILL
THE TROYER GROUP INC
THE UNIVERSITY OF TAMPA INC
THE UPS STORE #5241
THE VINTAGE LOFTS AT WEST END
THE WEGMAN GROUP
THE WILSON BOHANNAN PADLOCK CO
THE WOODLANDS OF PLANO
THEDCOFFICE INC

THELMA LEWIS
THEMA AMERICA INC
THEODORE GREENBERG
THEODORE H RACHLIN
THERA KIDS PLUS INC
THERESA NEGRETE
THERESA ZARNETSKE
THERMAL OPERATING CO
THERMOPYLAE SCIENCES & TECH
THINKNOW RESEARCH
THIRD WAVE ENTERPRISES
THIRDWAVE DATA COMM INC
THOMAS & ELOISE LIVINGSTON
THOMAS AMARI
THOMAS ANDRADE
THOMAS BALZER
THOMAS BOBKOWSKI
THOMAS CHEVROLET INC
THOMAS COLLISON REPAIR
THOMAS COLLISONREPAIR
THOMAS D POWERS
THOMAS D WESTERMAN
THOMAS DODD
THOMAS ELLIOTT
THOMAS FALLON JR
THOMAS FOLDEN
THOMAS H BOYD MEMORIAL HOSP
THOMAS HAMBRICK
THOMAS HARDY
THOMAS HOOVER
THOMAS J REHRAUER DDS
THOMAS JEFFREY MITCHELL
THOMAS KELDGORD
THOMAS LISS
THOMAS MARINO
THOMAS MAY
THOMAS MAYFIELD
THOMAS MCCUTCHEN
THOMAS MURRAY
THOMAS NIESEN & THOMAS LLC
THOMAS PETRO
THOMAS R HUDSON
THOMAS RIGSBEE
THOMAS SCHADLICH
THOMAS SCHWARTZ
THOMAS TORLINE
THOMAS W ALKIRE
THOMAS WALSH
THOMAS WEST
THOMPSON GARDENS WEST CONDO
THOMPSON'S MC INC

THORNTON AUTO CRUSHING LLC
THORNTON CHEVROLET INC
THOS W BOOTHE
THOUGHTSPOT INC
THREE HARBOR POINT SQUARE LLC
THRU WAY AUTO SPRING SVC INC
THU NGUYEN
THULE INC
THUMB CELLULAR
THUNDER BAY TREE SERVICE LLC
TIBCO SOFTWARE INC
TIC INVESTMENT COMPANY LLC
TICKETMASTER
TIDEWATER INC
TIERRA VERDE COMMUNITY ASSOC
TIFCO INDUSTRIES INC
TIFFANY COLEMAN
TIFFANYLISA RICHARD
TIGASE INC
TIGERPAW SOFTWARE INC
TII NETWORK TECHNOLOGIES INC
TIM BURKE
TIM BURQUEST
TIM CARNALL
TIM DOEBLER
TIM JOHNSTON
TIM TRUMAN CHAPTER 13 TRUSTEE
TIM WELLS MOBILE TIRE SERVICE
TIM WILSON
TIMBER OAK ASSOCIATION INC
TIME WARNER CABLE
TIME WARNER CABLE ENTERPRISES
TIMI & CHRISTIN SADIPE
TIMOTHY FANNING
TIMOTHY JEZISEK
TIMOTHY LONG
TIMOTHY M GULDEN
TIMOTHY MCGRAIL
TIMOTHY TROUTMAN
TIMOTHY YOUNG
TIMS MOBILE TRUCK REPAIR INC
TINA CHAMBERS
TINA GREGORY
TINA MULCAHY
TINA NAIL
TINA REED
TINT USA
TIP TOP TOW
TIPP CITY ENRICHMENT PROGRAM
TIPPECANOE COUNTY
TIRE & RUBBER INC

TIRE WORLD OF WEBSTER
TISHOMINGO COUNTY EPA
TIVO INC
TNT EXPENSE MANAGEMENT
TO THE EST OF BILL M EOWEN
TO THE ESTATE
TO THE ESTATE OF
TO THE ESTATE OF B SAYRE
TO THE ESTATE OF JANICE ARQUER
TO THE ESTATE OF RIZA KIM
TOBACCO LEAF
TOBIAS SANDOVAL
TOBY L COOK
TODD BILECKI
TODD HOLSON
TODD M GALUSHA D.C.
TOLEDO EDISON COMPANY
TOLEDO PEORIA & WSTRN RLWY CRP
TOLLGRADE COMMUNICATIONS INC
TOM & PAT RESSLER
TOM BIEGANOWSKI
TOM D BREEDING
TOM GRUBB
TOM LIGHT CHEVROLET CO
TOM MILLIGAN
TOM NAQUIN CHEVROLET INC
TOM NEWTON
TOM POWERS CHAPTER 13 TRUSTEE
TOM SAAB
TOM WYLES
TOMBIGBEE ELECTRIC POWER ASSN
TOMMY L STOLLER
TOMMY M HELMS
TOMPKINS COUNTY
TOMPKINS COUNTYFIRE
TOMPKINS VIST BANK
TOMS 24 HOUR TOWING INC
TOMS LAWN & GARDEN CENTER INC
TOMS PLUMBING INC
TO'NANEES'DIZI LOCAL GOVT
TONI HOYT
TONICA TELEPHONE COMPANY
TONY COOPER
TONY MANDOLINI
TONY T SMITH
TONY'S ITALIAN KITCHEN
TOP MEDIA PARTNERS INC
TOPS N BARRICADES INC
TORTOISE COMMUNICATIONS
TORTUGA POINTE
TOTAL ENERGY SYSTEMS LLC

TOTAL MOTORS OF LEMARS LLC
TOTAL OFFICE CONCEPTS INC
TOWER DISTRIBUTION CO
TOWERS WATSON DELAWARE INC
TOWN CENTER CAFE
TOWN FORD LINCOLN
TOWN OF ALBRIGHT
TOWN OF ALDERSON
TOWN OF ANDOVER
TOWN OF ANSTED
TOWN OF APPLE VALLEY
TOWN OF ARGYLE
TOWN OF BANCROFT
TOWN OF BARKHAMSTED
TOWN OF BARRACKVILLE
TOWN OF BARTONVILLE
TOWN OF BEACON FALLS
TOWN OF BETHEL
TOWN OF BETHLEHEM
TOWN OF BOLTON
TOWN OF BOZRAH
TOWN OF BRADSHAW
TOWN OF BRIDGEWATER
TOWN OF BROOKLYN
TOWN OF BUFFALO
TOWN OF BURLINGTON
TOWN OF BURNS HARBOR
TOWN OF CAMERON
TOWN OF CANAAN
TOWN OF CANTERBURY
TOWN OF CANTON
TOWN OF CEREDO
TOWN OF CHAPLIN
TOWN OF CHESAPEAKE
TOWN OF CHESTER
TOWN OF CLAY
TOWN OF CLENDENIN
TOWN OF COLCHESTER
TOWN OF COLEBROOK
TOWN OF COLUMBIA
TOWN OF CONCRETE
TOWN OF COPPER CANYON
TOWN OF CORNWALL
TOWN OF COTTAGE GROVE
TOWN OF COVENTRY
TOWN OF CROMWELL
TOWN OF DAVIS
TOWN OF DAVY
TOWN OF DEEP RIVER
TOWN OF DEERPARK
TOWN OF DELBARTON

TOWN OF DISH
TOWN OF DOUBLE OAK
TOWN OF DUBLIN
TOWN OF DURHAM
TOWN OF EAST BANK
TOWN OF EAST GRANBY
TOWN OF EAST HADDAM
TOWN OF EAST HAMPTON
TOWN OF EAST OTTO
TOWN OF EAST WINDSOR
TOWN OF EASTFORD
TOWN OF EASTON
TOWN OF ELEANOR
TOWN OF ELIZABETH
TOWN OF ELK GARDEN
TOWN OF ELLINGTON
TOWN OF ESSEX
TOWN OF FAIRFAX
TOWN OF FAYETTEVILLE
TOWN OF FERDINAND INDIANA
TOWN OF FLORA
TOWN OF FLOWER MOUND
TOWN OF FRANKLIN
TOWN OF FRANKTON
TOWN OF FRIENDLY
TOWN OF GASSAWAY
TOWN OF GAULEY BRIDGE
TOWN OF GILBERT
TOWN OF GLENVILLE
TOWN OF GOSHEN
TOWN OF GRANBY
TOWN OF GRANT TOWN
TOWN OF GRANVILLE
TOWN OF GREECE
TOWN OF GREENWICH
TOWN OF GRISWOLD
TOWN OF HADDAM
TOWN OF HAMBLETON
TOWN OF HAMPTON
TOWN OF HARTLAND
TOWN OF HARWINTON
TOWN OF HEBRON
TOWN OF HEMINGWAY
TOWN OF HENDERSON
TOWN OF HENDRICKS
TOWN OF HIGHLAND
TOWN OF HIGHLANDS
TOWN OF HILLSBORO
TOWN OF HOPEWELL
TOWN OF HUNDRED
TOWN OF HUNTERTOWN

TOWN OF HUTTONSVILLE
TOWN OF JANE LEW
TOWN OF JUNIOR
TOWN OF KENT
TOWN OF KERMIT
TOWN OF KILLINGWORTH
TOWN OF LA CONNER
TOWN OF LAND O LAKES
TOWN OF LEBANON
TOWN OF LEDYARD
TOWN OF LEON
TOWN OF LESTER
TOWN OF LEYDEN
TOWN OF LISBON
TOWN OF LITCHFIELD
TOWN OF LIVINGSTON
TOWN OF LOMIRA
TOWN OF LOS GATOS
TOWN OF LUMBERPORT
TOWN OF LYME
TOWN OF MABSCOTT
TOWN OF MAMMOTH
TOWN OF MANSFIELD CONNECTICUT
TOWN OF MARLBOROUGH
TOWN OF MARLINTON
TOWN OF MASON
TOWN OF MASONTOWN
TOWN OF MATEWAN
TOWN OF MEADOW BRIDGE
TOWN OF MIDDLEBOURNE
TOWN OF MIDDLEFIELD
TOWN OF MILL CREEK
TOWN OF MONONGAH
TOWN OF MOOREFIELD
TOWN OF MORRIS
TOWN OF MURRAY
TOWN OF NEW FAIRFIELD
TOWN OF NEW HARTFORD
TOWN OF NEW HAVEN
TOWN OF NEW WINDSOR
TOWN OF NEWBURGH
TOWN OF NORFOLK
TOWN OF NORMAL
TOWN OF NORTH BRANFORD
TOWN OF NORTH CANAAN
TOWN OF NORTH STONINGTON
TOWN OF NORTHLAKE
TOWN OF NUNDA
TOWN OF NUTTER FORT
TOWN OF OCEANA
TOWN OF OLD LYME

TOWN OF OXFORD
TOWN OF PAMPLICO
TOWN OF PARKER
TOWN OF PAX
TOWN OF PERINTON
TOWN OF PETERSTOWN
TOWN OF PINE GROVE
TOWN OF PINEVILLE (WV)
TOWN OF PLAINVILLE
TOWN OF PLYMOUTH
TOWN OF POCA
TOWN OF POMFRET
TOWN OF PORTLAND
TOWN OF PRATT
TOWN OF PRESTON
TOWN OF PROSPECT
TOWN OF PUTNAM
TOWN OF QUINWOOD
TOWN OF REDDING
TOWN OF REEDSVILLE
TOWN OF REGISTER
TOWN OF REID
TOWN OF RHODELL
TOWN OF RICHMOND
TOWN OF RIDGELEY
TOWN OF RIVESVILLE
TOWN OF ROWLESBURG
TOWN OF RUPERT
TOWN OF SAINT PAUL
TOWN OF SALISBURY
TOWN OF SCHLEY
TOWN OF SEYMOUR
TOWN OF SHARON
TOWN OF SHEPHERDSTOWN
TOWN OF SHERMAN
TOWN OF SMITHFIELD
TOWN OF SOMERS
TOWN OF SOPHIA
TOWN OF SOUTH WINDSOR
TOWN OF SPRAGUE
TOWN OF STAFFORD
TOWN OF STAR CITY
TOWN OF SUFFIELD
TOWN OF SUTTON
TOWN OF TERRA ALTA
TOWN OF THOMASTON
TOWN OF THOMPSON
TOWN OF TISHOMINGO
TOWN OF TOLLAND
TOWN OF TRIDELPHIA
TOWN OF UNION

TOWN OF WARDENSVILLE
TOWN OF WARREN
TOWN OF WASHINGTON
TOWN OF WATERTOWN
TOWN OF WAYNE
TOWN OF WEST LIBERTY
TOWN OF WEST MILFORD
TOWN OF WEST UNION
TOWN OF WESTBROOK
TOWN OF WESTLAKE
TOWN OF WESTON CONNECTICUT
TOWN OF WHITE HALL
TOWN OF WILLINGTON
TOWN OF WINDOM
TOWN OF WINDSOR LOCKS
TOWN OF WINFIELD WEST VIRGINIA
TOWN OF WINNSBORO
TOWN OF WOLCOTT
TOWN OF WOODBRIDGE
TOWN OF WOODSTOCK
TOWN OF WOODWAY
TOWN OF YUCCA VALLEY
TOWNSEND TREE SERVICE CO INC
TOWNSHIP OF SILVERLAKE
TOWNSHIP TREASURERS OFFICE
TOYIA BRADSHAW
TP GENESEE CHAPTER 37
TR DAVIS INC
TR PARK PLACE CORP
TRACEY DUBOSE
TRACEY FRITZ
TRACEY JORDAN
TRACK UTILITIES LLC
TRACY KNIFFEN
TRACY MOSKALYK
TRACY RAY
TRACY STANHOFF
TRACY WILKINSON
TRADE GROUP INC
TRAFFICORP
TRAMONTANA GROUP II LLC
TRAN COURTNEY
TRANS CASCADE TELEPHONE
TRANS ENVIRONMENTAL
TRANS GLOBAL COMMUNICATIONS IN
TRANS NATL COMM INTL INC
TRANSAUTO LOGISTICS CORP
TRANSCEND DEVELOPMENT CORP
TRANSFER FLOW INC
TRANSPORT EXPRESS INC
TRANSTAR INDUSTRIES INC

TRANSTELCO INC
TRANSUNION RISK & ALTERNATIVE
TRANSWORLD SYSTEMS INC
TRAVELERS INDEMNITY CO
TRAVIS DAYE
TRC SOLUTIONS INC
TREASURE VALLEY COFFEE CO OF
TREE TRIMMER
TREMONTON CITY
TRENAM SIMMONS KEMKER
TREVER DAHNKE
TREY MARTIN
TRG CUSTOMER SOLUTIONS INC
TRI CITY RAILROAD COMPANY LLC
TRI COUNTY ELECTRIC COOPERATIV
TRI COUNTY RENTAL CENTER LLC
TRI COUNTY RURAL ELECTRIC
TRI COUNTY RURAL ELECTRIC COOP
TRI PEAKS LLC
TRI STATE PETROLEUM
TRI TOWER TELECOM CORPORATION
TRIAGE PARTNERS LLC
TRIANGLE CENTRAL WAREHOUSE INC
TRICO COMMUNITY UNIT SCHOOLS
TRI-CO DOOR NY INC
TRI-COUNTY LEAD
TRIFECTA NETWORKS LLC
TRIFOX LLC DBA SUBWAY
TRIMM INC
TRINA BORYNACK
TRINITY MOTHER FRANCIS
TRINITY PUD
TRINITY ROWE LP
TRINITY VALLEY ELECTRIC COOP I
TRINK-ET SHOPPE ETC ETC ETC
TRIO AT ENCORE LP
TRIPE MOTOR CO INC
TRIPLE PLAY TELECOM LLC
TRISH O'KANE
TRISTAN BRENNER
TRITEC CONSTRUCTION OF WNY LLC
TRI-VALLEY INTERNAL MEDIC
TROSP SOLUTIONS INC
TROTTER TIRE & TRUCK REPAIR
TROUTMANS CHEVEROLET BUICK GMC
TROY GROUP INC
TROY MAIN STREET
TROY SEYMOUR
TRUAX PARTNERS LLC
TRUCK CENTERS INC
TRUCK COUNTRY OF WISCONSIN

TRUCK SALES & SERVICE INC
TRUCKPRO LLC, POWER TRAIN
TRUDIE BIVENS
TRUDY KRINNER
TRUE BLUE ENVIRONMENTAL SVCS
TRUE PARTNERS CONSULTING HOLD
TRULY NOLEN OF AMERICA INC
TRUST #1 UWO FAY L SINCAVAGE
TRUSTY TIRE INC
TS ALARM COMPANY
TSEGAW ABEBE
TSQ SOLUTIONS INC
TSYS
TUALATIN MEADOWS APARTMENTS LP
TUANAN NG
TUCKER HALL INC
TUNKHANNOCK COMM AMBULANCE
TUNKHANNOCK MONUMENT CO
TUNNEL MILL POLYMER INC
TURCKS GARAGE
TURN AROUND COMMUNICATIONS INC
TURN KEY OPERATIONS
TURNER COMMUNICATIONS LLC
TURTLE & HUGHES INC
TURTLE BAY MASTER ASSOCIATION
TV SERVICE NOW LLC
TVC COMMUNICATIONS LLC
TWEEDYS TOWING
TWENTIETH CENTURY FOX HOME
TWILIO INC
TWIN CITY ELECTRIC CO INC
TWIN ELMS LLC
TWIN VALLEY TIRE OF WHEATON
TWO HARBORS TOWING LLC
TWO WAY RADIO GEAR INC
TX CHILD SUPPORT SDU, PO BOX 659791
    SAN ANTONIO TX 78265-9791
TX TECHNOLOGY CORPORATION
TXO SYSTEMS INC
TYANDRA COLLIER
TYLER BUSH
TYLER DAMON
TYLER GORE CONSTRUCTION LLC
TYLER HUNTINGTON
TYLER LIPFORD
TYLER STEAD
TYRO AUTOMOTIVE INC
TZUSA CHEN
UBIQUS REPORTING INC
UC RIVERSIDE
UDP LTD

UEBELHOR & SONS INC
UGI UTILITIES INC
UHL TRUCK SALES INC
ULINE INC ACCT# 7499960
ULTIMATE AUTO BODY INC
UNDERGROUND HAIR ARTISTS
UNDERGROUND SERVICE ALERT
UNDERGROUND SERVICE ALERT OF
UNI SAT COMMUNICATIONS INC
UNICOM SYSTEMS INC
UNIFIRST CORPORATION
UNIGOLF INTERNATL INC
UNION PACIFIC RAILROAD
UNION PACIFIC RAILROAD CO
UNION POWER COOPERATIVE
UNION RURAL ELECTRIC CO-OP
UNITE PRIVATE NETWORKS LLC
UNITED COMMUNITY BANK
UNITED COMPONENTS INC
UNITED DATA SECURITY INC
UNITED HEALTH GROUP
UNITED PARCEL SERVICE
UNITED RENTALS NORTH AMERICA
UNITED SALES INC
UNITED SITE SERVICES
UNITED SPORTING COMPANIES
UNITED STATES ARMY GARRISON
UNITED STATES CELLULAR CORP
UNITED STATES TREASURY
UNITED TEL SUPPLY INC
UNITED WAY
UNITEDHEALTH GROUP
UNIVERSAL AIR FILTER COMPANY
UNIVERSAL CITY STUDIOS
UNIVERSAL FILM EXCHANGES LLC
UNIVERSAL LIFELINE TELEPHONE
UNIVERSAL TELEPHONE ASSISTANCE
UNIVERSITY OF IDAHO
UNIVERSITY OF SOUTHERN CALIFOR
UNIVERSITY SERVICE
UNIVISION RECEIVABLES CO LLC
UNS ELECTRIC INC
UP ENTERTAINMENT LLC
UPLAND VILLAGE CENTER
UPLAND VILLAGE CENTER LLC
UPMANS WRECKER SERVICE INC
UPPER ALBANY NEIGHBORHOOD
UPPER CUMBERLAND EMC
UPPER DES MOINES OPPORTUNITY
UPPER PENINSULA TELEPHONE CO
UPPER VALLEY EXCAVATING

UPS FREIGHT
UPS SUPPLY CHAIN SOLUTIONS INC
UPSTATE COMMUNICATION &
UPTOWN 2000
URBAN VILLAGE APARTMENTS
URSULA PIKE
URSULA STEVENSON
URSULA TOWNS
US AIRWAYS INC
US ARMY ENGINEER DISTRICT
US ATTORNEY'S OFFICE
US BANK
US CARGO CONTROL
US COURTS AO PACER SERVICE CTR
US DEPARTMENT OF EDUCATION
US PITCH LLC
US POSTAGE METER CENTER INC
US POSTAL SERVICE
US SIGNAL COMPANY LLC
US TELECOM ASSOCIATION
US TELECOMMUNICATIONS INC
USA HAULING AND RECYCLING
USAC PAYMENT
USA-MDT COMPANY LLC
USDA FOREST SERVICE
USIC LOCATING SERVICES LLC
USW
UTAH IBEW #57
U-TECK
UTELCO LLC
UTICA CHENANGO & SUSQUEHANNA
UTILI STRUCTURE LLP
UTILIMASTER CORP
UTILISIMA LLC
UTILITIES DIST OF W IN REMC
UTILITIES PROTECTION CENTER
UTILITIES TELECOMMUNICATIONS &
UTILITIES UNDERGROUND LOCATION, PO
    BOX 3701  SEATTLE WA 98124-3701
UTILITY CONCIERGE LLC
UTILITY CONTRACTING CO
UTILITY CRANE & EQUIPMENT INC
UTILITY FIELD SERVICES INC
UTILITY SAFETY SERVICES LLC
UTILITY SPECIALISTS
UTILITY TELECOM LLC
UTILITY TREE SERVICE INC
UTILITY TRUCK EQUIPMENT INC
UTOPIA
V & G AUTO SERVICE
V F W POST NO 4999

VACHVI INC
VADNAIS TRENCHLESS SERVICES
VAIL RANCH POA
VAL V USD
VAL VERDE UNIFIED SCHOOL DIST
VALBREA TECHNOLOGIES INC
VALERIE DETSOI
VALLERY CHEVROLET INC
VALLEY CHEVROLET INC
VALLEY ELECTRIC ASSOCIATION
VALLEY INDUSTRY & COMMERCE
VALLEY NETWORK PARTNERSHIP
VALLEY POWER SYSTEMS INC
VALLEY SHORE COMMUNITY TELEVIS
VALLEY TELEPHONE COOP INC
VALRICO BRANDON MEDICAL GROUP
VALUEOPTIONS INC
VAMAN MURARI
VAN ZANTEN TRUST
VANESSA BELTRAN
VANESSA HENDRICKSON
VANESSA LEE
VANGELDERS AUTOMOTIVE INC
VAQUERO UNDERGROUND SVCS LLC
VARDATA LLC
VAST BROADBAND
VAULT OWNER LLC
VCI CONSTRUCTION LLC
VECMAR CORPORATION
VEEX INC
VEGE ONE
VEGETABLES INTERNATIONAL INC
VENETKA MARINOVA
VENICE WRECKER SERVICE INC
VENICOM INC
VENITTA ROBINSON
VENTURA CNTY BUSINESS BNK
VENTURA COUNTY TRANSPORTATION
VENTURA TELEPHONE LLC
VENTURE PROPERTIES
VENTURESUM CORPORATION
VENUE 142
VENUS ISD
VERA HAYNES
VERENICE OROZCO
VERIZON
VERLIN B BERG
VERMEER OF INDIANA INC
VERMEER OF MICHIGAN INC
VERMEER SALES & SVC OF CNTL IL
VERNON COMMUNICATIONS COOP INC

149

VERNON ELECTRIC COOPERATIVE
VERONICA G DAWSON
VERONICA NANKO
VERSALIFT EAST LLC
VERSALIFT SOUTHWEST LLC
VERSUM MATERIALS US LLC
VERTICAL COMMUNICATIONS INC
VERTICAL EDGE CONSULTING GROUP
VERTICAL ENTERTAINMENT LLC
VERTIV ENERGY SYSTEMS INC
VERTIV SERVICES INC
VESTA SOLUTIONS INC
VETERANS ADMIN
VETERANS COMMUNICATION SVCS
VETERANS IN BUSINESS NETWORK
VIA VERDE COUNSELING
VIAVI SOLUTIONS INC
VIAWEST INC
VICENTE CRUZ
VICKI BURLEIGH
VICKI SELLERS
VICKIE WAITE
VICKY TAYLOR
VICTOR BAKER CONSULTING
VICTOR ELEMENTARY SCHOOL
VICTOR ELLIS
VICTOR F JOHNSON
VICTOR LUGO
VICTOR TODD GRAIL
VICTOR VALLEY COLLEGE DISTRICT
VICTOR VALLEY UHSD
VICTORIA ACKEN
VICTORIA WANG
VICTORY TRANSMISSION
VIELES AUTOMOTIVE SVC INC
VIIZ COMMUNICATIONS
VIIZ COMMUNICATIONS INC
VIJAY KANKANALA
VIJAY THARMARAJAH
VILLA CAMARILLO II APARTMENTS
VILLAGE HEALTHCARE
VILLAGE HEALTHCARE CENTER
VILLAGE OF ALBANY
VILLAGE OF CAMPBELLSPORT
VILLAGE OF CLINTON
VILLAGE OF COLUMBIAVILLE
VILLAGE OF EPHRAIM
VILLAGE OF MILLERSPORT
VILLAGE OF NEW BREMEN
VILLAGE OF NEW CONCORD
VILLAGE OF PRAIRIE DU SAC

VILLAGE OF SAINT HENRY
VILLAGE OF SALEM LAKES
VILLAGE OF SAUK CITY
VILLAGE OF SHERBURNE
VILLAGE OF WIMBERLEY
VILLAGE OF WURTSBORO
VILLAGE SPRINGS DISTRIBUTOR LL
VILLAGE SQUARE INC
VILLARREALS EXPRESS LUBE
VILLAS AT DEER PARK
VINCENT C JONES
VINCENT CICOTTE
VINCO MANUFACTURING INC
VINEYARD CONGREGATION OF JEHOV
VINTAGE AT THE GROVE
VIOLA HOME TELEPHONE CO
VIOLET CHRISTOPHER
VIRGIL SMITH
VIRGINIA DIVISION OF CHILD
VIRGINIA ETTINGER
VIRGINIA LA FONTAINE
VIRGINIA P RUESTERHOLZ
VIRGINIA UTILITY PROTECT SVC
VIRIDIAN DENTON PARTNERS
VISCONTI AT INTERNATIONAL DR
VISION DESIGNS LLC
VISION SERVICE PLAN
VISIONET SYSTEMS INC
VISTA RIDGE SENIOR COMMUNITY
VISTRA CORPORATE SERVICES
VISUAL PRODUCTS CORPORATION
VITAL RECORDS CONTROL
VIVAX METROTECH CORPORATION
VIVIAL MEDIA LLC
VIVIAN BILLINGSLEY
VIVIAN ROTH
VIVID ENTERTAINMENT LLC
VLADIMIR GAVRYLIV
VOGUE LINEN SUPPLY & UNIFORM
VOIP SOLUTIONS INC
VOLCANO TELEPHONE COMPANY
VOLLMAR MOTORS
VOLT DELTA RESOURCES LLC
VOLUNTEER ENERGY COOPERATIVE
VORTEX COLORADO INC
VORTEX INDUSTRIES INC
VOSS LIGHTING
VOYANT COMMUNICATIONS LLC
VOYLES CONSTRUCTION & DRAINAGE
VP SUPPLY CORP
VR SHELDON HOLDINGS LP

VS BEAUTY LOUNGE
VUBIQUITY
W A+DDS STRUVE
W GLENN SEDAM INC
W L LAPRADE
W W FRY STATE MARSHAL
WA BOTHELL SELF STORAGE LLC
WA SHOREWOOD SELF STORAGE LLC
WAAS BORING & CABLE INC
WABASH MUTUAL TELEPHONE CO
WABASH TELEPHONE COOP INC
WACONIA FORD SALES INC
WADC INC
WAGEWORKS INC
WAGNER ELECTRIC OF FORT WAYNE
WAGNER GARAGE
WAGNER RENTS INC
WAGON WHEEL JUNCTION 15 LLC
WAHKIAKUM WEST TELEPHONE
WAINWRIGHT ELECTRIC
WAKE ELECTRIC MEMBERSHIP CORP
WALBURGA R MITSTIFER
WALDEN THREE CONDOMINIUM ASSOC
WALDRON TELEPHONE CO
WALKER & ASSOCIATES INC
WALKER SERVICE ELECTRIC INC
WALL STREET SYSTEMS DELAWARE
WALLACE E FISHEL
WALLINGFORD PUBLIC ACCESS
WALLY CARLSON & SONS INC
WALMART STORES INC
WALTER NELSON
WALTER RA
WALTER/WILLIAM RUGH
WALTS INC
WANDA ALLMAN
WANDA ELMORE
WANDA MCCULLERS
WAPA AMERICA INC
WAR TELEPHONE LLC
WARD'S NATURAL SCIENCE
WARNER BROS HOME ENTERTAINMENT
WARNER BROS TECHNICAL
WARREN & JANE HEMANN
WARREN AUTO REPAIR INC
WARREN COUNTY
WARREN DISTRIBUTING INC
WARREN GENTINER
WASCHKE FAMILY GM CENTER INC
WASHINGTON COUNTY RTC INC
WASHINGTON ELECTRIC COOP INC

WASHINGTON STATE DEPT OF
WASHINGTON STATE PARKS & REC
WASHINGTON UTILITIES &
WASHINGTON VILLAGE PHASE ONE
WASSER REPAIR INC
WATCH HILL CONDOMINIUM ASSOCIA
WATER EVENT
WATER MARKET
WATERBURY TELEPHONE EMPLOYEE
WATERSTRADT LAW
WAV INC
WAYNE & ANDREW NEVAR
WAYNE ALLEN
WAYNE BOND
WAYNE CAMPANELLA
WAYNE CURRAN
WAYNE PIPE & SUPPLY INC
WAYNE SAMARDZICH
WAYNE SPINA
WB MASON COMPANY INC
WCCB TV INC
WEAKLEY CTY MUN ELECT SYSTEM
WEATHER GROUP TELEVISION LLC
WEAVERVILLE AUTO PARTS
WEBER ELECTRIC INC
WECOM INC
WEDGEFIELD 10 LLC
WEHRUNGS FAMILY HOME CENTER
WEI YE
WEICHERT WORKFORCE MOBILITY IN
WELCH BROTHERS TRUCK & TRAILER
WELCOME HOME TARGET MARKETING
WELDSTAR COMPANY
WELL GO USA INC
WELLINGTON CONDOMINIUM ASSOCIA
WELLINGTON COURT OWNERS ASSOC
WELLINGTON PARK
WELLS FARGO EQUIPMENT FINANCE
WELLS FARGO FINANCIAL
WELLS RURAL ELECTRIC CO
WELLSBORO ELECTRIC COMPANY
WENATCHEE RECLAMATION DISTRICT
WENDI J SCHIPANI
WENDY CALDWELL
WENDY CONTRERAS
WENDY DELGADO
WENDY'S
WES FOSHEE
WESCO DISTRIBUTION INC
WESLEY MARAM
WESLEY MAZDA

WEST CAROLINA RURAL TEL COOP
WEST END ELECTRIC CO INC
WEST HARTFORD COMMUNITY TELEVI
WEST HARTFORD HOUSING AUTHORIT
WEST HARTFORD POLICE DEPT
WEST OREGON ELEC COOP INC
WEST PENN POWER COMPANY
WEST SAFETY SERVICES
WEST SIDE TELECOMMUNICATIONS
WEST SPRINGFIELD AUTO PARTS IN
WEST VIRGINIA STATE TAX DEPT
WEST WISCONSIN TEL COOP INC
WEST WISCONSIN TELCOM
WEST WORLD TELECOM CORP
WESTAGE AT SOUTH WINDSOR CONDO
WESTAIR-PRAXAIR DISTRIBUTION
WESTCOAST SOLAR SERVICE
WESTCON COMSTOR AMERICAS
WESTDALE ESTELLE CREEK LTD
WESTDALE LA COSTA TX LP
WESTDALE LAKERIDGE LTD
WESTECH INDUSTRIES INC
WESTEK ELECTRONICS INC
WESTELL INC
WESTERN CT HEALTH NETWORK
WESTERN NY & PENNSYLVANIA RR
WESTERN PACIFIC HOUSING INC
WESTERN PROPANE SERVICES INC
WESTERN TELEMATIC INC
WESTERN UNION FINANCIAL
WESTERN UNION FINANCIAL SVCS
WESTGATE COMMUNICATION LL
WESTLAKE SKIN CLINIC
WESTLIE FORD-MERCURY INC
WESTON PONTIAC BUICK GMC INC
WESTONKA PLUMBING
WESTPHALIA TELEPHONE CO
WESTRONIC SYSTEMS
WESTRUX INTERNATIONAL INC
WESTSIDE HOUSING DEVELOPMENT
WESTSIDE MANAGEMENT LLC
WESTY STORAGE CENTER
WETHERINGTON HAMILTON PA
WETZEL FORD
WEXFORD HEALTH SOURCES
WGC HOLDINGS LLC
WHEELHOUSE COMMUNICATIONS
WHEELING & LAKE ERIE RAILWAY
WHIDBEY TELECOM
WHISPERING FOUNTAINS AT WHITTI
WHITERIVER INDIAN HOSPITAL

WHITES AUTOMOTIVE SERVICE LLC
WHITESIDE COUNTY
WHITESIDE COUNTY E911 ETSB
WHITEWATER VALLEY REMC
WHITMAN REQUARDT & ASSOC LLP
WHOLE FOODS MARKETS
WICRESOFT NORTH AMERICA LTD
WIDESON AMERICAN INC
WIEDEMAN PATRICIA
WIELAND TRUCK CENTER
WIETHOP TRUCK SALES INC
WIGGIN & DANA LLP
WILBER AUTO SUPPLY
WILCOX & FLEGEL
WILCOX AUTOMOTIVE
WILCOX TOWING & TRUCKING INC
WILDA F STONESTREET
WILEN DIRECT
WILL YOUNG & KLEIN INC
WILLAKENZIE
WILLAMETTE & PACIFIC RAILROAD
WILLARD WARD
WILLIAM & BARBA RICKERSON
WILLIAM A WOOD
WILLIAM B LLC
WILLIAM BATES
WILLIAM BRADFORD MD
WILLIAM COSGROVE
WILLIAM E CUNNINGHAM
WILLIAM E O'NEILL
WILLIAM E WARD
WILLIAM ELDRED
WILLIAM F MCKENZIE
WILLIAM FREEL
WILLIAM FRICK & CO
WILLIAM G LEONARD
WILLIAM HOLLIMAN
WILLIAM J CAMERON
WILLIAM JAROWYI
WILLIAM KELLY
WILLIAM L VEEN
WILLIAM LARENSEN
WILLIAM LESORAVAGE
WILLIAM LOBDELL
WILLIAM LYON HOMES INC
WILLIAM M JACOBS
WILLIAM M SMITH
WILLIAM MCDONALD
WILLIAM MESSENGER
WILLIAM MEYERS
WILLIAM NEIFERT

WILLIAM NYTES
WILLIAM PHAM
WILLIAM SLADE
WILLIAM SPRINGER
WILLIAM TANNER TRUSTEE
WILLIAM TIMLIN
WILLIAM TRUE
WILLIAM VANDEWATER
WILLIAM WOO
WILLIAM YOUNG
WILLIAM ZILINEK
WILLIAM ZUFELT
WILLIAMS HOMES INC
WILLIAMS NORWALK TIRE & ALIGNM
WILLIAMS TIRE & AUTO
WILLIAMSPORT PARKING
WILLIAMSTOWN AREA EMS
WILLIE GALIE
WILLIMANTIC AUTO & TRUCK SUPPL
WILSON CHEVROLET INC
WILSONVILLE SUMMIT
WIN ENERGY REMC
WINCHESTER AUTO TRUCK LLC
WIND DANCE APARTMENTS LLC
WINDERMERE REALESTATE/EAST INC
WINDHAM & SONS INC
WINDHAM PROFESSIONALS INC
WINDSOR AMBERGLEN LLC
WINDSOR COMMUNITY TELEVISION
WINDSOR ESTS HOMEOWNERS ASSOC
WINDSOR LOCKS POLICE DEPT
WINDSTREAM
WINDSTREAM CAMS
WINDSTREAM COMMUNICATIONS
WINDSTREAM CORP
WINDSTREAM MARS
WINN TELECOM
WINN TELEPHONE CO
WINONA BLUE
WINTER ENGINE-GENERATR SVC INC
WINTER MYERS
WINTERBOTTOM CECILY
WINTHROP & WEINSTINE PA
WINTONBURY PLACE CONDOMINIUM A
WIRECARD NORTH AMERICA INC
WIRELESS GURU
WISBENS BENOIT
WISCONSIN & SOUTHERN RR LLC
WISCONSIN INDEPENDENT NETWORK
WISCONSIN PUBLIC SVC CORP
WISCONSIN STATE

WISCONSIN SUPPORT COLLECTIONS
WISCONSIN UNIVERSAL SVC. FUND
WITHLACOOCHEE RIVER ELECTRIC
WITMER COMPANY
WITT BUICK INC
WITTENBERG TELEPHONE COMPANY
WLP EVERGREEN APARTMENTS LLC
WLP MONTECITO LLC
WM H PIRIE
WME ENTERTAINMENT LLC
WOIKALEMAHU BEYENE
WOLCOTT MINI-STORAGE INC
WOLCOTT POLICE DEPT
WOLF GUIBBORY
WOLFF SPINNAKER PORTFOLIO LLC
WOLTCOM INC
WOLVERINE POWER SYSTEMS
WOLVERINE TELEPHONE COMPANY
WOMENS HEALTH USA
WOMENS TOTAL CARE MEDICAL CLI
WOOD COUNTY TELEPHONE CO
WOOD ELECTRIC INC
WOODCREEK CITY HALL
WOODCREEK CONDOMINIUM ASSOCIAT
WOODCROFT COMMUNITY ASSOCIATIO
WOODHILL 352 LLC
WOODHULL TELEPHONE COMPANY
WOODLAND RIDGE CONDOMINIUM ASS
WOODMEADE
WOODMONT ROAD OWNER LLC
WOODRIDGE CONDOMINIUM ASSOCIAT
WOODRUFF-ROEBUCK
WOODS LOGGING SUPPLY INC
WOODSEDGE CONDOMINIUM ASSOCIAT
WOODSTOCK REBUILDING
WOODSTOCK TELEPHONE COMPANY
WOOLFORD'S GARAGE
WOOTEN-WILLIS INS LLC
WORKFLOW CONCEPTS INC
WORKFRONT INC
WORKMAN ELECTRIC
WORKSPHERE OCCUPATIONAL
WORLD FISHING NETWORK LLC
WORLD INSTITUTE ON DISABILITY
WORLD TELECOM GROUP
WORLD TRUCK TOWING & RECOVERY
WORLD WIDE TECHNOLOGY LLC
WORLDWIDE DIGITAL LLC
WORLDWIDE ENVIRONMENTAL
WORLDWIDE SUPPLY LLC
WORTH COUNTY

WPTA TV
WRIGHT EXPRESS FSC
WRIGHT HENNEPIN COOPERATIVE
WRIGHT TIRE & AUTO LLC
WRPV XII FIREWHEEL GARLAND LLC
WRTP INC
WS COMMUNITIES
WTA INC
WTAT-TV
WULING STEVENSON
WUNDERLAND GROUP LLC
WURTH USA INC.
WV ASSOCIATION OF SCHOOL
WV ATTORNEY GENERAL
WV DIVISION OF NATURAL RESOURC
WV PUBLIC SERVICE COMMISSION
WV TIRE DISPOSAL INC
WW UNION CARROLLTON LLC
WYNDHAM DESTINATIONS
WYNDHAM VACATION OWNERSHIP
X CONNECT INC
X2NSAT INC
XACTLY CORPORATION
XAVIER SMITH
XCEL ENERGY
XEROX CORPORATION
XIMA LLC
XMEDIUS AMERICA INC
XO COMMUNICATIONS
XTGLOBAL INC
XUNJUN QIN
XYLEM LTD
YAIJAIRA MARQUETTI
YALE CHASE
YALE NEW HAVEN HOSPITAL
YAN/ADRYAHN TIAN-HAWKINS
YANKEES ENT & SPORTS NETWORK
YANMEIN KE
YASER HAMDAN
YATES & FELTS INC
YATES ENGINEERING SERVICES LLC
YAZZIES AUTO PARTS
YCOM NETWORKS INC
YELLOW PAGES UNITED
YENESIS REBULL
YESENIA LEFORE
YESS PLEASE TANNING
YMAX COMMUNICATIONS
YMCA
YODANIS COMTANIONIS
YOGURT CUP

YOLANDA HINOJOS
YOLANDA MITCHELL
YOLANDA PORTILLO
YORK CHEVROLET BUICK INC
YOSHI JAPANESE CUISINE
YOST & DAVIDSON
YOUNG CHEVROLET CADILLAC INC
YOUNG J EDISON
YOUNGS FUEL SERVICE INC
YOUNG'S FUTURE TIRE INC
YUE XIE
YVETTE LANG-EINCZING
YVONNE JOHNSON
YVONNE WATSON
ZACH WILSON
ZACHARY WEIR
ZAHID RAHMATULLAH
ZANE MAY
ZAREMBA EQUIPMENT INC
ZAYO
ZAYO BANDWIDTH NORTHEAST LLC
ZAYO FIBER SOLUTIONS
ZAYO GROUP LLC
ZCOVER INC
ZEE MEDICAL SERVICE CO INC
ZEE MEDICAL SERVICE CO. #52
ZEKE HAYWARD
ZELJKA TRIVUNOVIC
ZEP SALES & SERVICE
ZHOUHONG LIU
ZIEGLER INC
ZIEGLER TIRE
ZILDA METCALF
ZINGARETTI ENTERPRISES LLC
ZIPWHIP INC
ZITO MEDIA
ZOHO CORPORATION
ZOILA MELGAREJO
ZONES CORPORATE SOLUTIONS
ZOOM INFORMATION INC
ZURICH TECHNOLOGY SOLUTIONS IN
ZYCUS INC
CBTS TECHNOLOGY SOLUTIONS LLC
LAMBERTS CABLE SPLICING CO LLC
CERTIFIED ROOFING APPLICATORS
BUTLER AMERICA LLC
J H SULTENFUSS INC
PECAN SQUARE PHASE 1 LLC
CUSTOM JANITORIAL MAINT CORP

154

## **Schedule 2**

**Parties-in-Interest Noted for Court Disclosure**

**Schedule 2**

## List of Schedules

**Category**
Debtors & Affiliates
Board of Directors
Active Employees
Affiliations
Bondholders
Bondholders' Advisors
Debtors' Professionals
Insurers
Labor Unions
Landlords
Letters of Credit
Litigation Counterparties
Ordinary Course Professionals
Major Competitors
Surety Bonds
Taxing Authorities
Terminated Employee
Top 50 Unsecured Creditors
Utilities
Vendors

1

**Schedule 2(a)**

| Debtors & Affiliates | Client Status |
|---|---|
| FRONTIER COMMUNICATIONS CORPORATION | CURRENT |

## Schedule 2(b)

| Directors | Client Status |
|---|---|
| PETER BYNOE | CURRENT |
| DIANA FERGUSON | CURRENT |
| EDWARD FRAIOLI | CURRENT |
| PAMELA REEVE | CURRENT |

**Schedule 2(c)**

| Active Employees (Director and Above) | Client Status |
| --- | --- |
| MARK D NIELSEN | CURRENT |

**Schedule 2(d)**

| Affiliations | Client Status |
| --- | --- |
| AT&T | CURRENT |
| DISH NETWORK | CURRENT |

**Schedule 2(e)**

| Bondholders | Client Status |
| --- | --- |
| ANCHORAGE CAPITAL GROUP, LLC | FORMER |
| APG ASSET MANAGEMENT US, INC. | FORMER |
| BENEFIT STREET PARTNERS, LLC | FORMER |
| BRIGADE CAPITAL MANAGEMENT, L.P. | FORMER |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | FORMER |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | FORMER |
| COBANK | FORMER |
| COLUMBIA THREADNEEDLE INVESTMENTS (U.S.) | FORMER |
| EATON VANCE MANAGEMENT | FORMER |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | FORMER |
| IA CLARINGTON INVESTMENTS, INC. | FORMER |
| JEFFERIES, LLC | FORMER |
| SOUTHPAW ASSET MANAGEMENT, L.P. | FORMER |
| THIRD POINT, LLC | FORMER |
| ALLIANCEBERNSTEIN, L.P. (U.S.) | CURRENT |
| ANGELO GORDON & COMPANY, L.P. | CURRENT |
| ARES MANAGEMENT, LLC | CURRENT |
| BARCLAYS CAPITAL, INC. | CURRENT |
| BLUEBAY ASSET MANAGEMENT USA, LLC | CURRENT |
| BMO ASSET MANAGEMENT, INC. | CURRENT |
| BMO CAPITAL MARKETS | CURRENT |
| BNP PARIBAS SECURITIES CORPORATION | CURRENT |
| CIBC ASSET MANAGEMENT, INC. | CURRENT |
| CITIGROUP GLOBAL MARKETS, INC. | CURRENT |
| CROSS OCEAN PARTNERS (US) | CURRENT |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT, L.P. | CURRENT |
| DOUBLELINE CAPITAL, L.P. | CURRENT |
| ELLIOTT MANAGEMENT CORPORATION | CURRENT |
| GOLDENTREE ASSET MANAGEMENT, L.P. (U.S.) | CURRENT |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. (U.S.) | CURRENT |
| GOLDMAN SACHS & CO. LLC | CURRENT |
| HIGHBRIDGE CAPITAL MANAGEMENT, LLC | CURRENT |
| HSBC SECURITIES (USA), INC. | CURRENT |
| HSBC BANK PLC | CURRENT |
| HSBC SECURITIES (USA), INC. | CURRENT |
| J.P. MORGAN CHASE, AS ADMINSTRATIVE AGENT | CURRENT |
| J.P. MORGAN CHASE, AS ADMINSTRATIVE AGENT | CURRENT |
| J.P. MORGAN CHASE, AS COLLATERAL AGENT | CURRENT |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | CURRENT |
| J.P. MORGAN SECURITIES, LLC | CURRENT |
| J.P. MORGAN PRIVATE BANK | CURRENT |

| | |
|---|---|
| J.P. MORGAN SECURITIES, LLC | CURRENT |
| LORD, ABBETT & CO., LLC (ASSET MANAGEMENT) | CURRENT |
| MORGAN STANLEY & COMPANY, LLC | CURRENT |
| OAKTREE CAPITAL MANAGEMENT, L.P. | CURRENT |
| ONTARIO TEACHERS PENSION PLAN BOARD | CURRENT |
| PIMCO - PACIFIC INVESTMENT MANAGEMENT COMPANY | CURRENT |
| PINEBRIDGE INVESTMENTS, LLC | CURRENT |
| RBC CAPITAL MARKETS, LLC | CURRENT |
| SG AMERICAS SECURITIES, LLC | CURRENT |
| SILVER POINT CAPITAL, L.P. (U.S.) | CURRENT |
| STRATEGIC VALUE PARTNERS, LLC | CURRENT |
| TD ASSET MANAGEMENT, INC. | CURRENT |
| TENNENBAUM CAPITAL PARTNERS, LLC | CURRENT |
| THE BANK OF NEW YORK MELLON | CURRENT |
| THE BANK OF NEW YORK MELLON | CURRENT |
| U.S. NATIONAL BANK ASSOCIATION | CURRENT |
| UBS SECURITIES, LLC | CURRENT |
| WELLS FARGO SECURITIES, LLC | CURRENT |

**Schedule 2(f)**

| Bondholders' Advisors | Client Status |
| --- | --- |
| AKIN GUMP | CURRENT |
| HOULIHAN LOKEY | CURRENT |

**Schedule 2(g)**

| Debtors' Professionals | Client Status |
|---|---|
| WILLIS TOWERS WATSON | FORMER |
| EVERCORE GROUP LLC | CURRENT |
| KIRKLAND AND ELLIS | CURRENT |
| WILKINSON BARKER KNAUER LLP (REGULATORY) | CURRENT |

## Schedule 2(h)

| Insurers | Client Status |
| --- | --- |
| WILLIS TOWERS WATSON | FORMER |
| ACE AMERICAN INSURANCE COMPANY | CURRENT |
| AIG | CURRENT |
| ALLSTATE INSURANCE | CURRENT |
| AON CONSULTING | CURRENT |
| MARSH USA INC | CURRENT |

**Schedule 2(i)**

| Labor Unions | Client Status |
|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | CURRENT |

## Schedule 2(j)

| Landlords | Client Status |
| --- | --- |
| CHARLES FRYE | FORMER |
| BRIXMOR OPERATING PARTNERSHIP | CURRENT |
| OPEN TEXT INC | CURRENT |
| TULALIP TRIBES | CURRENT |

12

**Schedule 2(k)**

| Letters of Credit | Client Status |
| --- | --- |
| BANK OF AMERICA | CURRENT |
| BARCLAYS | CURRENT |
| CITIBANK | CURRENT |
| CREDIT SUISSE | CURRENT |
| DEUTSCHE BANK | CURRENT |
| DEUTSCHE BANK | CURRENT |
| GOLDMAN SACHS | CURRENT |
| JPMORGAN BANK | CURRENT |
| MORGAN STANLEY BANK N.A. | CURRENT |

**Schedule 2(l)**

| Litigation Counterparties | Client Status |
|---|---|
| ARKANSAS TEACHERS RETIREMENT SYSTEM | FORMER |
| DONALD DANIELS | FORMER |
| E.I. DUPONT | FORMER |
| SOUTHERN CALIFORNIA EDISON | FORMER |
| UNION ELEC. (AMEREN) | FORMER |
| LEROY BARNES, JR. | CURRENT |
| BOC GROUP | CURRENT |
| PETER BYNOE | CURRENT |
| CHEVRON | CURRENT |
| DIANA FERGUSON | CURRENT |
| EDWARD FRAIOLI | CURRENT |
| FRONTIER COMMUNICATIONS CORPORATION | CURRENT |
| JOHN GIANUKAKIS | CURRENT |
| JOHN JURELLER | CURRENT |
| MARATHON OIL | CURRENT |
| DANIEL MCCARTHY | CURRENT |
| CECILIA MCKENNEY | CURRENT |
| MARK NIELSEN | CURRENT |
| RALPH PERLEY MCBRIDE | CURRENT |
| PAMELA REEVE | CURRENT |
| VIRGINIA RUESTERHOLZ | CURRENT |
| HOWARD SCHROTT | CURRENT |
| LARRAINE SEGIL | CURRENT |
| MARK SHAPIRO | CURRENT |
| SIEMENS | CURRENT |
| SPRINT COMMUNICATIONS COMPANY L.P. | CURRENT |
| UNITED STATES OF AMERICA | CURRENT |
| VERIZON COMMUNICATIONS INC. | CURRENT |
| VERIZON NEW YORK, INC. | CURRENT |
| WHIRLPOOL | CURRENT |
| MYRON WICK III | CURRENT |
| MARY WILDEROTTER | CURRENT |

**Schedule 2(m)**

| Ordinary Course Professionals | Client Status |
| --- | --- |
| INTRALINKS INC | FORMER |
| MARK DAVIS | FORMER |
| WOLTERS KLUWER | FORMER |
| BAIN & COMPANY INC | CURRENT |
| COOLEY LLP | CURRENT |
| CRAVATH SWAINE & MOORE LLP | CURRENT |
| DAVIS POLK & WARDWELL LLP | CURRENT |
| DAY PITNEY LLP | CURRENT |
| DELOITTE TAX LLP | CURRENT |
| DUFF & PHELPS LLC | CURRENT |
| DUN & BRADSTREET | CURRENT |
| EVERSHEDS SUTHERLAND LLP | CURRENT |
| FISERV INC | CURRENT |
| GIBSON DUNN & CRUTCHER LLP | CURRENT |
| GUNSTER YOAKLEY & STEWART PA | CURRENT |
| HEALTHEQUITY INC | CURRENT |
| KILPATRICK TOWNSEND | CURRENT |
| KPMG LLP | CURRENT |
| LITTLER MENDELSON PC | CURRENT |
| LOCKE LORD LLP | CURRENT |
| MAYER BROWN LLP | CURRENT |
| MCGUIRE WOODS LLP | CURRENT |
| MCLAUGHLIN & STERN LLP | CURRENT |
| MORGAN LEWIS & BOCKIUS LLP | CURRENT |
| MUNGER TOLLES & OLSON LLP | CURRENT |
| NASDAQ | CURRENT |
| PHELPS DUNBAR LLP | CURRENT |
| REED SMITH LLP | CURRENT |
| REFINITIV US LLC | CURRENT |
| RICHARDS LAYTON & FINGER | CURRENT |
| SQUIRE PATTON BOGGS LLP | CURRENT |
| STOEL RIVES LLP | CURRENT |
| SUSMAN GODFREY LLP | CURRENT |
| THOMPSON HINE LLP | CURRENT |
| THOMSON REUTERS | CURRENT |
| TROUTMAN SANDERS LLP | CURRENT |
| VERRILL DANA LLP | CURRENT |
| WILEY REIN LLP | CURRENT |
| WILKINSON BARKER KNAUER LLP | CURRENT |

**Schedule 2(n)**

| Major Competitors | Client Status |
| --- | --- |
| CENTURYLINK, INC. | CURRENT |
| COMCAST (XFINITY) | CURRENT |
| DISH NETWORK CORPORATION | CURRENT |
| NEWS CORP. | CURRENT |
| SPRINT CORPORATION | CURRENT |
| TELUS CORPORATION | CURRENT |
| THOMSON REUTERS CORPORATION | CURRENT |
| T-MOBILE US, INC. | CURRENT |

**Schedule 2(o)**

| Surety Bonds | Client Status |
|---|---|
| HARRIS COUNTY, TX | FORMER |
| PACIFIC POWER | FORMER |
| SOUTHERN CALIFORNIA EDISON | FORMER |
| SOUTHERN CALIFORNIA EDISON COMPANY | FORMER |
| TOWNSHIP OF MONTGOMERY, IL | FORMER |
| CITY OF TWO HARBORS, MN | CURRENT |
| DUKE ENERGY CAROLINAS, LLC, ITS SUCCESSORS AND ASSIGNS | CURRENT |
| DUKE ENERGY FLORIDA, LLC, ITS SUCCESSORS AND ASSIGNS | CURRENT |
| DUKE ENERGY PROGRESS, LLC ITS SUCCESSORS AND ASSIGNS | CURRENT |
| FLORIDA POWER & LIGHT COMPANY | CURRENT |
| STATE OF CALIFORNIA | CURRENT |
| STATE OF OREGON | CURRENT |
| STATE OF WASHINGTON | CURRENT |
| THE STATE OF CALIFORNIA | CURRENT |
| VERIZON MARYLAND, INC. | CURRENT |

**Schedule 2(p)**

| Taxing Authorities | Client Status |
| --- | --- |
| DENTON COUNTY | FORMER |
| MIAMI COUNTY | FORMER |
| MICHIGAN DEPT OF TREASURY | FORMER |
| SPARTANBURG COUNTY | FORMER |
| STATE OF DELAWARE | FORMER |
| STATE OF VERMONT | FORMER |
| CITY OF CHARLESTON | CURRENT |
| CLARK COUNTY | CURRENT |
| COUNTY OF RIVERSIDE | CURRENT |
| DEPARTMENT OF REVENUE | CURRENT |
| INTERNAL REVENUE SERVICE | CURRENT |
| NORTHWEST HARRIS COUNTY | CURRENT |
| STATE OF NORTH DAKOTA | CURRENT |
| TOWN OF BROOKFIELD | CURRENT |
| US ARMY CORPS OF ENGINEERS | CURRENT |

**Schedule 2(q)**

| Terminated Employees | Client Status |
| --- | --- |
| DANIEL MCCARTHY | CURRENT |

**Schedule 2(r)**

| Top 50 Unsecured | Client Status |
| --- | --- |
| BNY MELLON AS AGENT FOR 11.000% SENIOR NOTES DUE 2025 | CURRENT |
| BNY MELLON AS AGENT FOR 10.500% SENIOR NOTES DUE 2022 | CURRENT |
| BNY MELLON AS AGENT FOR 9.000% SENIOR NOTES DUE 2031 | CURRENT |
| BNY MELLON AS AGENT FOR 7.125% SENIOR NOTES DUE 2023 | CURRENT |
| BNY MELLON AS AGENT FOR 6.875% SENIOR NOTES DUE 2025 | CURRENT |
| BNY MELLON AS AGENT FOR 7.625% SENIOR NOTES DUE 2024 | CURRENT |
| BNY MELLON AS AGENT FOR 8.750% SENIOR NOTES DUE 2022 | CURRENT |
| BNY MELLON AS AGENT FOR 7.875% SENIOR NOTES DUE 2027 | CURRENT |
| US BANK AS AGENT FOR 6.860% SUBSIDIARY (FTR FL) DEBENTURES DUE 2028 | CURRENT |
| BNY MELLON AS AGENT FOR 6.250% SENIOR NOTES DUE 2021 | CURRENT |
| US BANK AS AGENT FOR 6.750% SUBSIDIARY (FTR CA) DEBENTURE DUE 2027 | CURRENT |
| US BANK AS AGENT FOR 6.730% SUBSIDIARY (FTR NORTH) DEBENTURES DUE 2028 | CURRENT |
| BNY MELLON AS AGENT FOR 7.050% DEBENTURES DUE 2046 | CURRENT |
| BNY MELLON AS AGENT FOR 8.500% SENIOR NOTES DUE 2020 | CURRENT |
| BNY MELLON AS AGENT FOR 7.000% DEBENTURES DUE 2025 | CURRENT |
| BNY MELLON AS AGENT FOR 7.450% DEBENTURES DUE 2035 | CURRENT |
| BNY MELLON AS AGENT FOR 9.250% SENIOR NOTES DUE 2021 | CURRENT |
| BNY MELLON AS AGENT FOR 8.875% SENIOR NOTES DUE 2020 | CURRENT |
| US BANK AS AGENT FOR 8.400% SUBSIDIARY (FTR WV) DEBENTURE DUE 2029 | CURRENT |
| AT&T | CURRENT |
| BNY MELLON AS AGENT FOR 6.800% DEBENTURES DUE 2026 | CURRENT |
| BNY MELLON AS AGENT FOR 7.680% DEBENTURES DUE 2034 | CURRENT |
| SCHINDLER ELEVATOR CORPORATION | CURRENT |

**Schedule 2(s)**

| Utilities | Client Status |
| --- | --- |
| DOCUSIGN INC | FORMER |
| DYNAMIC CONTROLS INC | FORMER |
| KONECRANES INC | FORMER |
| KONICA MINOLTA BUSINESS | FORMER |
| UNITED ILLUMINATING COMPANY | FORMER |
| VOLVO CONSTRUCTION EQUIPMENT & | FORMER |
| WASTE MANAGEMENT | FORMER |
| BNSF RAILWAY COMPANY | CURRENT |
| CERTIFIED LABORATORIES | CURRENT |
| COMED | CURRENT |
| COMFORT SYSTEMS INC | CURRENT |
| CUMMINS INC | CURRENT |
| DEPARTMENT OF LABOR | CURRENT |
| ENCOMPASS DIGITAL MEDIA | CURRENT |
| GRANITE CONSTRUCTION CO | CURRENT |
| GREENLIGHT | CURRENT |
| JOHNSON CONTROLS | CURRENT |
| OFFICE DEPOT | CURRENT |
| OFFICE DEPOT INC | CURRENT |
| OTIS ELEVATOR COMPANY | CURRENT |
| PITNEY BOWES GLOBAL FINANCIAL | CURRENT |
| PITNEY BOWES INC | CURRENT |
| PROTECH SERVICES LLC | CURRENT |
| SCHINDLER ELEVATOR CORPORATION | CURRENT |
| SIEMENS INDUSTRY INC | CURRENT |
| STATE OF INDIANA | CURRENT |
| STATE OF OREGON | CURRENT |
| WALSH CONSTRUCTION CO INC | CURRENT |
| WILLIAMS SCOTSMAN INC | CURRENT |

**Schedule 2(t)**

| Vendors | Client Status |
|---|---|
| ACCENTURE LLP | FORMER |
| ACE HARDWARE | FORMER |
| AKAMAI TECHNOLOGIES | FORMER |
| AKAMAI TECHNOLOGIES INC | FORMER |
| AMERICAN TOWER CORPORATION | FORMER |
| ASCAP | FORMER |
| ASSOCIATED BANK | FORMER |
| AURORA HEALTH CARE | FORMER |
| AVAYA INC | FORMER |
| BAKERCORP | FORMER |
| BANC OF AMERICA LEASING & CAPI | FORMER |
| BARNES & NOBLE | FORMER |
| BARNES & NOBLE INC | FORMER |
| BELKIN INTERNATIONAL INC | FORMER |
| BERKELEY ELECTRIC COOP INC | FORMER |
| BLACK & VEATCH | FORMER |
| BOWLES RICE LLP | FORMER |
| BRIGHTCOVE INC | FORMER |
| BROADCAST MUSIC INC | FORMER |
| CAPITOL BROADCASTING CO INC | FORMER |
| CHEVRON NORTH AMERICA | FORMER |
| CINTAS CORPORATION | FORMER |
| CITY OF DALLAS | FORMER |
| CITY OF HENDERSON | FORMER |
| CITY OF HOUSTON | FORMER |
| CITY OF SEATTLE | FORMER |
| CITY OF TEMECULA | FORMER |
| COBANK | FORMER |
| COGNIZANT TECHNOLOGY SOLUTIONS | FORMER |
| COUNTRY-FINANCIAL | FORMER |
| COX COMMUNICATIONS INC | FORMER |
| COX MEDIA GROUP | FORMER |
| CUMULUS BROADCASTING | FORMER |
| DIANA S FERGUSON | FORMER |
| DIRECTV | FORMER |
| ELECTRA LTD | FORMER |
| ERICSSON INC | FORMER |
| ESPN INC | FORMER |
| EVERSOURCE ENERGY | FORMER |
| FIRST CITIZENS BANK | FORMER |
| FM NETWORKS LLC | FORMER |

| | |
|---|---|
| FREEMAN | FORMER |
| FUSE LLC | FORMER |
| GENBAND US LLC | FORMER |
| GEORGIA POWER | FORMER |
| H & R BLOCK | FORMER |
| HARRIS CORPORATION | FORMER |
| HARTFORD HOSPITAL | FORMER |
| HEIDRICK & STRUGGLES INC | FORMER |
| HOWARD BERNSTEIN | FORMER |
| HUGHES NETWORK SYSTEMS LLC | FORMER |
| IDAHO POWER | FORMER |
| INDIANA & OHIO RAILWAY COMPANY | FORMER |
| KMART CORPORATION | FORMER |
| LINCARE HOLDING | FORMER |
| LINCARE HOLDINGS | FORMER |
| LINCARE HOLDINGS INC | FORMER |
| LINCARE HOLDINGS,INC | FORMER |
| MARIA CHAVEZ | FORMER |
| MARSHALL DENNEHEY WARNER | FORMER |
| MARTIN MARIETTA MATERIALS INC | FORMER |
| MEDCO HEALTH SOLUTIONS INC | FORMER |
| MICHAEL GOLDSTEIN | FORMER |
| MOTION INDUSTRIES INC | FORMER |
| NV ENERGY | FORMER |
| ONCOR ELECTRIC DELIVERY CO LLC | FORMER |
| ORACLE AMERICA INC | FORMER |
| PARAMOUNT PICTURES CORP | FORMER |
| PHEAA | FORMER |
| RIBBON COMMUNICATIONS | FORMER |
| SACRAMENTO MUNICIPAL UTIL DIST | FORMER |
| SALESFORCE.COM INC | FORMER |
| SESAC INC | FORMER |
| SHIPMAN & GOODWIN LLP | FORMER |
| SOUTHERN CALIFORNIA EDISON CO | FORMER |
| SRI INTERNATIONAL | FORMER |
| STAPLES INC | FORMER |
| STATE OF WISCONSIN | FORMER |
| STERNE KESSLER GOLDSTEIN & FOX | FORMER |
| SYNAPTICS INC | FORMER |
| SYNCHRONOSS TECHNOLOGIES INC | FORMER |
| TAMPA ELECTRIC | FORMER |
| TEXAS NEW MEXICO POWER CO | FORMER |
| TIBCO SOFTWARE INC | FORMER |

| | |
|---|---|
| TICKETMASTER | FORMER |
| TIM BURKE | FORMER |
| TRAVELERS INDEMNITY CO | FORMER |
| TRI COUNTY ELECTRIC COOPERATIV | FORMER |
| TURTLE & HUGHES INC | FORMER |
| UNITED RENTALS NORTH AMERICA | FORMER |
| UNITED SITE SERVICES | FORMER |
| UNIVERSAL FILM EXCHANGES LLC | FORMER |
| US AIRWAYS INC | FORMER |
| WELLS FARGO FINANCIAL | FORMER |
| WENDY'S | FORMER |
| WORLDWIDE ENVIRONMENTAL | FORMER |
| XO COMMUNICATIONS | FORMER |
| 3M COMPANY | CURRENT |
| 7-ELEVEN INC | CURRENT |
| ADOBE SYSTEMS INCORPORATED | CURRENT |
| ADP | CURRENT |
| ADP LLC | CURRENT |
| ADTRAN INC | CURRENT |
| AECOM USA INC | CURRENT |
| AIR CANADA | CURRENT |
| ALLY BANK | CURRENT |
| AMAZON | CURRENT |
| AMERICAN ELECTRIC POWER | CURRENT |
| AMERICAN EXPRESS TRAVEL | CURRENT |
| AMERIGAS | CURRENT |
| AMERISOURCE BERGEN | CURRENT |
| ANTHEM HEALTH PLANS INC | CURRENT |
| ASHLAND INC | CURRENT |
| ASPECT SOFTWARE | CURRENT |
| AT&T | CURRENT |
| ATT | CURRENT |
| AXIP ENERGY SERVICES | CURRENT |
| BARCLAYS BANK PLC | CURRENT |
| BARNES & THORNBURG LLP | CURRENT |
| BLOOMBERG LP | CURRENT |
| BNSF RAILROAD COMPANY | CURRENT |
| BRANCH BANKING AND TRUST CO | CURRENT |
| BRIDGESTONE AMERICAS TIRE OP | CURRENT |
| BROOKS BROTHERS GROUP INC | CURRENT |
| BURGER KING CORP | CURRENT |
| CANADIAN NATIONAL RAILWAY CO | CURRENT |
| CANON FINANCIAL SERVICES INC | CURRENT |

24

| | |
|---|---|
| CANON SOLUTIONS AMERICA INC | CURRENT |
| CAREMARK LLC | CURRENT |
| CC SERVICES, INC. | CURRENT |
| CENTERPOINT ENERGY INC | CURRENT |
| CENTURYLINK COMMUNICATIONS LLC | CURRENT |
| CHARTER COMMUNICATIONS | CURRENT |
| CINGULAR WIRELESS | CURRENT |
| CISCO SYSTEMS INC | CURRENT |
| CITIBANK NA | CURRENT |
| CITY OF MARION | CURRENT |
| CITY OF PASADENA | CURRENT |
| CITY OF TWO HARBORS | CURRENT |
| COMCAST | CURRENT |
| COMPTON INC | CURRENT |
| CORELOGIC | CURRENT |
| CREDICO USA LLC | CURRENT |
| CREDIT SUISSE SECURITIES LLC | CURRENT |
| CRICKET WIRELESS | CURRENT |
| CSX TRANSPORTATION INC | CURRENT |
| CSX TRANSPORTATION INC. | CURRENT |
| CVS PHARMACY INC | CURRENT |
| CVS-CAREMARK | CURRENT |
| DAVES TREE SERVICE INC | CURRENT |
| DAVID MILLER | CURRENT |
| DEPARTMENT OF THE INTERIOR | CURRENT |
| DEUTSCHE BANK AG | CURRENT |
| DISH NETWORK LLC | CURRENT |
| DORSEY & WHITNEY LLP | CURRENT |
| DUGGINS WREN MANN & ROMERO LLP | CURRENT |
| DUKE ENERGY | CURRENT |
| DUKE ENERGY PROGRESS INC | CURRENT |
| EDWARD FRAIOLI | CURRENT |
| EMC CORPORATION | CURRENT |
| ENDURANCE SPECIALTY INSURANCE | CURRENT |
| ENERSYS INC | CURRENT |
| ENERVEST OPERATING LLC | CURRENT |
| ENTRAVISION COMMUNICATIONS | CURRENT |
| EQUINIX INC | CURRENT |
| ERNST & YOUNG LLP | CURRENT |
| EXCELLUS HEALTH PLAN INC | CURRENT |
| EXXONMOBIL | CURRENT |
| EXXONMOBIL OIL CORP | CURRENT |
| FEDERAL EXPRESS | CURRENT |

25

| | |
|---|---|
| FEDEX CORPORATION | CURRENT |
| FERRELLGAS LP | CURRENT |
| FIDELITY INVESTMENTS | CURRENT |
| FIFTH THIRD BANK | CURRENT |
| FISERV CORPORATION | CURRENT |
| FLORIDA DEPT OF EDUCATION | CURRENT |
| FRAGOMEN, DEL REY, BERNSEN | CURRENT |
| GARTNER INC | CURRENT |
| GERSON LEHRMAN GROUP INC | CURRENT |
| GOODWIN & GOODWIN LLP | CURRENT |
| GRAY REED & MCGRAW LLP | CURRENT |
| GRAYBAR ELECTRIC CO INC | CURRENT |
| GREAT LAKES HIGHER EDU | CURRENT |
| HABITAT FOR HUMANITY OF | CURRENT |
| HARTFORD HEALTHCARE | CURRENT |
| HCI INC | CURRENT |
| HENKELS & MCCOY INC | CURRENT |
| HOLLAND & KNIGHT LLP | CURRENT |
| HOWARD L SCHROTT | CURRENT |
| HUBBARD BROADCASTING INC. | CURRENT |
| IBM CORPORATION | CURRENT |
| IDENTIFIX INC | CURRENT |
| INGRAM MICRO INC | CURRENT |
| INTUIT | CURRENT |
| IRON MOUNTAIN | CURRENT |
| IRVINE COMPANY | CURRENT |
| JAMES MILLER | CURRENT |
| JAMIE JOHNSON | CURRENT |
| JP MORGAN CHASE | CURRENT |
| JP MORGAN CHASE BANK | CURRENT |
| JPMORGAN CHASE BANK | CURRENT |
| JPMORGAN CHASE NA | CURRENT |
| JUNIPER NETWORKS (U.S.) INC | CURRENT |
| KAISER PERMANENTE | CURRENT |
| KANSAS CITY SOUTHERN RAILWAY | CURRENT |
| KELLEY DRYE & WARREN | CURRENT |
| KIMBERLY CLARK | CURRENT |
| LAFARGE CORPORATION | CURRENT |
| LATHAM & WATKINS LLP | CURRENT |
| LEROY T BARNES JR | CURRENT |
| LEVEL 3 | CURRENT |
| LEVEL 3 COMMUNICATIONS LLC | CURRENT |
| LEWIS BRISBOIS BISGAARD & | CURRENT |

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE CO | CURRENT |
| LIBERTY UTILITIES LLC | CURRENT |
| LINCARE | CURRENT |
| LINCARE INC | CURRENT |
| LINCOLN ELECTRIC | CURRENT |
| LINKEDIN CORPORATION | CURRENT |
| M&T BANK | CURRENT |
| MARKETO | CURRENT |
| MATHESON GAS | CURRENT |
| MCLAREN HEALTH CARE | CURRENT |
| METASWITCH NETWORKS LTD | CURRENT |
| METROPOLITAN LIFE INSURANCE CO | CURRENT |
| MICROSOFT | CURRENT |
| MONTGOMERY MCCRACKEN WALKER & | CURRENT |
| MOODYS INVESTORS SERVICE INC | CURRENT |
| NATIONAL GRID | CURRENT |
| NATIONAL GYPSUM COMPANY | CURRENT |
| NATIONAL RAILROAD PASSENGER CO | CURRENT |
| NATIONWIDE INSURANCE | CURRENT |
| NBC UNIVERSAL | CURRENT |
| NECA IBEW FAMILY MEDICAL CARE | CURRENT |
| NEOPOST USA INC | CURRENT |
| NETGEAR INC | CURRENT |
| NEUSTAR INC | CURRENT |
| NEWS PRESS & GAZETTE COMPANY | CURRENT |
| NILOK CHEMICALS/EVONIK | CURRENT |
| NORFOLK SOUTHERN CORPORATION | CURRENT |
| NORFOLK SOUTHERN RAILWAY CO | CURRENT |
| ORRICK HERRINGTON & SUTCLIFF | CURRENT |
| PACIFIC GAS & ELECTRIC COMPANY | CURRENT |
| PACIFICORP | CURRENT |
| PC CONNECTION SALES CORP | CURRENT |
| PEPSICO | CURRENT |
| PETER C B BYNOE | CURRENT |
| PNC | CURRENT |
| PNC BANK | CURRENT |
| POLARIS | CURRENT |
| POTTER ANDERSON & CORROON LLP | CURRENT |
| PRICEWATERHOUSE COOPERS LLP | CURRENT |
| PROVIDENCE HEALTH & SERVICES | CURRENT |
| PRUDENTIAL INS CO OF AMERICA | CURRENT |
| PUGET SOUND ENERGY | CURRENT |
| PURE STORAGE INC | CURRENT |

| | |
|---|---|
| QUEST DIAGNOSTICS | CURRENT |
| QUINTILES | CURRENT |
| QWEST COMMUNICATIONS | CURRENT |
| REVOLT MEDIA AND TV LLC | CURRENT |
| ROCHESTER GAS & ELECTRIC | CURRENT |
| ROCKET SOFTWARE INC | CURRENT |
| ROVI GUIDES INC | CURRENT |
| RR DONNELLEY | CURRENT |
| SAFEWAY | CURRENT |
| SAP AMERICA INC | CURRENT |
| SCHNEIDER ELECTRIC BUILD AMER | CURRENT |
| SCHNEIDER ELECTRIC IT USA INC | CURRENT |
| SERVPRO | CURRENT |
| SISVEL INTERNATIONAL S A | CURRENT |
| SKANSKA USA BUILDING | CURRENT |
| SNELL & WILMER LLP | CURRENT |
| SPECTRUM | CURRENT |
| SPRINT | CURRENT |
| SPRINT COMMUNICATIONS CO LP | CURRENT |
| STATE OF CALIFORNIA | CURRENT |
| STATE OF WASHINGTON | CURRENT |
| SUNTRUST BANK | CURRENT |
| T ROWE PRICE | CURRENT |
| TABLEAU SOFTWARE INC | CURRENT |
| TD BANK | CURRENT |
| TECH DATA CORPORATION | CURRENT |
| TEGNA INC | CURRENT |
| TESORO REFINING & MARKETING CO | CURRENT |
| THE BANK OF TOKYO-MITSUBISHI | CURRENT |
| THOMAS MURRAY | CURRENT |
| TIME WARNER CABLE | CURRENT |
| TIVO INC | CURRENT |
| TOLEDO EDISON COMPANY | CURRENT |
| TOWN OF EAST HAMPTON | CURRENT |
| TRANSWORLD SYSTEMS INC | CURRENT |
| TWENTIETH CENTURY FOX HOME | CURRENT |
| UGI UTILITIES INC | CURRENT |
| UNION PACIFIC RAILROAD | CURRENT |
| UNION PACIFIC RAILROAD CO | CURRENT |
| UNITED HEALTH GROUP | CURRENT |
| UNITEDHEALTH GROUP | CURRENT |
| UNIVERSAL CITY STUDIOS | CURRENT |
| UNIVERSITY OF SOUTHERN CALIFOR | CURRENT |

| | |
|---|---|
| US BANK | CURRENT |
| VERIZON | CURRENT |
| VERTIV SERVICES INC | CURRENT |
| VIRGINIA P RUESTERHOLZ | CURRENT |
| WAGEWORKS INC | CURRENT |
| WALMART STORES INC | CURRENT |
| WIGGIN & DANA LLP | CURRENT |
| WINDSTREAM | CURRENT |
| WINDSTREAM COMMUNICATIONS | CURRENT |
| XCEL ENERGY | CURRENT |
| XEROX CORPORATION | CURRENT |
| ZAYO | CURRENT |
| ZAYO GROUP LLC | CURRENT |

## Exhibit C

**Engagement Letter**



FTI Consulting
3 Times Square
11th Floor
New York, NY 10036
212.247.1010 telephone
212.841.9350 facsimile
www.fticonsulting.com

<u>CONFIDENTIAL</u>

April 14, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

**Re: Frontier Communications Corporation**

Dear Mr. Nielsen:

The purpose of this letter is to confirm the understanding and agreement (the "Agreement") between Frontier Communications Corporation (the "Client" or "Frontier" or the "Company") and FTI Consulting, Inc. ("FTI") concerning the Client's engagement of FTI to provide certain temporary employees to the Client for certain consulting services (the "Services") in connection with the Company. This Agreement is effective on April 14, 2020 (the "Effective Date"). The FTI Standard Terms and Conditions attached hereto as Exhibit "A" are also incorporated herein and forms part of this Agreement.

1.    <u>**Temporary Officers, Hourly Temporary Employees and Services**</u>

FTI will provide Carlin Adrianopoli to serve as the Client's Executive Vice President of Strategic Planning (the "EVP"and the "Temporary Officer") reporting to the Finance Committee to whom appropriate authority has been delegated by the Board in connection with the Engagement (the "Committee"). The Temporary Officer, as well as any additional Hourly Temporary Staff, (as defined below), shall have such duties as the Committee may from time to time determine, and shall at all times report to and be subject to supervision by the Committee. Without limiting the foregoing, the Temporary Officers, as well as any Hourly Temporary Staff, shall work with other senior management of the Client, and other professionals, to provide the Services.

In addition to providing the Temporary Officers, FTI may also provide the Client with additional staff (the "Hourly Temporary Staff" and, together with the Temporary Officers, the "FTI Professionals"), subject to the terms and conditions of this Agreement. The Hourly Temporary Staff may be assisted by or replaced by other FTI professionals reasonably satisfactory to the Board and/or Committee, as required, who shall also become Hourly Temporary Staff for purposes hereof.  The initial schedule of Hourly Temporary Staff is set out on Exhibit "B".  FTI will keep the Committee reasonably informed as to FTI's staffing and will not add additional Hourly Temporary Staff to the assignment without first consulting with the Client.

If cases under the Bankruptcy Code are commenced and our retention is approved, our role will include serving as principal bankruptcy consultants to the debtors and debtors in possession in those cases under a general retainer, subject to court approval.  Our role also will encompass all out-of-court planning and negotiations attendant to these tasks.

The Services we will provide in connection with the Engagement will encompass all services normally and reasonably associated with this type of engagement that we are requested and are able to provide and that are consistent with our ethical obligations.  With respect to all matters of our Engagement, we will

coordinate closely with the Company as to the nature of the services that we will render and the scope of our engagement.

The Services, to be performed at the direction of the Committee, are expected to include the following:

- Review established cash forecasting and liquidity management and assist with future liquidity management, including, without limitation, the development of a 13 or 26 week cash forecast;
- Analyze the Company's near-term cash obligations, including debt service requirements, capital expenditures and working capital requirements;
- Assist the Company and existing outside advisors hired by the Company, in the refinement and further development of a business plan, which would be shared with creditors, investors, and regulatory authorities in discussions concerning proposals regarding terms of potential forbearances, amendments, modifications and/or restructuring/reorganization of the Company's existing indebtedness or other financial obligations;
- Work with the Company and its advisors in the preparation, design, and presentation of proposals to creditors, investors, and regulatory authorities regarding terms of potential forbearances, amendments, modifications, and/or restructuring/reorganization of the Company's existing indebtedness or other financial obligations;
- Assist in the development and evaluation of any employee compensation and reorganization plans, if needed;
- Assist the Company in responding to due diligence requests from lenders, other creditors, lessors, vendors, other professionals, investors and regulatory authorities;
- Attend meetings, presentations and negotiations as may be requested by the Debtors;
- Provide certain asset sale services, including assisting with data collection and information gathering related to third party due diligence, and advising and assisting the Debtors and other professionals in developing, negotiating, and executing sales of the Debtors' assets;
- Provide periodic status reports to senior management (including the Chief Transaction Officer), the Board (and shall report directly to the Committee), and the other advisors with respect to the progress of the overall engagement, as requested;
- Analyze and evaluate the likelihood of cost savings initiatives;
- In the event that the Company requires contingency planning:
- Work with senior management to determine what areas of the business will be assisting in providing critical information;
- Work closely and discretely with the designated parties to ensure that accurate and timely data is used in the filing documents;
- In the event the Company commences in-court chapter 11 cases, assist the Company and its advisors in the preparation of any required financial disclosures including, but not limited to, the preparation of schedules of assets and liabilities, statement of financial affairs, monthly operating reports or any other similar period reports, and any necessary or required financial disclosures in connection with any disclosure statement and/or chapter 11 plan;
  - o Assist the Company in the valuation of their businesses in the preparation of a liquidation valuation and financial projections for a reorganization plan and/or negotiation purposes;
  - o Assist the Company in managing and executing the claims reconciliation process;
  - o Provide testimony in the chapter 11 proceedings, as necessary; and
  - o Develop timelines and milestones for the designated parties to achieve the target dates.
- Evaluate customer initiatives and analytics
- Provide various analytical support to the Company's finance staff, including operationalizing the business plan and recasting financial statements
- Analyze the Company's video strategy and content costs
- Assist the Company in developing and analyze customer lifetime value analyses
- Support the Company's efforts to optimize its sales channels

2

- Support the Company's cost reduction efforts, including the Field Ops Microbattle teams and other oversight
- Provide certain technology services, as described in the Addendum, including, but not limited to, data receipt, staging and processing; database management; case management; production support; preparation, and delivery; and on-going professional services; and
- Estimate the fair market value of certain legal subsidiaries as will be directed by the Company to be used for internal planning purposes to facilitate meeting tax filing requirements
- Other services as may be reasonably requested by the Company, and as may be customary in this type of engagement.

As usual, our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of that Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

The engagement of FTI to perform the Services shall be subject to the approval of the Bankruptcy Court and shall be substantially as provided in this Agreement as modified by the retention order approved by the Bankruptcy Court. Client agrees, at Client's expense, to file an application (the "Application") to employ FTI as crisis and turnaround manager *nunc pro tunc* to the Effective Date pursuant to § 363 of the Bankruptcy Code. The Client agrees to file all required applications, including the Application, for the employment or retention of FTI at the earliest practical time.

The Services do not include (i) audit, legal, tax, environmental, accounting, actuarial, employee benefits, insurance advice or similar specialist and other professional services which are typically outsourced and which shall be obtained directly where required by the Client at Client's expense; or (ii) investment banking, including valuation or securities analysis, including advising any party or representation of the Client on the purchase, sale or exchange of securities or representation of the Client in securities transactions. FTI is not a registered broker-dealer in any jurisdiction and will not offer advice or its opinion or any testimony on valuation or exchanges of securities or on any matter for which FTI is not appropriately licensed or accredited. An affiliate of FTI is a broker-dealer but is not being engaged by the Client to provide any investment banking or broker-dealer services. The Client agrees to supply office space, and office and support services to FTI as reasonably requested by FTI in connection with the performance of its duties hereunder.

2.    **Compensation to FTI**

Hourly Rates

**United States**

| | Per Hour (USD) |
|---|---|
| Senior Managing Directors | $920 – 1,295 |
| Directors / Senior Directors / Managing Directors | 690 – 905 |
| Consultants/Senior Consultants | 370 – 660 |
| Administrative / Paraprofessionals | 150 – 280 |

In addition to the fees outlined above, FTI will bill for reasonable direct expenses which are incurred on your behalf during this Engagement. Direct expenses include reasonable and customary out-of-pocket expenses which are billed directly to this engagement such as internet access, telephone, overnight mail, messenger, travel, meals, accommodations and other expenses specifically related to this engagement. Further, if FTI and/or any of its employees are required to testify or provide evidence at or in connection

3

with any judicial or administrative proceeding relating to this matter, FTI will be compensated by you at its regular hourly rates and reimbursed for reasonable allocated and direct expenses (including counsel fees) with respect thereto.

The Company agrees to promptly notify FTI if the Company or any of its subsidiaries or affiliates extends (or solicits the possible interest in receiving) an offer of employment to a principal or employee of FTI involved in this Engagement and agrees that FTI has earned and will be entitled to a cash fee, upon hiring, equal to 150% of the aggregate first year's annualized compensation, including any guaranteed or target bonus and equity award, to be paid to FTI's former principal or employee that the Company or any of its subsidiaries or affiliates hires at any time up to one year subsequent to the date of the final invoice rendered by FTI with respect to this Engagement.

**Cash on Account:**

Initially, the Company will forward to us the amount of $250,000, which funds will be held "on account" to be applied to our professional fees, charges and disbursements for the Engagement (the "Initial Cash on Account").  To the extent that this amount exceeds our fees, charges and disbursements upon the completion of the Engagement, we will refund any unused portion.  The Company agrees to increase or supplement the Initial Cash on Account from time to time during the course of the Engagement in such amounts as the Company and FTI mutually shall agree are reasonably necessary to increase the Initial Cash on Account to a level that will be sufficient to fund Engagement fees, charges, and disbursements to be incurred.

We will send the Company periodic invoices (not less frequently than monthly) for services rendered and charges and disbursements incurred on the basis discussed above, and in certain circumstances, an invoice may be for estimated fees, charges and disbursements through a date certain.  Each invoice constitutes a request for an interim payment against the fee to be determined at the conclusion of our Services.  Upon transmittal of the invoice, we may immediately draw upon the Initial Cash on Account (as replenished from time to time) in the amount of the invoice.  The Company agrees upon submission of each such invoice to promptly wire the invoice amount to us as replenishment of the Initial Cash on Account (together with any supplemental amount to which we and the Company mutually agree), without prejudice to the Company's right to advise us of any differences it may have with respect to such invoice. We have the right to apply to any outstanding invoice (including amounts billed prior to the date hereof), up to the remaining balance, if any, of the Initial Cash on Account (as may be supplemented from time to time) at any time subject to (and without prejudice to) the Company's opportunity to review our statements.

In a case under the Bankruptcy Code, fees and expenses may not be paid without the express prior approval of the bankruptcy court.  In most cases of this size and complexity, on request of a party in interest, the bankruptcy court permits the payment of interim fees during the case.  The Company agrees that, if asked to do so by us, the Company will request the bankruptcy court to establish a procedure for the payment of interim fees during the case that would permit payment of interim fees.  If the bankruptcy court approves such a procedure, we will submit invoices on account against our final fee.  These interim invoices will be based on such percentage as the bankruptcy court allows of our internal time charges and costs and expenses for the work performed during the relevant period and will constitute a request for an interim payment against the reasonable fee to be determined at the conclusion of our representation.

In preparation for the filing of any cases under the Bankruptcy Code, we also may require an additional on account payment to supplement the Initial Cash on Account to cover fees, charges and disbursements to be incurred during the initial phase of the chapter 11 cases (the "Additional Cash on Account").  We will hold the Additional Cash on Account, as we have the Initial Cash on Account.  Of course, the

reasonableness of the Additional Cash on Account remains subject to review by the court in any ensuing case.

If any of the Company's entities become a debtor in one or more cases under the Bankruptcy Code, some fees, charges, and disbursements (whether or not billed) incurred before the filing of bankruptcy petitions (voluntary or involuntary) might remain unpaid as of the date of the filing. The unused portion, if any, of the Initial Cash on Account and the Additional Cash on Account will be applied to any such unpaid pre-petition fees, charges and disbursements. Any requisite court permission will be obtained in advance. We will then hold any portion of the Initial Cash on Account and the Additional Cash on Account not otherwise properly applied for the payment of any such unpaid pre-filing fees, charges and disbursements (whether or not billed) as on account cash to be applied to our final invoice in any case under the Bankruptcy Code.

Post-petition fees, charges and disbursements will be due and payable immediately upon entry of an order containing such court approval or at such time thereafter as instructed by the court. The Company understands that while the arrangement in this paragraph may be altered in whole or in part by the bankruptcy court, the Company shall nevertheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(l). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan cannot be confirmed unless these priority claims are paid in full in cash on the effective date of any plan (unless the holders of such claims agree to different treatment). It is agreed and understood that the unused portion, if any, of the Initial Cash on Account (as may be supplemented from time to time) and the Additional Cash on Account shall be held by us and applied against the final fee application filed and approved by the court.

Additional Provisions Regarding Fees:

a) FTI may stop work or terminate the Agreement immediately upon the giving of written notice to the Client (i) if payments are not made in accordance with this Agreement, (ii) if the Application is not approved by the Bankruptcy Court, (iii) if the Chapter 11 case is dismissed or converted to a Chapter 7 proceeding, or (iv) if a Chapter 11 Trustee or other responsible person is appointed.

b) If, and only if, local Bankruptcy rules or the order approving the Application so require, FTI shall file with and serve on creditors entitled to notice thereof, a statement of staffing, professional services, compensation or expenses, on a quarterly basis, or as the Bankruptcy Court or rules may direct, and creditors and other parties in interest shall have an opportunity to object thereto and request a hearing thereon. (ii) In the event that FTI is employed post-petition as a "professional person" pursuant to § 327 of the Bankruptcy Code, Bankruptcy Court approval will generally be required to pay FTI's fees and expenses for Post-petition Services. In most cases of this size and complexity, on request of a party in interest, the bankruptcy court permits the payment of interim fees during the case. The Client agrees that in this situation it will, at the Client's expense, request the Bankruptcy Court to establish a procedure for the payment of interim fees during the case that would permit payment of interim fees. If the Bankruptcy Court approves such a procedure, we will submit invoices on account against our final fee. These interim invoices will be based on such percentage as the bankruptcy court allows of our internal time charges and costs and expenses for the work performed during the relevant period and will constitute a request for an interim payment against the reasonable fee to be determined at the conclusion of our Engagement.

c) Any unpaid post-petition fees, charges and disbursements will be due and payable immediately upon entry of an order containing such court approval or at such time thereafter as instructed by

the court. The Client understands that while the arrangement in this paragraph may be altered in whole or in part by the bankruptcy court, the Client shall nevertheless remain liable for payment of court approved post-petition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(l). The Bankruptcy Code provides in pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan cannot be confirmed unless administrative claims are paid in full in cash on the effective date of any plan (unless the holders of such claims agree to different treatment). It is agreed and understood that the unused portion, if any, of the Cash on Account shall be held by us and applied against the final fee application filed and approved by the court.

d) Client agrees that FTI is not an employee of the Client and the FTI employees and independent FTI contractors who perform the Services are not employees of the Client, and they shall <u>not</u> receive a W-2 from the Client for any fees earned under this engagement, and such fees are not subject to any form of withholding by the Client. The Client shall provide FTI a standard form 1099 on request for fees earned under this Engagement.

e) If a dispute develops about our fees, the Company may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that dispute if it involves more than $150,000.

f) Copies of Invoices shall be sent by facsimile or email as follows:

<u>To the Client at:</u>
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Attention: Mark Nielsen


**3.    <u>Availability of Information</u>**

In connection with FTI's activities on the Client's behalf, the Client agrees (i) to furnish FTI with all information and data concerning the business and operations of the Client which FTI reasonably requests, and (ii) to provide FTI with reasonable access to the Client's officers, directors, partners, employees, retained consultants, independent accountants, and legal counsel. FTI shall not be responsible for the truth or accuracy of materials and information received by FTI under this agreement.

**4.    <u>Notices</u>**

Notices under this Agreement to the Client shall be provided as set forth in paragraph 2(e).

Notices to FTI shall be to:
FTI Consulting
227 West Monroe Street, Suite 900
Chicago, IL 60606
Attn: Carlin Adrianopoli
Phone: 312-759-8100
Fax: 312-759-8119

Notices shall be provided by (a) fax and email, (b) hand delivery, or (c) overnight delivery. If provided by

fax and email or hand delivery, they shall be deemed effective the date given. If provided by overnight delivery, they shall be deemed effective on the date of actual receipt.

5.    **Miscellaneous**

This Agreement: represents the entire understanding of the parties hereto and supersedes any and all other prior agreements among the parties regarding the subject matter hereof; shall be binding upon and inure to the benefit of the parties and their respective heirs, representatives, successors and assigns; may be executed by facsimile (followed by originals sent via regular mail), and in two or more counterparts, each of which shall be deemed to be an original, but all of which together shall constitute one and the same instrument; and may not be waived, modified or amended unless in writing and signed by a representative of the Client and FTI. The provisions of this Agreement shall be severable. No failure to delay in exercising any right, power or privilege related hereto, or any single or partial exercise thereof, shall operate as a waiver thereof.

Based on our understanding of the parties involved in this matter, we have compiled a list of interested parties (the "Potentially Interested Parties") and have undertaken a limited review of our records to determine FTI's professional relationships with the Company and such Potentially Interested Parties. From the results of such review, we are not aware of any conflicts of interest or relationships that we believe would preclude us from performing the Services.

As you know, however, we are a large consulting firm with numerous offices throughout the world.  We are regularly engaged by new clients, which may include one or more of the Potentially Interested Parties. The FTI professionals providing services hereunder will not accept an engagement that directly conflicts with this Engagement without your prior written consent.

If this letter correctly sets forth our understanding, please so acknowledge by signing below and returning a signed copy of this letter to us.

Very truly yours,

FTI CONSULTING, INC.

By: _____
Name: Carlin Adrianopoli
Title: Senior Managing Director

ACCEPTED AND AGREED this 14th day of April, 2020.

On behalf of Frontier Communications Corporation

By: _____
Name: Mark D. Nielsen
Title: Executive Vice President, Chief Legal Officer, and Chief Transaction Officer

Date: _____

8

# EXHIBIT A

## FTI CONSULTING, INC.

## STANDARD TERMS AND CONDITIONS

The following are the Standard Terms and Conditions on which we will provide the Services to you set forth within the attached letter of engagement with the Client dated as of April 14, 2020 (the "Engagement Letter"). The Engagement Letter and these Standard Terms and Conditions annexed thereto (collectively, the "Engagement Contract") form the entire agreement between us relating to the Services and replace and supersede any previous proposals, letters of engagement, undertakings, agreements, understandings, correspondence and other communications, whether written or oral, regarding the Services.  The headings and titles in the Engagement Contract are included to make it easier to read but do not form part of the Engagement Contract.

**1.    Reports and Advice**

1.1    **Use and purpose of advice and reports—** Any advice given or report issued by us is provided solely for the use and benefit of the Company in connection with the purpose in respect of which the Services are provided. Unless required by law, the Company shall not provide any advice given or report issued by us to any third party, or refer to us or the Services, without our prior written consent, which shall be conditioned on the execution of a third party release letter in the form provided by FTI. In no event, regardless of whether consent has been provided, shall we assume any responsibility to any third party to which any advice or report is disclosed or otherwise made available.

**2.    Information and Assistance**

2.1    **Provision of information and assistance** – Our performance of the Services is dependent upon the Company and the Company providing us with such information and assistance as we may reasonably require from time to time.

2.2    **Punctual and accurate information** – The Company personnel shall use reasonable skill, care and attention to ensure that all information we may reasonably require is provided on a timely basis and is accurate and complete and relevant for the purpose for which it is required.  The Company shall also notify us if the Company learns that the information provided is incorrect or inaccurate or otherwise should not be relied upon.

2.3    **No assurance on financial data** – While our work may include an analysis of financial and accounting data, the Services will not include an audit, compilation or review of any kind of any financial statements or components thereof.  Company management will be responsible for any and all financial information they provide to us during the course of this Engagement, and we will not examine or compile or verify any such financial information.  Moreover, the circumstances of the Engagement may cause our advice to be limited in certain respects based upon, among other matters, the extent of sufficient and available data and the opportunity for supporting investigations in the time period.  Accordingly, as part of this Engagement, we will not express any opinion or other form of assurance on financial statements of the Company.

2.4    **Prospective financial information** - In the event the Services involve prospective financial information, our work will not constitute an examination or compilation, or apply agreed-upon procedures, in accordance with standards established by the American Institute of Certified Public Accountants or otherwise, and we will express no assurance of any kind on such information.  There will usually be differences between estimated and actual results, because events and circumstances frequently do not occur as expected, and those differences may be material.  We will take no responsibility for the achievability of results or events projected or anticipated by the management of the Company.

9

**3.**    **Additional Services**

3.1    **Responsibility for other parties** – The Company and the Company shall be solely responsible for the work and fees of any other party engaged by the Company to provide services in connection with the Engagement regardless of whether such party was introduced to the Company by us.  Except as provided in this Engagement Contract, we shall not be responsible for providing or reviewing the advice or services of any such third party, including advice as to legal, regulatory, accounting or taxation matters.  Further, we acknowledge that we are not authorized under our Engagement Contract to engage any third party to provide services or advice to the Company, other than our agents or independent contractors engaged to provide Services, without the Company's written authorization.

**4.**    **Confidentiality**

4.1    **Restrictions on confidential information** – All parties to this Engagement Contract agree that any confidential information received from the other parties shall only be used for the purposes of providing or receiving Services under this or any other contract between us. Except as provided below, no party will disclose other contracting party's confidential information to any third party without such party's consent. Confidential information shall not include information that:

    4.1.1    is or becomes generally available to the public other than as a result of a breach of an obligation under this Clause 4.1;

    4.1.2    is acquired from a third party who, to the recipient party's knowledge, owes no obligation of confidence in respect of the information; or

    4.1.3    is or has been independently developed by the recipient (without the use of confidential information).

4.2    **Disclosing confidential information** – Notwithstanding Clause 1.1 or 4.1 above, all parties will be entitled to disclose confidential information to a third party to the extent that this is required by valid legal process, provided that (and without breaching any legal or regulatory requirement) where reasonably practicable not less than 2 business days' notice in writing is first given to the other parties.

4.3    **Citation of engagement** – Without prejudice to Clause 4.1 and Clause 4.2 above, we may cite the performance of the Services to our clients and prospective clients as an indication of our experience, unless we and you specifically agree otherwise in writing.

4.4    **Internal quality reviews** – Notwithstanding the above, we may disclose any information referred to in this Clause 4 to any other FTI entity or use it for internal quality reviews; *provided*, that we shall cause such persons to keep such information confidential in accordance with the terms of this Engagement Contract.

4.5    **Maintenance of workpapers** – Notwithstanding the above, we may keep one archival set of our working papers from the Engagement, including working papers containing or reflecting confidential information, in accordance with our internal policies; *provided*, that we shall keep such materials confidential in accordance with the terms of this Engagement Contract.

**5.**    **Termination**

5.1    **Termination of Engagement with notice –** This Agreement is terminable by the Client or by FTI at any time upon the giving of thirty (30) days written notice. Upon such termination by the Client (the "Termination Date"), FTI shall cease work and the Client shall have no further obligation for fees and expenses of FTI arising or incurred after the Termination Date, provided, however, that, notwithstanding any termination by the Client or by FTI in the circumstances described in paragraph (a) under "Additional Provisions Regarding Fees" in the Engagement Letter,

The Client shall reimburse FTI for its out-of-pocket expenses (the "Termination Expenses") incurred in connection with commitments made by FTI prior to the Termination Date with respect to advance travel arrangements reasonably incurred, to the extent FTI is unable to obtain refunds of such expenses. FTI shall provide the Client with reasonable documentation to substantiate all Termination Expenses for which payment is requested.

5.2    **Continuation of terms** – The terms of the Engagement that by their context are intended to be performed after termination or expiration of this Engagement Contract, including but not limited to, Clauses 3 and 4 of the Engagement letter, and Clauses 1.1, 4, 6 and 7 of the Standard Terms and Conditions, are intended to survive such termination or expiration and shall continue to bind all parties.

**6.**    **Indemnification, Insurance and Liability Limitation**

6.1    **Indemnification** –

Subject to any limitation post-petition required by the Bankruptcy Court, the Client agrees to indemnify and hold harmless FTI and its shareholders, directors, officers, managers, employees, contractors, agents and controlling persons (each, an "Indemnified Party") from and against any losses, claims, damages or expenses, or if same was or is or becomes a party to or witness or other participant in, or is threatened to be made a party to or witness or other participant in, any threatened, pending or completed action, suit, proceeding or alternative dispute resolution mechanism, or any hearing, inquiry or investigation, in each case by reason of (or arising in part out of) any event or occurrence related to this agreement or any predecessor agreement for services or the fact that any Indemnified Party is or was an agent, officer director, employee or fiduciary of the Client, or by reason of any action or inaction on the part of any Indemnified Party while serving in such capacity (an "Indemnifiable Event") against expenses (including reasonable attorneys' fees and disbursements), judgments, fines, settlements and other amounts actually and reasonably incurred in connection with any Indemnifiable Event. The Application shall include the assumption by the Client of FTI's right to indemnification in respect of its actions under this Agreement prior to the Petition Date. The Indemnified Party shall promptly forward to the Client all written notifications and other matter communications regarding any claim that could trigger the Client's indemnification obligations under this Section 6. If the Client so elects or is requested by an Indemnified Party, the Client will assume the defense of such action or proceeding, including the employment of counsel reasonably satisfactory to the Indemnified Party and the payment of the reasonable fees and disbursements of such counsel. In the event, however, such Indemnified Party is advised by counsel that having common counsel would present such counsel with a conflict of interest or if the defendants in, or targets of, any such action or proceeding include both an Indemnified Party and the Client, and such Indemnified Party is advised by counsel that there may be legal defenses available to it or other Indemnified Parties that are different from or in addition to those available to the Client, or if the Client fails to assume the defense of the action or proceeding or to employ counsel reasonably satisfactory to such Indemnified Party, in either case in a timely manner, then such Indemnified Party may employ separate counsel to represent or defend it in any such action or proceeding and the Client will pay the reasonable fees and disbursements of such counsel; provided, however, that the Client will not be required to pay the fees and disbursements of more than one separate counsel (in addition to local counsel) for an Indemnified Party in any jurisdiction in any single action or proceeding. In any action or proceeding the defense of which the Client assumes, the Indemnified Party will have the right to participate in such litigation and to retain its own counsel at such Indemnified Party's own expense. The Client further agrees that the Client will not, without the prior written consent of the Indemnified Party (which consent shall not be unreasonably withheld or delayed), settle or compromise or consent to the entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which indemnification or contribution may be sought hereunder (whether or not the Indemnified Party or any other Indemnified Party is an actual or potential party to such claim, action, suit or proceeding) unless (i) to the extent that such settlement, compromise or consent purports directly or indirectly to cover the Indemnified Party or any other Indemnified Party, such settlement, compromise or consent includes an unconditional release of the Indemnified Party and each other Indemnified Party from all liability arising out of such claim, action, suit or proceeding, or (ii) to the extent that such settlement, compromise or consent does not purport directly or indirectly to cover the Indemnified Party or any other Indemnified Party, the Client has given the

Indemnified Party reasonable prior written notice thereof and used all reasonable efforts, after consultation with the Indemnified Party, to obtain an unconditional release of the other Indemnified Parties hereunder from all liability arising from all liability arising out of such claim, action, suit or proceeding. The Indemnified Party shall not enter into any closing agreement or final settlement that could trigger the Client's indemnification obligations under this Section 6 without the written consent of the Client, which shall not unreasonably be withheld or delayed or conditioned. The Client will not be liable for any settlement of any action, claim, suit or proceeding affected without the Client's prior written consent, which consent shall not be unreasonably withheld or delayed or conditioned, but if settled with the consent of the Client or if there be a final judgment for the plaintiff, the Client agrees to indemnify and hold harmless the Indemnified Party from and against any loss or liability by reason of such settlement or judgment, as the case may be.

6.2     **Insurance –**In addition to the above indemnification and provision regarding advancement of fees/expenses, FTI employees serving as directors or officers of the Company or its affiliates will receive the benefit of the most favorable indemnification and advancement provisions provided by the Company to its directors, officers and any equivalently placed employees, whether under the Company's charter or by-laws, by contract or otherwise.  The Company shall specifically include and cover employees and agents serving as directors and officers of the Company or affiliates from time to time with direct coverage under the Company's policy for liability insurance covering its directors, officers and any equivalently placed employees.  Prior to FTI accepting any director or officer position, the Company shall, at the request of FTI, provide FTI a copy of its current D&O policy, a certificate of insurance evidencing the policy is in full force and effect, and a copy of the signed board resolutions and any other document that FTI may reasonably request evidencing the appointment and coverage of the indemnitees.  The Company shall maintain such D&O insurance for the period through which claims can be made against such persons.  In the event the Company is unable to include FTI employees and agents under the Company's policy or does not have first dollar coverage acceptable to FTI in effect for at least $10 million, FTI may, subject to the prior written consent of the Company, attempt to purchase a separate D&O insurance policy that will cover the FTI employees and agents only.  The cost of the policy shall be invoiced to the Company as an out-of-pocket expense.  Notwithstanding anything to the contrary, the Company's indemnification obligations in this Section 6 shall be primary to (and without allocation against) any similar indemnification and advancement obligations of FTI, its affiliates and insurers to the indemnitees (which shall be secondary), and the Company's D&O insurance coverage for the indemnitees shall be specifically primary to (and without allocation against) any other valid and collectible insurance coverage that may apply to the indemnitees (whether provided by FTI or otherwise).

In connection with this engagement Client represents to FTI that (i) it has timely remitted and will continue to timely remit to the appropriate beneficiaries all employee source deductions, payroll and other taxes, benefits deductions, and contribution to employee benefit programs, and has timely collected and remitted sales and use and other similar taxes to appropriate collecting authorities and will continue timely to do so; (ii) there is no litigation or other proceeding pending, or to knowledge of Client, threatened (nor is Client aware of facts that could give rise to such), in each case that seeks or could give rise to personal liability of officers and directors of Client; and (iii) Client has been in continuing compliance with all applicable laws and regulations concerning the discharge, treatment, storage, transportation or use of hazardous materials and is aware of no facts or circumstances that could give rise to Client responsibility or liability under such laws and regulations.

6.3     **Limitation of liability –**

You and the Company agree that no Indemnified Person shall have any liability as a result of your retention of FTI, the execution and delivery of this Engagement Contract, the provision of Services or other matters relating to or arising from this Engagement Contract, other than liabilities that shall have been determined by final non-appealable order of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of an Indemnified Person or Persons.  Without limiting the generality of the foregoing, in no event shall any Indemnified Person be liable for consequential, indirect or punitive damages, damages for lost profits or opportunities or other like damages or claims of any kind.

12

7.    **Governing Law, Jurisdiction and WAIVER OF JURY TRIAL** — The Engagement Contract shall be governed by and interpreted in accordance with the laws of the State of New York, without giving effect to the choice of law provisions thereof. The Bankruptcy Court having jurisdiction over the Client's Bankruptcy case shall have exclusive jurisdiction in relation to any claim, dispute or difference concerning the Engagement Contract and any matter arising from it. The parties submit to the jurisdiction of such Courts and irrevocably waive any right they may have to object to any action being brought in these Courts, to claim that the action has been brought in an inconvenient forum or to claim that those Courts do not have jurisdiction.  TO FACILITATE JUDICIAL RESOLUTION AND SAVE TIME AND EXPENSE, YOU, THE COMPANY AND FTI IRREVOCABLY AND UNCONDITIONALLY AGREE NOT TO DEMAND A TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THE SERVICES OR ANY SUCH OTHER MATTER.

<u>**Confirmation of Standard Terms and Conditions**</u>

Subject to the terms and conditions of the Engagement Letter, we agree that FTI Consulting, Inc. is engaged upon the terms set forth in these Standard Terms and Conditions as outlined above.

**On behalf of Frontier Communications Corporation**

By: _____

     Name: Mark D. Nielsen

     Title: Executive Vice President, Chief Legal Officer, and Chief Transaction Officer

Date: 4/14/20 _____

**EXHIBIT B**

**INITIAL SCHEDULE OF HOURLY TEMPORARY STAFF**

| Staff | Level | Hourly Rate |
|---|---|---|
| Brian Carl | Senior Managing Director | $835 |
| Robert Del Genio | Senior Managing Director | $1,295 |
| Bradley Henn | Senior Managing Director | $985 |
| Daniel Hugo | Senior Managing Director | $920 |
| Andrew Johnston | Senior Managing Director | $725 |
| Shawn O'Donnell | Senior Managing Director | $985 |
| Philip Schuman | Senior Managing Director | $1,085 |
| Joseph Spinella | Senior Managing Director | $985 |
| Carlyn R Taylor | Senior Managing Director | $1,295 |
| David Turner | Senior Managing Director | $985 |
| Jose Cepeda | Managing Director | $905 |
| Carl Jenkins | Managing Director | $865 |
| John Kluka | Managing Director | $730 |
| Emily Seabury | Senior Director | $605 |
| Paul Stroup IV | Managing Director | $875 |
| Mo Cheng | Senior Director | $835 |
| Samantha Friedman | Senior Director | $775 |
| Wen LV | Senior Director | $755 |
| Yusra Qureshi | Senior Director | $755 |
| Elizabeth Noble | Senior Director | $605 |
| Randall Felice | Director | $780 |
| Andrew Spirito | Director | $780 |
| Benjamin Roden | Director | $690 |
| Alex Censullo | Senior Consultant | $560 |
| Joseph Esposito | Senior Consultant | $455 |
| John Galan | Senior Consultant | $560 |
| Amanda Lin | Senior Consultant | $560 |
| Blake Lueder | Senior Consultant | $560 |
| Luke McCrory | Senior Consultant | $560 |
| Liberty Ramsey | Senior Consultant | $560 |
| Jonathan Rosenberg | Senior Consultant | $560 |

| Staff | Level | Hourly Rate |
|---|---|---|
| Gerald Slater III | Senior Consultant | $410 |
| Siddhartha Vyas | Senior Consultant | $560 |
| Derek Berger | Consultant | $300 |
| Victoria Cerny | Consultant | $455 |
| Courtney Courtade | Consultant | $300 |
| Danielle Huston | Consultant | $300 |
| Claire Langenhorst | Consultant | $370 |
| Kieran McQuillan | Consultant | $455 |
| Andrew Murphy | Consultant | $370 |
| Addyson Schubert | Consultant | $370 |
| Michal Sudo | Consultant | $415 |
| Sean White III | Consultant | $415 |
| Joel Zimbrick | Consultant | $405 |

**ADDENDUM**

**FTI Technology Matter No. 448103.004**

<u>**Confidential Information of FTI Consulting**</u>

April 14, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06841

<u>**Re: Addendum to Letter of Engagement dated April 14, 2020 by and between FTI
Consulting, Inc., and Frontier Communications Corporation – FTI Technology Matter No.
448103.0004**</u>

1. **Introduction**

   This Addendum to that certain Letter of Engagement by and among FTI Consulting, Inc.,
   and Frontier Communications Corporation (the "Client") dated April 14, 2020 (the
   "Engagement Contract"), hereby supplements the Engagement Contract with respect to the
   specific services set forth below that will be provided by FTI's subsidiary, FTI Consulting
   Technology LLC ("FTI Tech") and revises the payment terms accordingly (hereinafter
   referred to as the "Addendum"). This Addendum is in connection with the
   Counsel's/Client's request that FTI Tech provide additional services to Counsel and the
   Client pursuant to the terms of the Engagement Contract. This Addendum confirms that
   we have been retained by the Client to provide certain consulting services (the "Services")
   as set out below. The term of this Addendum shall begin on the date that you execute this
   Addendum and terminate upon completion of the Services, unless otherwise extended by
   agreement of the parties. References in the Engagement Contract and in this Addendum
   to FTI shall include both FTI Consulting, Inc. and FTI Consulting Technology LLC.

2. **Scope of our Services**

   The Services, to be performed at your direction, are set forth on Exhibit A, attached hereto.

3. **Fees**

   The Client shall be solely responsible for the payment of FTI Tech's fees in connection with
   FTI Tech's provision of the Services. The Fees for the Services set forth on Exhibit A shall be
   as follows:

4. **Additional Terms and Conditions Governing the Services**

   The Engagement Contract is hereby amended with respect to the Services by adding the
   following provisions:

Depending on certain state and/or municipality regulations, FTI may be required to collect sales and use tax on certain of FTI's products and services. Alternatively, client shall provide documentation of direct pay certification or exemption from such taxes.

Neither the Client nor its Counsel acquires any interest in the copyright or any other intellectual property rights, including but not limited to any source code, enabling technology, information or other processes, know-how, scripts or sub-routines in or related to any software owned or licensed by FTI (the "FTI IP"). Except as expressly set forth herein, all rights and licenses granted to Client are non-transferable and non-assignable. Client may make a reasonable number of back-up copies of the FTI IP in accordance with its normal backup procedures so long as all copyright and other proprietary rights notices are included on all copies. FTI reserves all rights not expressly granted herein. Client acknowledges and agrees FTI shall be the sole and exclusive owner and copyright proprietor of all rights and title in and to the FTI IP in whatever stage of completion. Except as otherwise agreed to by FTI, no express or implied license or right of any kind is granted to Client regarding the FTI IP including, but not limited to, any right to know, use, produce, receive, reproduce, copy, market, sell, distribute, transfer, modify, or adapt the FTI IP or create derivative works based on the FTI IP or any portions thereof, or obtain possession of any source code or other technical material relating to the FTI IP. The FTI IP specifically excludes the content of any documents collected by or furnished to FTI by or on behalf of the Client or its Counsel which shall remain the sole and exclusive property of Client (the "Client Data"). The Client represents and warrants that the Client is the owner of the Client Data or otherwise has the express right to provide the Client Data to FTI in connection with FTI's provision of services hereunder.

In the event FTI's provision of Review Services (as defined herein) shall be performed using Client's or Counsel's software (the "3rd Party Software") licensed by Client or Counsel (the "Licensee"), the Licensee represents and warrants to FTI that the Licensee has the right to grant to FTI and the Reviewers (as defined herein) a sublicense to use the 3rd Party Software in connection with FTI's provision of Review Services. The Licensee further agrees to indemnify FTI and the Reviewers, and hold FTI and the Reviewers harmless against any and all claims for Losses (as defined herein) arising out of FTI's and the Reviewers' use of the 3rd Party Software.

In connection with the provision of services hereunder, and to provide the Client/Counsel with 24 hour support, FTI may utilize the services of FTI personnel outside of the United States.

FTI may utilize the services of third parties in connection with (a) data retrieval, storage and transmission; (b) data center operations; and (c) products licensed by FTI for its delivery of services.

Document review services (the "Review Services") requested by Client will be performed by FTI or a subcontractor of FTI (together, the "Reviewers"). The Reviewers are subject to the same conflict of interest and confidentiality undertakings as those set forth in this letter of engagement. Notwithstanding the foregoing, FTI shall be entitled to disclose the existence of this engagement to other law firms engaging FTI for Review Services solely for such law firm's conflict review purposes. Client, Counsel and FTI acknowledge and agree that the Review Services shall include document review for both responsiveness and

privilege purposes. Client, Counsel and FTI further acknowledge and agree that FTI is not a law firm, Counsel shall oversee the responsiveness and privilege review, the Review Services will be at the direction of Counsel, and all final determinations regarding relevance, privilege and production shall be in the sole determinations of Counsel.

If the Technology services involve, or are expected to involve, the processing of (i) personal data as governed by Regulation (EU) 2016/679 of the European Parliament and of the Council of 27 April 2016, and/or (ii) personal information as governed by the California Consumer Privacy Act, the terms of the FTI Consulting Data Protection Addendum (the "DPA") shall apply to this Engagement and it shall form an integral part of this Engagement Contract and shall supersede the terms of Schedules A and B with respect to the Technology services. In the event of a conflict between the terms of this Engagement Contract and the terms of the DPA, the terms of the DPA shall prevail in relation to the processing of such personal data or personal information. If such personal data or personal information is to be processed in connection with this Engagement, you shall notify us in writing before any personal data or personal information is disclosed to us and we shall provide you with a copy of the DPA applicable to the Technology services for signature. In addition, if the Technology services will involve processing, analysis, management or transformation of data, in order to enable FTI to provide continuous support, such personal data may be processed by those FTI teams or Affiliates (as defined below) in the United States, United Kingdom, India, and/or Australia (the "Third Countries"). By your signature below, you consent to (a) the FTI Affiliates and teams processing your personal data in the Third Countries on your behalf, and (b) FTI's transfer of such data to those FTI Affiliates will be deemed a Restricted Transfer as defined in Section 6 of the DPA between you or your relevant Affiliate and FTI or its relevant Affiliate. Notwithstanding the foregoing, your personal data will remain primarily hosted in [select country], unless otherwise agreed between FTI in writing and our Affiliates or teams in the Third Countries. For purposes of this Engagement Contract, the term "Affiliate" shall mean and include any entity that directly or indirectly controls, is controlled by, or is under common control with a party, for as long as such relationship remains in effect. The term "control" means the possession of the power to direct or cause the direction of the management and policies of an entity, whether through ownership of voting securities, through contract or otherwise.

**5. Other Terms and Conditions**

Unless specifically indicated within this Addendum, all terms and conditions of the Engagement Contract shall remain in full force and effect.

**6. Acknowledgement and Acceptance**

Please acknowledge your acceptance of the terms of this Addendum by signing below.

If you have any questions regarding this letter, please do not hesitate to contact Andrew Johnston at (610) 254-4029.

Very truly yours,


FTI CONSULTING TECHNOLOGY LLC

By: _____

Name Andrew Johnston
Title: Senior Managing Director


FTI CONSULTING, INC.

By: _____

Name:_____

Title:_____



ACKNOWLEDGED AND AGREED:

By: _____

Name:___MARK  NIELSEN_____

Title:____EVP 3   CLO_____


Does client require invoices to be submitted via an
electronic billing system? Yes___ No___

## EXHIBIT A

FTI shall provide the following Services to the Client:

- Data receipt, staging, and processing

- Database management

- Case management

- Production support, preparation, and delivery

- On-going professional services in support of FTR

| One-Time Service Description | Unit | Quantity | List Rate |
|---|---|---|---|
| Inbound data Processing<br>*Deduplication and initial processing; charged on data size after expansion of compressed items as reported by processing engine.* | GB | TBD | $175 |
| Analytics<br>*Concept extraction and visualization, email threading, predictive coding.* | document | TBD | $0.02 |
| TIFF / OCR / Endorsements | GB | TBD | $250 |
| Professional fees | hourly | TBD | varies |
| **Monthly Service Description** | **Unit** | **Quantity** | **Rate** |
| Review platform user fees | user/month | TBD | $75 |
| Data hosting | GB/month | TBD | $15 |

| Task Based Billing Rates | Rate |
|---|---|
| **Data Collection and Management** | $325 |
| **Standard Tech Time** (including Project Administration, Custom Processing, Exception Handling, Discovery Platform Related Services, Standard Data Import, Productions and Exports) | $225 |
| **Custom Requests and Strategic and Expert Services** (all other services) | Varies – See Appendix B |

*See definitions in Appendices.

# Appendix A - Description of Unit Fee Services

Unit fee services include standardized processes that utilize a mix of FTI software and personnel.  FTI measures the consumption of these services based on the number of units that are either inputs to or outputs of the service.  Any hours required for these standardized services are included in the unit fee and not charged separately.

## Forensic or Logical Data Collection, In-Lab Extraction and Evidence Management

FTI will deploy computer forensics professionals to assess, document and collect electronically stored information from applicable client systems using industry accepted, proven methodologies.  This service includes forensic or logical data collection using industry standard forensic tools, thorough documentation and chain of custody procedures, verified backups of all harvested data, and extraction of relevant data. Unit fees potentially applicable for collection appear below. Alternatively, forensic collection may be charged on an hourly basis (see Appendix B).

*Custodial Collection:* A typical unit-based custodian collection will include the preservation of a user's computer, a server e-mail account, a network home share and associated removable media.

*Hard Drive Collection:* Forensic collection of data resident on more than six hard disks at a single location may be charged as a unit fee based upon the number of hard disks preserved.  This unit fee requires that the collection occurs concurrently and that full disk encryption is not being utilized.

*Forensic image extraction* for the purpose of culling or otherwise preparing data for loading to the review platform is the process whereby business documents and email data files are identified and extracted from a forensic image of a hard disk drive or other media source.  This process also includes the recovery of deleted business documents and email data files.  If data was collected using forensic images it is necessary to extract the data from the image prior to processing the data for online review.

## Forensic Indexing

For searching which is limited to a forensic examination, this service renders forensic data searchable (including deleted files and system usage artifacts). This allows FTI's computer forensic experts to quickly and efficiently uncover information that may otherwise not be found.

## Processing

Processing includes:

- File cataloging, extraction, decompression, and de-duplication using the MD5 hash algorithm;
- Extraction of emails and attachments;
- File type identification using header analysis;
- Identification of key languages present within documents;
- Indexing for keyword and metadata culling;

## On-Demand Hosting and User Fees

The review and ECA tools are scalable and secure document review or ECA platforms accessible via a standard web browser.  They provide integrated document review, analysis, redaction and production capabilities.  They are Unicode compliant and include a configurable database model with end user field creation, interface customization and workflow management.

FTI provides hosted review services which include:

- All server software and data center infrastructure necessary the platform;
- Initial database creation and media intake of data for culling or loading operations when provided in standard formats;
- Search and reporting features;
- Granular security model for customized access at the case, group, document or field level;
- Comprehensive security at a network, application and facilities level;
- System administration and monitoring of load balanced environment, including management of indexes;
- Backup and recovery, including data replication and disaster recovery operation;
- Troubleshooting connectivity or search execution, and navigation of the application that does not rely on substantive knowledge of the case; and
- Standard (non-case specific) technical support and account management functions during extended business hours, accessible through a toll-free number.

## TIFF File Generation, OCR and Production Endorsements

The software generates TIFF images when requested and can be redacted, annotated and endorsed for production. Tiffing features include:

- The un-hiding of spreadsheet rows and columns
- Auto-expansion of cells to prevent text cut-off
- Replacement of auto-date fields
- Option to show track changes
- Option to show comments

Production branding is the process of endorsing Bates numbers, redactions, and custom footers on separate copies of the TIFF images for production.  The same images can be branded in different ways for different productions.

The production module allows end users to calibrate the settings of each production set to specific requirements.  Once a production is 'locked', a production rendition is created.  The rendition is a copy, or alternate version, of a document with its production endorsements as well as the associated metadata as it exists at the time of production.

OCR functionality generates document level text files.  OCR can be used to make images keyword searchable and to create new text files for production renditions.

## Forensic Image Hosting

During the course of a forensic examination / data extraction, it is often advisable to keep a copy of the forensic image hosted on FTI's servers so multiple forensic can access the same data. We provide three months of Forensic Image Hosting during our initial examination / data extraction. If the client desires the data continue to be accessible online for longer matters, a monthly fee applies after three months.

## Machine Language Translation

FTI's Machine Language Translation service enables real time translation of native documents in sixteen (16) languages.  Foreign language documents are submitted for automated translation and the results can be displayed side-by-side with the native document.  Translated text is searchable and reviewable.

## Human Language Translation

FTI also offers human translation of native documents.  Human translation is available for over 115 languages.  The results from foreign language documents submitted for translation can be displayed side-by-side with the native document.  Translated text is searchable and reviewable.

# Appendix B - Description of Professional Fee Services

Professional services, when applicable, are rendered by FTI personnel assigned to the engagement and are measured hourly. Some tasks (limited exclusively to those enumerated below as Task Based Billing) are charged using Task Based Billing. Hourly fees are reported with simply the number of hours worked per task-type and date the work was performed.

## Data Collection and Management (Task Based Billing)

FTI's experienced personnel can acquire and manage digital evidence in an efficient and defensible manner, which includes the services below. (Note: Hourly fees will be incurred at 50% of the prevailing task-related hourly rate for travel to and from locations outside metropolitan regions where FTI forensic professionals are located.)

- IT environment interview/assessment
- Collection planning and scheduling
- Hard drive imaging
- Logical collection of email & file server data or coordination of remote collection of same
- Cloud-based digital source acquisition
- Mobile device collection
- Data management/tracking, including status reporting, intake/inventory/organization/staging, chain-of-custody and documentation
- Decryption

## Tech Time (Task Based Billing)

**Project Administration:**

- User and access management
- Resource coordination
- Budget management
- Management of non-FTI vendors (e.g. paper scanning)

**Custom Processing and Exception Handling:** FTI's automated data processing will support the majority of data received, but there are instances where non-standard data requires manual and customized approaches. Some examples of custom processing include manual examination and attempted resolution of problematic files, non-standard email conversion, email thread de-duplication and suppression of near-duplicates, multimedia data, foreign language document enrichment, or third-party processed data loading. Special handling may also be required to image/TIFF and OCR these documents as well, including but not limited to corrupt files, custom DPI settings and characters, PDFs with comments, poor-quality images, large or difficult to render graphics, oversized files, CAD files, or file types requiring proprietary licenses. Upon request, FTI will manually address these non-standard exceptions on an hourly basis.

**Discovery Platform Related Services:**  FTI supports many different discovery-related platforms and databases, and can provide flexible levels of platform support as requested by the client and their designees, which includes:

- o   Project setup and kickoff
- o   Database design and field configuration
- o   Access and security group management
- o   Document organization and workflow
- o   Searching / keyword culling execution
- o   Workflow and document population management execution
- o   Production population queries and QC
- o   Reporting
- o   Privilege log standard field design and generation
- o   Case-specific training

**Data Import, Production and Exports:**  FTI supports a wide variety of import/export data formats as well as data-related reporting tasks, and upon request can perform the following services:

- o   Standard data import and migrations
- o   Productions and exports
- o   Custom reporting

## Strategic, Expert and Structured Data Services – Standard Rates

FTI can also provide additional consulting services (i.e., those that are not explicitly listed above) which are billed at the applicable standard hourly rate of the professional.  These rates, primarily analytic, strategic or workflow planning considerations and expert witness type services, can vary depending upon the experience and expertise required.  Examples of such consulting include but are not limited to:

**Data identification and forensic analysis**

- o   Data identification and preservation planning
- o   Report preparation
- o   Forensic analysis (e.g., assessment of IP theft, spoliation issues, metadata analysis, recovery of deleted files, etc.)
- o   Testimony

**Discovery Consulting & Case Management**

- o   Initial current state analysis/requirements gathering
- o   Data map preparation
- o   Proactive e-Discovery workflow design
- o   Discovery workflow strategy (e.g. when to use predictive coding and for what, sampling for culling optimization, options and most appropriate tool for review, optimal review

field setup, strategic approaches for identifying key fact documents, backup tape handling options)

o   Proactive planning and anticipatory management of the matter to achieve Client's and Counsel's goals and objectives
o   Multi-firm / multi-matter coordination
o   Search & retrieval consulting
o   Predictive coding process design and management
o   Search term/privilege term substantive analysis and improvement
o   Visual analytics consulting and process management
o   Concept setup, analysis and maintenance
o   Structured and predictive analytics setup and maintenance
o   Review workflow consulting
o   Statistical quality control & assurance consulting
o   Privilege log custom concatenation design and names normalization
o   Measurement and estimation of reviewer accuracy
o   Measurement and estimation of search effectiveness
o   Multi-matter corporate repository consulting
o   Parent / child database consulting
o   Data reuse (e.g., privilege calls)
o   Substantive Keyword Improvement; analysis and improvement suggestions for keywords and preparation of negotiation data points/approaches (e.g. sampling vs. absolute hit counts)

**Meet and Confer Analysis**

o   Burden quantification and declarations
o   Meet and confer prep/participation and advice on options and negotiation approaches including but not limited to keywords and production exchange specifications

**Data Transformation and Structured Data handling**, including identification, extraction, manipulation, review, programming and production

**Information Governance and Privacy Consulting**