**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------X
                                            :
In re                                       :    Chapter 11
                                            :
FRONTIER COMMUNICATIONS                     :    Case No. 20-22476 (RDD)
CORPORATION, et al., 1                      :
                                            :
            Debtors.                        :    (Jointly Administered)
                                            :
--------------------------------------------------------------X
```

## STATEMENT OF FINANCIAL AFFAIRS FOR
## FRONTIER COMMUNICATIONS CORPORATION
## (CASE NO. 20-22476)

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

Stephen E. Hessler, P.C.
Mark McKane, P.C. (admitted *pro hac vice*)
Patrick Venter
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Chad J. Husnick, P.C.
Benjamin M. Rhode (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| FRONTIER COMMUNICATIONS CORPORATION, *et al.*,[1] | Case No. 20-22476 (RDD) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### INTRODUCTION

Frontier Communications Corporation ("Frontier") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), under section 521 of title 11 of the United States Code (the "Bankruptcy Code"). Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Bankruptcy Local Rules for the Southern District of New York (the "Local Rules").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes")

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

Sheldon L. Bruha, the Executive Vice President and Chief Financial Officer, has signed each of the Schedules and Statements. Mr. Bruha is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Bruha necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Bruha has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## **Global Notes and Overview of Methodology**

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2.    **Description of Cases and "As Of" Information Date**.  On April 14, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

The liability information provided herein represents the liability data of the Debtors as of the Petition Date and the asset information provided herein represents the asset data of the Debtors as of April 14, 2020, 2020, except as otherwise noted.

3.    **Net Book Value of Assets and Liabilities**.  Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date and assets reflect net book values as of April 14, 2020.  The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation that will be prepared in connection with the disclosure statement to the Debtors' chapter 11 plan of reorganization.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

4.    **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including,

whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

6. **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist.  The Debtors have also excluded unbilled receivables and allowances for doubtful accounts. The Debtors also have excluded worker's compensation Claims to maintain the privacy of the claimants.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  As discussed below, prepetition liabilities that the Debtors have paid postpetition or those which the Debtors plan to pay in accordance this authorization may not be listed in the Schedules and Statements.

7. **Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) Debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only, and, by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any insider's control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8. **Personally Identifiable Information**.  The Debtors collect a limited amount of information about customers via their website, portals, and mobile apps, over the telephone or in person, in order to provide services to customers and inform them of new products and services.  The Debtors also collect personally identifiable information from third parties (such as credit agencies) with customer permission.  Examples of the types of information collected by the Debtors include name, mailing address, telephone number, email address, credit card number, social security number, personal identification numbers,

among others.  The Debtors retain such information only as long as is necessary for the Debtors to comply with business, tax, and legal requirements.

9.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10.   **Executory Contracts**.  Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor.

11.   **Classifications**.  Listing (a) a Claim on Schedule D as "secured;" (b) a Claim on Schedule E/F as "priority;" (c) a Claim on Schedule E/F as "unsecured;" or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.[3]

12.   **Claims Description**.  Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13.   **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause

---

[3]    Pursuant to the *Order Granting a Second Extension of Time to File Schedules and Statements of Financial Affairs*, [Docket No. 370], the Debtors' the time for filing Schedules D, E, F, G, and H will be filed by June 25, 2020. The Debtors will file a list of potential Schedule D and E parties, along with addresses with this filing.

of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities that have been reduced by postpetition payments made on account of prepetition liabilities have been designated as either contingent or unliquidated. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Unknown Debtors. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty. Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. Dollars. Currency conversions are generally as of the Petition Date.

16. **Intercompany Payables and Receivables**. Intercompany payables and receivables between the Debtors as of the Petition Date are set forth on Schedule E/F or Schedule A/B.77, as applicable.

As described more fully in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System,*

*(B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 14 and 53] (the "Cash Management Motion" and "Revised Cash Management Motion," respectively), the Debtors engage in a range of intercompany transactions in the ordinary course of business.  Pursuant to the order granting the relief requested in the Cash Management Motion [Docket No. 363] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue the intercompany transactions in the ordinary course of business.  Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/G or Schedule A/B.77 may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors reserve all rights with respect to such accounts.

17.    **Setoffs**.  The Debtors periodically incur certain setoffs in the ordinary course of business.

Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

18.    **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedules Summary**.  Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date and the Debtors' assets as of April 14, 2020.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.]

Schedules A/B

Part 1:
- Details ith respect to the Debtor's cash management system are provided in the Cash Management Motion. Amounts are reflected on a bank basis as of the Petition Date.

Part 2:
- The Debtors have numerous forms of deposits including utility, postage, security, and vendor deposits. Amounts are reflected on a book basis as of 3/31/20.
- The Debtors have numerous prepaid expenses including prepaid software, marketing, maintenance, insurance, regulatory, etc. Amounts are reflected on a book basis as of 3/31/20.

Part 3:
- The Debtors do not have a way to bifurcate Allowance for Doubtful Accounts between Aging Buckets. The Debtors estimate that most, if not all, of the Allowance for Doubtful Accounts can be associated with Accounts Receivable that is over 90 days old. As such, the Allowance for Doubtful Accounts was first applied to the Gross Accounts Receivable over 90 days old. Any remaining Allowance for Doubtful Accounts was then applied to the Gross Accounts Receivable under 90 days old.
- Amounts are reflected on a book basis as of 3/31/20.

Part 4:
- Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities. Amounts are reflected on a book basis as of 3/31/20.
- Net Tangible Book Value includes Cash & Cash Equivalents, Accounts Receivable, Prepayments & Other Current Assets, and Net Property, Plant & Equipment.

Part 5, 7 ,8 ,9:
- Amounts are reflected on a book basis as of 3/31/20 as recorded on the fixed asset register for each applicable Debtor.
- Inventory counts are done by the Debtors internal workforce, value is reflected at weighted average cost.

- The last external / professional valuation for the majority of items was completed in 2016 in connection with the Debtor's acquisition of Verizon Communications, Inc.'s ("Verizon's") wireline operations in California, Texas and Florida.

Part 10:
- Identifies value ascribed by the Debtors' to various intangible assets including customer lists and tradenames.
- Also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.
- Amounts are reflected on a book basis as of 3/31/20, to the extent that such value is reflected in the Debtors' books and records.

Part 11:
- The values of the Net Operating Losses ("NOLs") listed reflect the amounts accumulated for more than one tax year.  Amounts are reflected on a book basis as of 3/31/20.
- The Debtors are a beneficiary under four split-dollar life insurance policies with former executives and owners.  Amounts reflect the actuarial valuation of these respective plans as of 12/31/19.
- The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have.  The Schedules shall not be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.
- The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor affiliates. Similarly, the intercompany payable values to be reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor affiliates.

Schedules D/E/F/G/H:
- The Debtors intend to furnish these Schedules on or before 6/20/20.  Amounts to be reflected as of the Petition Date.

.

**Specific Disclosures with Respect to the Debtors' Statements**

SOFA 1 & 2:
- The Debtors record revenue on a legal entity basis.  In preparing their consolidated audited financials the Debtors record a variety of topside adjustments and account eliminations.  As these topside adjustments and eliminations are not directly attributable to individual legal entities, we have allocated these pro-rata base (on a percentage of revenue) amongst all of the legal entities.

SOFA 3:

- As described in the Cash Management Motion, the Debtors operate a centralized cash management system whereby operating disbursements are made by Frontier Communications Corporation and Citizens Telecom Services Company L.L.C. on behalf of the other Debtor entities. The legal entity classification for each disbursement is based on the entity which incurred the liability and not the legal entity that remitted payment.
- The Debtor entities utilize Automatic Data Processing, Inc. ("ADP") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to ADP on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

## SOFA 4:
- Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code
- The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

## SOFA 5:
- The Debtors return goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to seller(s).

## SOFA 6:
- Presented herein are setoffs related to various telecommunications providers as well as retainers paid to various professional services firms.
- In the ordinary course of business, the Debtors receive benefits from their trade vendors including rebates and promotional allowances. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs.

## SOFA 7:
- The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible. While the Debtors believe they were diligent in their efforts, select information was omitted as completing these data fields would be overly burdensome in the Debtors view. Should parties and interest deem these necessary, the Debtors may be able to provide this data on an ad-hoc basis.

- The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Excluded from this listing are any tax assessments.

SOFA 9:

- The donations and/or charitable contributions listed represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. These include charitable donations, political contributions and sponsorships. These amounts do not include donations or contributions made by individual employees on an ad-hoc basis. It is the Debtor's view that such payments are de minimums as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts.

SOFA 10:

- The Debtor did not incur any losses within the year prior to the Commencement Date with respect to storm, fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business which do not exceed the deductible cap on the Debtor's respective policies.

SOFA 11:

- Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Commencement Date. The services rendered pertain to i) debt restructuring, ii) relief under the Bankruptcy Code, iii) preparation of a bankruptcy petition, and/or iv) regulatory filing preparation. Amounts listed reflect the total amounts paid to these respective firms as bifurcating the specific restructuring activities would be administratively burdensome.
- Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

SOFA 13:

- The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed.
- The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

SOFA 14:

- The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy and the location type for certain addresses was not readily available. In these instances, the respective fields are listed as "Unknown" or have been left blank.

SOFA 17:

- The Debtors have listed all active plans in addition to inactive plans. The inactive plans relate to plans acquired from Verizon Communications, Inc. ("Verizon") in connection with the Debtor's acquisition of Verizon's wireline operations in California, Texas and Florida.

SOFA 20:

- The Debtors utilize Iron Mountain Storage Facilities ("Iron Mountain") to retain records and other documentation. Records and documentation are stored at numerous Iron Mountain locations across the US. The Debtor's do not maintain a listing of each of these locations.
- The Debtors and their employees may procure additional storage units on an ad-hoc basis in the ordinary course. These units are used to store excess equipment, materials and/or documentation. As these storage units are often times procured directly by departments, the Debtor's do not maintain a consolidated listing of these locations.
- Excluded from this item are third party warehousing or distribution locations as these locations store inventory. Disclosures on inventory are detailed on the Schedules.

SOFA 22, 23, 24:

- The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible using records that were reasonably accessible and reviewable. Any omitted data fields reflect instances where information was not reasonably available. Most of these omissions pertain to closed matters.
- While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed for a particular Debtor pertain to other Debtors.As it relates to SOFA 24, the Debtors have only listed open and pending matters. Disclosure of all closed matters would be overly burdensome in the Debtor's view.

SOFA 25:

- The Debtors have used their reasonable efforts to identify ownership interests of entities greater than five percent within the six years immediately preceding the Commencement Date. Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities, dissolved entities and merged entities.

SOFA 26C, 26D:

- Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.
- Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at investor.frontier.com. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

- The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtors have used reasonable efforts to identify and list all these parties, but there could be omissions.

SOFA 27:
- Given the size of the Debtor and their operations, many supervisors are involved in the physical inventory process. As listing all of these individuals would be administratively burdensome the Debtors have decided to disclose only the corporate inventory supervisor.

SOFA 28:
- Contained herein are all individuals or entities with an ownership interest in the Debtors. This includes intercompany parent entities, as well as shareholders holding greater than five percent (5%) of each Debtor's voting or equity securities (consistent with reporting requirements under SEC Filing 13D).

SOFA 30:
- Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

SOFA 32:
- The Debtors have listed all active plans in addition to inactive plans. The inactive plans relate to plans acquired from Verizon in connection with the Debtor's acquisition of Verizon's wireline operations in California, Texas and Florida. The Debtors also provide a Taft-Hartley Money Purchase multi-employer pension plan sponsored by the Communication Workers of America ("CWA").

*[Remainder of page intentionally left blank]*

**Fill in this information to identify the case:**

Debtor name **Frontier Communications Corporation**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **20-22476 (RDD)**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:  Income**

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From  **1/01/2020** to **Filing Date** | **INVESTMENT INCOME** | **$1,300,739.53** |
   | **For prior year:** From  **1/01/2019** to **12/31/2019** | **INVESTMENT INCOME** | **$3,854,816.27** |
   | **For year before that:** From  **1/01/2018** to **12/31/2018** | **INVESTMENT INCOME** | **$1,950,979.80** |

**Part 2:  List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Frontier Communications Corporation**          Case number *(if known)*  **20-22476 (RDD)**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attached SOFA Part 2 Question 3** | **TOTAL PAID: $1,412,142,803.89** | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See Attached SOFA Part 2, Question 4** | | **$11,884,683.23** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None.

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **See Attached SOFA Part 2, Question 6** | Last 4 digits of account number: _____ | | $5,516,892.53 |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **See Attached SOFA Part 3, Question 7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a

| Debtor | **Frontier Communications Corporation** | Case number *(if known)* **20-22476 (RDD)** |
|---|---|---|

receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| **Part 5:** | **Certain Losses** |
|---|---|

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **See Attached SOFA Part 6, Question 11** | | | $9,465,317.42 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of this case within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor   **Frontier Communications Corporation**                    Case number *(if known)* **20-22476 (RDD)**

---

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**   **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.   **See Attached SOFA Part 7, Question 14** | |

---

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**NAME, ADDRESS, BILLING INFORMATION**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

---

Debtor    **Frontier Communications Corporation**                    Case number *(if known)*  **20-22476 (RDD)**

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. **See Attached Part 10, Question 18** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **$90,000,000.37** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**Various Locations** | **Various Employees** | **Books & Records** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
■ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

Debtor  **Frontier Communications Corporation**                          Case number *(if known)* **20-22476 (RDD)**

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **Missouri Electric Works Superfund Site<br>N/A** | **Environmental Protection Agency (EPA)<br>1200 Pennsylvania Avenue, N.W.<br>Washington, DC 20460** | **Ground Contamination** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **Plaquemines Parish v. LGS/Citizens<br>60,999, Div. B, 25th JDC** | **Parish of Plaquemines<br>333 F Edward Hebert Boulevard<br>Building 100<br>Belle Chasse, LA** | **Violation of Coastal Management Laws** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **Quendall Terminals Superfund Site Inquiry<br>N/A** | **Environmental Protection Agency (EPA)<br>1200 Pennsylvania Avenue, N.W.<br>Washington, DC 20460** | **Ground Contamination** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **316 Courtland Ave., LLC v. Frontier Communications Corp., et al.<br>3:17-cv-01336-DJS** | **District of Connecticut (New Haven)<br>141 Church Street<br>New Haven, CT 06510** | **Ground Contamination** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **Allen, Nathaniel Jr., et al v. Citizens Utilities Company of CA, Aerojet-General Corporation, Arden-Cordova Water Services, Cordova Chemical Company, McDonnell Douglas Corp., et al** | **Sacramento County Superior Court<br>720 9th Street<br>Sacramento, CA 95814** | **Ground Contamination** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Petitjean, Casey, et al. v. Atinum Operating, Inc. et al.<br>201210664** | | **Ground Contamination** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Sterling Sugars, Inc. v. LGS Natural Gas Company, BP American Production Co et al<br>113095** | | **Ground Contamination** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Tebow, William, et al v. Bradex Oil & Gas, Citizens Communications Company, et al<br>2005-7728** | | **Ground Contamination** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Tucker, Ernestine, et al v. Citizens Utilities Company (Louisiana Gas Div.); King Tool Company<br>504-319** | **Jefferson Parish District Court<br>P.O. Box 10<br>Gretna, LA 70054-0010** | **Air Contamination** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐  No.

■  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

Debtor    **Frontier Communications Corporation**    Case number *(if known)* **20-22476 (RDD)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Missouri Electric Works Superfund**<br>**S Highway 61 2 MI Highway k**<br>**T 30 N, R 13 W**<br>**Cape Girardeau, MO 63701** | **Environmental Protection Agency (EPA)**<br>**1200 Pennsylvania Avenue, N.W.**<br>**Washington, DC 20460** | **Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) 42 U.S.C. Chapter 103"** | **3/1/2009** |
| **Quendall Terminals Superfund**<br>**4503 LK Washington Blvd N**<br>**Renton, WA 98055** | **Environmental Protection Agency (EPA)**<br>**1200 Pennsylvania Avenue, N.W.**<br>**Washington, DC 20460** | **Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) 42 U.S.C. Chapter 103"** | **9/15/2015** |
| **Chevron Chelan Site**<br>**232 E Woodin Ave.**<br>**Chelan, WA 98816** | **State of Washington Department of Ecolog**<br>**1250 W Alder St.**<br>**Union Gap, WA 98903-0009** | **Model Toxics Control Act (MTCA) Chapter 70.105D RCW** | **2/12/2020** |
| **Bangor (City of) Maine v. Citizens Commu**<br>**Bangor, MI** | **City of Bangor**<br>**73 Harlow Street**<br>**Bangor, ME 04401** | **The Resource Conservation and Recovery Act (RCRA) and Comprehensive Environmental Response, Compensation and Liability Act (CERCLA)** | **11/22/2002** |
| **Ward Transformer Superfund Site**<br>**6852 Mt. Herman Road**<br>**Raleigh, NC 27560** | **Environmental Protection Agency (EPA)**<br>**1200 Pennsylvania Avenue, N.W.**<br>**Washington, DC 20460** | **Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) 42 U.S.C. Chapter 103** | **10/30/2006** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    **See Attached SOFA Part 13, Question 25** | | EIN:<br><br>From-To |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

Debtor    **Frontier Communications Corporation**                                      Case number *(if known)*  **20-22476 (RDD)**

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **William J McGloin** **Group VP, Controller** **401 Merritt 7 Corporate Park** **Norwalk, CT 06851** | **8/1/2014 – Present** |
| 26a.2. | **Donald W Daniels** **SVP, Chief Accounting Officer** **401 Merritt 7 Corporate Park** **Norwalk, CT 06851** | **7/7/2014 – Present** |
| 26a.3. | **Sheldon L Bruha** **EVP, Chief Financial Officer** **401 Merritt 7 Corporate Park** **Norwalk, CT 06851** | **2/5/2018 – Present** |
| 26a.4. | **Ralph McBride** **EVP, Chief Financial Officer** **401 Merritt 7 Corporate Park** **Norwalk, CT 06851** | **9/12/2016 – 8/31/2018** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **KPMG LLP** **345 PARK AVE.** **New York, NY 10154** | **February 2019 - Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. | **INSERO & CO. CPAS, LLP** **2 STATE ST.** **SUITE 300** **Rochester, NY 14614** | **June 2017 - June 2019** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **KPMG LLP** **345 PARK AVE.** **New York, NY 10154** | **AUDIT** |
| 26c.2. | **INSERO & CO. CPAS, LLP** **2 STATE ST.** **SUITE 300** **Rochester, NY 14614** | **AUDIT** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **See Attached SOFA Part 13, Question 26d** |

Debtor    **Frontier Communications Corporation**                              Case number *(if known)* **20-22476 (RDD)**

---

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See SOFA Part 13, Question 28** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **DANIEL MCCARTHY** | **401 MERRITT 7 CORPORATE PARK** Norwalk, CT 06851 | **PRESIDENT & CEO** | **04/01/2015 – 12/03/2019** |
| **LEROY BARNES** | **401 MERRITT 7 CORPORATE PARK** Norwalk, CT 06851 | **DIRECTOR** | **05/01/2005 – 05/07/2019** |
| **MARK SHAPIRO** | **401 MERRITT 7 CORPORATE PARK** Norwalk, CT 06851 | **DIRECTOR** | **07/01/2010 – 05/07/2019** |
| **VIRGINIA REUSTERHOLZ** | **401 MERRITT 7 CORPORATE PARK** Norwalk, CT 06851 | **DIRECTOR** | **08/01/2013 – 05/25/2019** |
| **MICHAEL R. MCDONNELL** | **401 MERRITT 7 CORPORATE PARK** NORWALK, CT 06851 | **DIRECTOR** | **12/01/2018 – 06/07/2019** |
| **HOWARD L. SCHROTT** | **401 MERRITT 7 CORPORATE PARK** NORWALK, CT 06851 | **DIRECTOR** | **05/01/2005 – 06/07/2019** |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

Debtor    **Frontier Communications Corporation**                                      Case number *(if known)*  **20-22476 (RDD)**

loans, credits on loans, stock redemptions, and options exercised?

☐  No
■  Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **See response to SOFA Part 2, Question 4** | | | |
| **Relationship to debtor** | | | |

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐  No
■  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **FRONTIER COMMUNICATIONS CORPORATION** | **EIN:**   **06-0619596** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐  No
■  Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **FRONTIER COMMUNICATIONS PENSION PLAN** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS SAVINGS PLAN** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS CORPORATE SERVICES, INC. SAVINGS AND SECURITY PLAN FOR MID-ATLANTIC ASSOCIATES** | **EIN:**   **06-0619596** |
| **COMMUNICATION WORKERS OF AMERICA, AFL-CIO LOCAL 1170 RETIREMENT PLAN** | **EIN:**   **16-1561026** |
| **FRONTIER COMMUNICATIONS MANAGEMENT PENSION PLAN** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS PENSION PLAN FOR ASSOCIATES** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS PENSION PLAN FOR MID-ATLANTIC AND SOUTH ASSOCIATES** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS FLORIDA INCORPORATED PLAN FOR HOURLY-PAID EMPLOYEES' PENSIONS** | **EIN:**   **06-0619596** |
| **FRONTIER COMMUNICATIONS SOUTHWEST INCORPORATED PLAN FOR HOURLY-PAID EMPLOYEES' PENSIONS** | **EIN:**   **06-0619596** |

Debtor    **Frontier Communications Corporation**                    Case number *(if known)*  **20-22476 (RDD)**

---

| **Part 14:** | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 28, 2020**

**/s/ Sheldon L. Bruha**                              **Sheldon L. Bruha**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Executive Vice President and Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 STOP LEDS & SAFETY LLC | 2051 MAIN ST, SUITE 107 | | | SARASOTA | FL | 34237 | | AP Trade / Other | 1/30/2020 | $44.81 |
| 1 STOP LEDS & SAFETY LLC | 2051 MAIN ST, SUITE 107 | | | SARASOTA | FL | 34237 | | AP Trade / Other | 2/10/2020 | $62.06 |
| 1 STOP LEDS & SAFETY LLC | 2051 MAIN ST, SUITE 107 | | | SARASOTA | FL | 34237 | | AP Trade / Other | 3/19/2020 | $155.10 |
| 1 STOP LEDS & SAFETY LLC | 2051 MAIN ST, SUITE 107 | | | SARASOTA | FL | 34237 | | AP Trade / Other | 3/19/2020 | $14.87 |
| 1 STOP LEDS & SAFETY LLC | 2051 MAIN ST, SUITE 107 | | | SARASOTA | FL | 34237 | | AP Trade / Other | 3/30/2020 | $147.66 |
| 100 COMM DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST NW SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $62,282.50 |
| 100 COMM DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST NW SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $62,282.50 |
| 100 COMM DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST NW SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $62,282.50 |
| 100 CTE DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST  NW STE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $89,895.00 |
| 100 CTE DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST  NW STE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $89,895.00 |
| 100 CTE DRIVE LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST  NW STE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $129,558.57 |
| 105 113 ROAD COMPLEX LLC | 638 CHURCH STREET | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 3/24/2020 | $5,000.00 |
| 111 HARBOR POINT OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $386.24 |
| 111 HARBOR POINT OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | Other | 3/3/2020 | $390.52 |
| 111 HARBOR POINT OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | Other | 3/19/2020 | $378.97 |
| 115 EDGEWOOD NAVCAPMAN LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 1/23/2020 | $334.06 |
| 120 E LIME ST LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $71,980.35 |
| 120 E LIME ST LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $71,980.35 |
| 120 E LIME ST LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $71,980.35 |
| 120-180 MONTEREY STATION LLC | 101 PACIFICA, SUITE 250 | | | IRVINE | CA | 92618 | | AP Trade / Other | 1/23/2020 | $1,215.68 |
| 120-180 MONTEREY STATION LLC | 101 PACIFICA, SUITE 250 | | | IRVINE | CA | 92618 | | Other | 3/3/2020 | $1,241.47 |
| 120-180 MONTEREY STATION LLC | 101 PACIFICA, SUITE 250 | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/19/2020 | $1,262.44 |
| 14 LOGISTICS LLC | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $1,896.47 |
| 14374 BOREGA ROAD LLC | 101 PACIFICA  SUITE 250 | | | IRVINE | CA | 92618 | | AP Trade / Other | 1/23/2020 | $1,019.50 |
| 14374 BOREGA ROAD LLC | 101 PACIFICA  SUITE 250 | | | IRVINE | CA | 92618 | | Other | 3/3/2020 | $968.67 |
| 14374 BOREGA ROAD LLC | 101 PACIFICA  SUITE 250 | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/19/2020 | $967.98 |
| 1444 3RD ST PROMENADE CORP | 1444 Third St. Promenade | | | Santa Monica | CA | 90406 | | AP Trade / Other | 4/1/2020 | $49.72 |
| 1444 3RD ST PROMENADE CORP | 1444 Third St. Promenade | | | Santa Monica | CA | 90406 | | AP Trade / Other | 4/1/2020 | $51.90 |
| 15 RIVERS LLC DBA PHENIX FARMS | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $1,000.00 |
| 150 GLOVER AVENUE LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $416.83 |
| 150 GLOVER AVENUE LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | Other | 3/3/2020 | $439.86 |
| 150 GLOVER AVENUE LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | Regulatory | 3/19/2020 | $488.16 |
| 1500 MACCORKLE AVE NE LLC | C/O FUDICIARY COUNSELORS INC | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $113,270.39 |
| 1500 MACCORKLE AVE NE LLC | C/O FUDICIARY COUNSELORS INC | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $113,270.39 |
| 1500 MACCORKLE AVE NE LLC | C/O FUDICIARY COUNSELORS INC | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $113,270.39 |
| 1623 FARNAM LLC | PO BOX 29 | | | SAINT JOSEPH | MO | 64502 | | AP Trade / Other | 1/28/2020 | $1,770.00 |
| 1623 FARNAM LLC | PO BOX 29 | | | SAINT JOSEPH | MO | 64502 | | AP Trade / Other | 2/11/2020 | $556.45 |
| 1623 FARNAM LLC | PO BOX 29 | | | SAINT JOSEPH | MO | 64502 | | AP Trade / Other | 2/20/2020 | $1,920.00 |
| 1623 FARNAM LLC | PO BOX 29 | | | SAINT JOSEPH | MO | 64502 | | AP Trade / Other | 3/12/2020 | $1,920.00 |
| 1663 COLLEGE STATION | N/A | | | | | | | AP Trade / Other | 4/1/2020 | $7.34 |
| 1743 BUTLER LLC | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $816.70 |
| 18 TEMPLE STREET LLC | WINN RESIDENTIAL | C/O ACCOUNTS RECEIVABLE | | BOSTON | MA | 02109 | | Regulatory | 1/23/2020 | $3.82 |
| 18 TEMPLE STREET LLC | WINN RESIDENTIAL | C/O ACCOUNTS RECEIVABLE | | BOSTON | MA | 02109 | | AP Trade / Other | 3/3/2020 | $3.82 |
| 18 TEMPLE STREET LLC | WINN RESIDENTIAL | C/O ACCOUNTS RECEIVABLE | | BOSTON | MA | 02109 | | Regulatory | 3/19/2020 | $3.82 |
| 1800 41ST STREET LLC | LOCKBOX #41060 | PO BOX 35143  #41060 | | SEATTLE | WA | 98124-5143 | | AP Trade / Other | 1/24/2020 | $431,034.69 |
| 1800 41ST STREET LLC | LOCKBOX #41060 | PO BOX 35143  #41060 | | SEATTLE | WA | 98124-5143 | | AP Trade / Other | 2/25/2020 | $322,158.41 |
| 1-800 RADIATOR & AC | WELLS FARGO/RADIATOR EXP WHS | DEPT 34899  PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | AP Trade / Other | 4/3/2020 | $519.90 |
| 18150 SW ROSA LLC | 4380 SW MACADAM AVE  STE 570 | | | PORTLAND | OR | 97239-6430 | | AP Trade / Other | 1/23/2020 | $268.00 |
| 18150 SW ROSA LLC | 4380 SW MACADAM AVE  STE 570 | | | PORTLAND | OR | 97239-6430 | | Other | 3/3/2020 | $268.00 |
| 18150 SW ROSA LLC | 4380 SW MACADAM AVE  STE 570 | | | PORTLAND | OR | 97239-6430 | | AP Trade / Other | 3/19/2020 | $268.00 |
| 1834 DAWNTREE LLC | 13455 NOEL RD, STE 1050 | | | DALLAS | TX | 75240 | | AP Trade / Other | 1/23/2020 | $940.28 |
| 1834 DAWNTREE LLC | 13455 NOEL RD, STE 1050 | | | DALLAS | TX | 75240 | | AP Trade / Other | 3/3/2020 | $947.30 |
| 1834 DAWNTREE LLC | 13455 NOEL RD, STE 1050 | | | DALLAS | TX | 75240 | | AP Trade / Other | 3/19/2020 | $951.86 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | Regulatory | 1/16/2020 | $46,709.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | AP Trade / Other | 1/23/2020 | $5,116.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | Employee / Wage Related | 1/29/2020 | $4,235.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | AP Trade / Other | 2/4/2020 | $4,606.00 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | Other | 2/13/2020 | $5,999.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | AP Trade / Other | 2/20/2020 | $52,298.75 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76262 | | AP Trade / Other | 2/27/2020 | $5,069.50 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 3/5/2020 | $8,313.00 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 3/11/2020 | $5,900.00 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 3/17/2020 | $7,158.00 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 3/26/2020 | $47,406.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 4/2/2020 | $4,532.50 |
| 20/20 COMMUNICATIONS INC | 353 TROPHY LAKE DR | | | TROPHY CLUB | TX | 76282 | | AP Trade / Other | 4/7/2020 | $7,577.00 |
| 2001 SIXTH LLC | 2001 SIXTH AVE STE 300 | WESTIN BLDG | | SEATTLE | WA | 98121-2520 | | AP Trade / Other | 2/4/2020 | $33,967.82 |
| 2001 SIXTH LLC | 2001 SIXTH AVE STE 300 | WESTIN BLDG | | SEATTLE | WA | 98121-2520 | | AP Trade / Other | 2/27/2020 | $27.53 |
| 2001 SIXTH LLC | 2001 SIXTH AVE STE 300 | WESTIN BLDG | | SEATTLE | WA | 98121-2520 | | AP Trade / Other | 3/5/2020 | $33,967.82 |
| 2001 SIXTH LLC | 2001 SIXTH AVE STE 300 | WESTIN BLDG | | SEATTLE | WA | 98121-2520 | | Professionals | 4/9/2020 | $33,967.82 |
| 21ST CENTURY FOX AMERICA INC | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | AP Trade / Other | 2/13/2020 | $1,451,721.36 |
| 21ST CENTURY FOX AMERICA INC | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/11/2020 | $1,661,289.77 |
| 21ST CENTURY FOX AMERICA INC | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/12/2020 | $1,699,600.92 |
| 21ST CENTURY FOX AMERICA INC | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | AP Trade / Other | 4/8/2020 | $1,623,656.43 |
| 2432 ALBANY AVE LLC | 433 SOUTH MAIN ST #828 | | | WEST HARTFORD | CT | 06110 | | Employee / Wage Related | 1/23/2020 | $45.44 |
| 2432 ALBANY AVE LLC | 433 SOUTH MAIN ST #828 | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/3/2020 | $45.74 |
| 2432 ALBANY AVE LLC | 433 SOUTH MAIN ST #828 | | | WEST HARTFORD | CT | 06110 | | Employee / Wage Related | 3/19/2020 | $42.98 |
| 250 MAIN ASSOCIATES LLC | 150 AIRPORT RD | STE 1700 | | LAKEWOOD | NJ | 08701 | | AP Trade / Other | 4/1/2020 | $38.95 |
| 2504 2504 | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $123.34 |
| 2535 MARSH LANE PARTNERS LP | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 1/23/2020 | $141.84 |
| 2535 MARSH LANE PARTNERS LP | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 3/3/2020 | $134.34 |
| 2535 MARSH LANE PARTNERS LP | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 3/19/2020 | $135.48 |
| 278 MAIN APARTMENT HOMES | 278 MAIN STREET | F 204 | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 1/23/2020 | $44.02 |
| 278 MAIN APARTMENT HOMES | 278 MAIN STREET | F 204 | | WEST HAVEN | CT | 06516 | | AP Trade / Other | 3/3/2020 | $41.73 |
| 278 MAIN APARTMENT HOMES | 278 MAIN STREET | F 204 | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 3/19/2020 | $50.08 |
| 28 SOUTHFIELD AVENUE LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | Employee / Wage Related | 1/23/2020 | $394.04 |
| 28 SOUTHFIELD AVENUE LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | AP Trade / Other | 3/3/2020 | $444.00 |
| 28 SOUTHFIELD AVENUE LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | Employee / Wage Related | 3/19/2020 | $463.35 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | Regulatory | 1/16/2020 | $4,620.01 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | Employee / Wage Related | 1/23/2020 | $4,248.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 1/29/2020 | $1,560.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 2/4/2020 | $9,302.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 2/13/2020 | $5,780.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 2/20/2020 | $6,632.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 2/27/2020 | $3,070.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 3/5/2020 | $4,995.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 3/12/2020 | $4,386.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 3/17/2020 | $5,115.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 3/26/2020 | $7,785.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 4/2/2020 | $4,335.00 |
| 2K MARKETING & SALES LLC | 16396 SE WIDGEON CT | | | DAMASCUS | OR | 97089 | | AP Trade / Other | 4/7/2020 | $4,547.00 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 1/24/2020 | $1,477.24 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/28/2020 | $1,749.69 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/2/2020 | $91.58 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/6/2020 | $202.46 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/27/2020 | $225.00 |
| 31 DIESEL TRUCK & WRECKER SVC | PO BOX 1253 | | | SEYMOUR | IN | 47274 | | Professionals | 4/9/2020 | $254.92 |
| 367 ORANGE STREET LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | AP Trade / Other | 1/23/2020 | $173.90 |
| 367 ORANGE STREET LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | AP Trade / Other | 3/3/2020 | $192.16 |
| 367 ORANGE STREET LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | Employee / Wage Related | 3/19/2020 | $13,671.69 |
| 390 CAPITAL AVENUE LLC | 390 CAPITAL AVE | | | HARTFORD | CT | 06108 | | Employee / Wage Related | 1/23/2020 | $451.83 |
| 390 CAPITAL AVENUE LLC | 390 CAPITAL AVE | | | HARTFORD | CT | 06108 | | AP Trade / Other | 3/3/2020 | $486.23 |
| 390 CAPITAL AVENUE LLC | 390 CAPITAL AVE | | | HARTFORD | CT | 06108 | | Employee / Wage Related | 3/19/2020 | $479.93 |
| 400 S PIKE ROAD WEST LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $10,271.82 |
| 400 S PIKE ROAD WEST LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $10,271.82 |
| 400 S PIKE ROAD WEST LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $10,271.82 |
| 426 E CASINO RD LLC | FIDUCIARY COUNSELORS INC | C/O 700 12TH ST NW STE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $99,010.11 |
| 426 E CASINO RD LLC | FIDUCIARY COUNSELORS INC | C/O 700 12TH ST NW STE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $99,010.11 |
| 450 FOREST PARK APARTMENTS LLC | THE BASCOM GROUP LLC | ATTN: JIM SINGLETON | | IRVINE | CA | 92606 | | Employee / Wage Related | 1/23/2020 | $263.35 |
| 450 FOREST PARK APARTMENTS LLC | THE BASCOM GROUP LLC | ATTN: JIM SINGLETON | | IRVINE | CA | 92606 | | AP Trade / Other | 3/3/2020 | $262.25 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 FOREST PARK APARTMENTS LLC | THE BASCOM GROUP LLC | ATTN: JIM SINGLETON | | IRVINE | CA | 92606 | | Employee / Wage Related | 3/19/2020 | $259.40 |
| 5309 ALTA LOMA DR | N/A | | | | | | | Taxes | 1/15/2020 | $227.88 |
| 597 WESTPORT OWNER 1 LLC | 597 WESTPORT AVE | | | NORWALK | CT | 06851 | | Employee / Wage Related | 1/23/2020 | $288.29 |
| 597 WESTPORT OWNER 1 LLC | 597 WESTPORT AVE | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/3/2020 | $184.84 |
| 597 WESTPORT OWNER 1 LLC | 597 WESTPORT AVE | | | NORWALK | CT | 06851 | | Employee / Wage Related | 3/19/2020 | $188.29 |
| 601 N US 131 LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $10,266.23 |
| 601 N US 131 LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $10,266.23 |
| 601 N US 131 LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $10,266.23 |
| 601 W ABBEY WOODS LLC | 601 WEST 26TH ST, SUITE 1275 | | | NEW YORK | NY | 10001 | | AP Trade / Other | 1/23/2020 | $651.22 |
| 601 W ABBEY WOODS LLC | 601 WEST 26TH ST, SUITE 1275 | | | NEW YORK | NY | 10001 | | AP Trade / Other | 3/3/2020 | $967.00 |
| 601 W ABBEY WOODS LLC | 601 WEST 26TH ST, SUITE 1275 | | | NEW YORK | NY | 10001 | | AP Trade / Other | 3/19/2020 | $1,025.42 |
| 60TM BME LLC | N/A | | | | | | | Taxes | 1/15/2020 | $1,983.57 |
| 610 N MORGAN STREET LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $263,689.46 |
| 610 N MORGAN STREET LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $263,689.46 |
| 610 N MORGAN STREET LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH ST, NW  SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $263,689.46 |
| 624 SOUTH GLENDORA AVENUE | OWNER LLC | 800 IRON POINT ROAD | | FOLSOM | CA | 95630 | | Employee / Wage Related | 1/23/2020 | $903.17 |
| 624 SOUTH GLENDORA AVENUE | OWNER LLC | 800 IRON POINT ROAD | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/3/2020 | $884.98 |
| 624 SOUTH GLENDORA AVENUE | OWNER LLC | 800 IRON POINT ROAD | | FOLSOM | CA | 95630 | | Employee / Wage Related | 3/19/2020 | $871.48 |
| 6430 OAKBROOK PARKWAY LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $175,982.67 |
| 6430 OAKBROOK PARKWAY LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $175,982.67 |
| 6430 OAKBROOK PARKWAY LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $175,982.67 |
| 70 POP LLC | C/O TRIO PROPERTIES | 2461 MAIN STREET STE 2 | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 1/23/2020 | $211.62 |
| 70 POP LLC | C/O TRIO PROPERTIES | 2461 MAIN STREET STE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/3/2020 | $203.85 |
| 70 POP LLC | C/O TRIO PROPERTIES | 2461 MAIN STREET STE 2 | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/19/2020 | $187.45 |
| 70 SAGA RAMEN AND CURRY | 204 S Glendora Ave | | | West Covina | CA | 91790 | | AP Trade / Other | 4/1/2020 | $234.42 |
| 777 RESIDENTIAL LLC | 777 MAIN STREET | | | HARTFORD | CT | 06824 | | Employee / Wage Related | 1/23/2020 | $372.99 |
| 777 RESIDENTIAL LLC | 777 MAIN STREET | | | HARTFORD | CT | 06824 | | AP Trade / Other | 3/3/2020 | $297.27 |
| 777 RESIDENTIAL LLC | 777 MAIN STREET | | | HARTFORD | CT | 06824 | | Employee / Wage Related | 3/19/2020 | $289.63 |
| 8001 WEST JEFFERSON LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH STNW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $211,172.17 |
| 8001 WEST JEFFERSON LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH STNW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $211,172.17 |
| 8001 WEST JEFFERSON LLC | C/O FIDUCIARY COUNSELORS INC | 700 12TH STNW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $211,172.17 |
| 801 CENTRAL ST PETE LLC | 315 BISCAYNE BLVD, 4TH FLOOR | | | MIAMI | FL | 33131 | | AP Trade / Other | 3/24/2020 | $18,000.00 |
| 833 PHILLIPS LLC | 91 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564 | | AP Trade / Other | 1/24/2020 | $1,122.00 |
| 833 PHILLIPS LLC | 91 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564 | | AP Trade / Other | 2/25/2020 | $1,122.00 |
| 833 PHILLIPS LLC | 91 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564 | | AP Trade / Other | 3/24/2020 | $1,122.00 |
| 911 EMERGENCY DISPATCH SYSTEM | THOMAS PAULSEN | P.O. BOX 121 | | FRANKLIN | NE | 68939 | | AP Trade / Other | 2/12/2020 | $428.67 |
| 911 EMERGENCY DISPATCH SYSTEM | THOMAS PAULSEN | P.O. BOX 121 | | FRANKLIN | NE | 68939 | | AP Trade / Other | 3/11/2020 | $426.69 |
| 911 OPERATIONS | 113 N MARKET ST | | | VAN WERT | OH | 45891 | | AP Trade / Other | 1/17/2020 | $340.95 |
| 911 OPERATIONS | 113 N MARKET ST | | | VAN WERT | OH | 45891 | | AP Trade / Other | 2/19/2020 | $336.59 |
| 911 OPERATIONS | 113 N MARKET ST | | | VAN WERT | OH | 45891 | | Employee / Wage Related | 3/19/2020 | $328.83 |
| 9260 E STOCKTON BLVD LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 1/24/2020 | $38,797.88 |
| 9260 E STOCKTON BLVD LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 2/25/2020 | $38,797.88 |
| 9260 E STOCKTON BLVD LLC | C/O FIDUCIARY COUNSELORS INC. | 700 12TH STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | | AP Trade / Other | 3/24/2020 | $38,797.88 |
| A & E RENTALS | 167 SPRING ARBOR RD | | | CARBONDALE | IL | 62901 | | AP Trade / Other | 1/24/2020 | $2,050.00 |
| A & R TRANSPORT | 3345 W 2600 N | | | Brigham City | UT | 84302 | | AP Trade / Other | 2/3/2020 | $880.85 |
| A & S RECOVERY | 264 BARKER DR | | | BURNSVILLE | WV | 26335 | | AP Trade / Other | 2/11/2020 | $332.50 |
| A 1 QUALITY GLASS INC | 1112 E MAIN ST | | | ONLEY | IL | 62450 | | AP Trade / Other | 4/2/2020 | $204.00 |
| A AUTOMOTIVE AND TRUCK | 398 DEPOT ST | | | FRANKLIN | NC | 28734 | | Other | 2/24/2020 | $830.05 |
| A AUTOMOTIVE AND TRUCK | 398 DEPOT ST | | | FRANKLIN | NC | 28734 | | Employee / Wage Related | 3/19/2020 | $13.26 |
| A AUTOMOTIVE AND TRUCK | 398 DEPOT ST | | | FRANKLIN | NC | 28734 | | Employee / Wage Related | 3/23/2020 | $2,806.27 |
| A E WENDELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $127.28 |
| A E WENDELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $134.28 |
| A M ENGLERT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $294.85 |
| A REICHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $26.33 |
| A ROBERT BILODEAU | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $185.69 |
| A W KUETTEL & SONS INC | 3930 AIR PARK BLVD | | | DULUTH | MN | 55811 | | AP Trade / Other | 2/20/2020 | $2,409.00 |
| A W KUETTEL & SONS INC | 3930 AIR PARK BLVD | | | DULUTH | MN | 55811 | | AP Trade / Other | 3/26/2020 | $1,495.00 |
| A&E TELEVISION NETWORKS | C/O MR CLIFFORD EJIKEME-VP FIN | 235 EAST 45TH STREET | | NEW YORK | NY | 10017 | | AP Trade / Other | 2/7/2020 | $689.74 |
| A&E TELEVISION NETWORKS | C/O MR CLIFFORD EJIKEME-VP FIN | 235 EAST 45TH STREET | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/12/2020 | $1,133.11 |
| A&E TELEVISION NETWORKS | C/O MR CLIFFORD EJIKEME-VP FIN | 235 EAST 45TH STREET | | NEW YORK | NY | 10017 | | Professionals | 4/9/2020 | $438.24 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| A&J UPLAND | 968 W 7TH ST  #53 | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $54.00 |
| A&J UPLAND | 968 W 7TH ST  #53 | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/3/2020 | $54.00 |
| A&J UPLAND | 968 W 7TH ST  #53 | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/19/2020 | $54.00 |
| A&L TIRE & SERVICE CENTER | 317 WEST INYOKERN RD | | | RIDGECREST | CA | 93555 | | Regulatory | 1/16/2020 | $176.31 |
| A&L TIRE & SERVICE CENTER | 317 WEST INYOKERN RD | | | RIDGECREST | CA | 93555 | | AP Trade / Other | 3/12/2020 | $1,184.37 |
| A&W MAINTENANCE INC | PO BOX 1172 | | | MANGO | FL | 33550-1172 | | AP Trade / Other | 2/11/2020 | $943.95 |
| A&W MAINTENANCE INC | PO BOX 1172 | | | MANGO | FL | 33550-1172 | | AP Trade / Other | 3/10/2020 | $684.31 |
| A-1 LAWN CARE | PO BOX 672 | | | HOUSTON | MS | 38851 | | AP Trade / Other | 3/17/2020 | $885.00 |
| A-1 LAWN CARE | PO BOX 672 | | | HOUSTON | MS | 38851 | | AP Trade / Other | 3/31/2020 | $750.00 |
| A1 NATIONAL FIRE CO LLC | PO BOX 6783 | | | CAROL STREAM | IL | 60197-6783 | | Regulatory | 1/16/2020 | $503.01 |
| A1 NATIONAL FIRE CO LLC | PO BOX 6783 | | | CAROL STREAM | IL | 60197-6783 | | Taxes | 1/27/2020 | $737.79 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 1/16/2020 | $35.38 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 1/23/2020 | $17.66 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 1/28/2020 | $249.05 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 1/29/2020 | $12.71 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 3/3/2020 | $8.97 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 3/19/2020 | $100.57 |
| A1 TRUCK PARTS INC | 5900 N STATE STREET | | | ALMA | MI | 48801 | | AP Trade / Other | 4/2/2020 | $558.83 |
| A24 FILMS LLC | 31 WEST 27TH ST | | | NEW YORK | NY | 10001 | | Taxes | 1/27/2020 | $4,428.91 |
| A24 FILMS LLC | 31 WEST 27TH ST | | | NEW YORK | NY | 10001 | | Other | 2/24/2020 | $4,448.88 |
| A24 FILMS LLC | 31 WEST 27TH ST | | | NEW YORK | NY | 10001 | | Regulatory | 3/13/2020 | $12,747.32 |
| A24 FILMS LLC | 31 WEST 27TH ST | | | NEW YORK | NY | 10001 | | AP Trade / Other | 3/30/2020 | $11,402.16 |
| A24 FILMS LLC | 31 WEST 27TH ST | | | NEW YORK | NY | 10001 | | Professionals | 4/9/2020 | $35,591.79 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 2/4/2020 | $1,393.49 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | Regulatory | 2/13/2020 | $156.26 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 2/20/2020 | $906.67 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | Employee / Wage Related | 3/19/2020 | $759.50 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 3/24/2020 | $1,475.67 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 3/26/2020 | $1,332.19 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | Employee / Wage Related | 3/31/2020 | $2,182.32 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 4/2/2020 | $695.13 |
| AAA ELECTRIC MOTOR SALES & | 1346 VENICE BOULEVARD | | | LOS ANGELES | CA | 90006 | | AP Trade / Other | 4/6/2020 | $707.02 |
| AARON LAKE APARTMENTS | 3284 NORTHSIDE PARKWAY NW | SUITE 300 | | ATLANTA | GA | 30327 | | AP Trade / Other | 1/23/2020 | $200.00 |
| AARON LAKE APARTMENTS | 3284 NORTHSIDE PARKWAY NW | SUITE 300 | | ATLANTA | GA | 30327 | | AP Trade / Other | 3/3/2020 | $200.00 |
| AARON LAKE APARTMENTS | 3284 NORTHSIDE PARKWAY NW | SUITE 300 | | ATLANTA | GA | 30327 | | Employee / Wage Related | 3/19/2020 | $200.00 |
| AARON M CRUM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $70.58 |
| AARON MENDENHALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $25.00 |
| AARON PEST CONTROL INC | 3200 N WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 1/16/2020 | $168.27 |
| AARON PEST CONTROL INC | 3200 N WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 2/20/2020 | $168.27 |
| AARON PEST CONTROL INC | 3200 N WOODLAND BLVD | | | DELAND | FL | 32720 | | Employee / Wage Related | 3/19/2020 | $168.27 |
| ABBEVILLE COUNTY | TREASURER | 903 W GREENWOOD ST, STE 1300 | | ABBEVILLE | SC | 29620 | | AP Trade / Other | 1/17/2020 | $176.40 |
| ABBEVILLE COUNTY | TREASURER | 903 W GREENWOOD ST, STE 1300 | | ABBEVILLE | SC | 29620 | | AP Trade / Other | 2/19/2020 | $170.52 |
| ABBEVILLE COUNTY | TREASURER | 903 W GREENWOOD ST, STE 1300 | | ABBEVILLE | SC | 29620 | | AP Trade / Other | 3/17/2020 | $167.58 |
| ABBEY STIMER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $81.77 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 1/28/2020 | $165.00 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 2/4/2020 | $618.98 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 2/6/2020 | $250.00 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | Regulatory | 2/13/2020 | $250.00 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 2/27/2020 | $100.00 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 3/19/2020 | $275.00 |
| ABBOTTS GARAGE & WRECK SVC LLC | 506 1ST AVENUE | | | NITRO | WV | 25143 | | AP Trade / Other | 3/26/2020 | $100.00 |
| ABC AUTO PARTS LTD | PO BOX 3688 | | | LONGVIEW | TX | 75606 | | AP Trade / Other | 1/16/2020 | $54.11 |
| ABC AUTO PARTS LTD | PO BOX 3688 | | | LONGVIEW | TX | 75606 | | AP Trade / Other | 1/30/2020 | $166.36 |
| ABC AUTO PARTS LTD | PO BOX 3688 | | | LONGVIEW | TX | 75606 | | Regulatory | 3/13/2020 | $7.16 |
| ABC TELEVISION NETWORK | 28160 NETWORK PLACE | | | CHICAGO | IL | 60673-1281 | | AP Trade / Other | 4/7/2020 | $4,500.00 |
| ABDOOL MOOSA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $49.24 |
| ABDUL JEBBAR ALI | ADDRESS ON FILE | | | | | | | Regulatory | 3/25/2020 | $132.73 |
| ABDULAZIZ CHAROLIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $13.06 |
| ABE FREUND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $590.55 |
| ABERS TOWING & CRANE SERVICE I | 1180 COMMERCE PKWY | | | ASHLAND | OH | 44805 | | Employee / Wage Related | 2/18/2020 | $150.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ABERS TRUCK CENTER | 1729 CLAREMONT AVENUE | | | ASHLAND | OH | 44805 | | AP Trade / Other | 2/11/2020 | $2,766.05 |
| ABERS TRUCK CENTER | 1729 CLAREMONT AVENUE | | | ASHLAND | OH | 44805 | | AP Trade / Other | 3/3/2020 | $2,304.58 |
| ABLE TIRE & BRAKE CO INC | 7090 REDWOOD BLVD | | | NOVATO | CA | 94945 | | Regulatory | 3/13/2020 | $327.95 |
| ABM JANITORIAL SVCS NEAST INC | PO BOX 419860 | | | BOSTON | MA | 02241-9860 | | AP Trade / Other | 3/16/2020 | $584.93 |
| ABM JANITORIAL SVCS NEAST INC | PO BOX 419860 | | | BOSTON | MA | 02241-9860 | | Programming | 4/10/2020 | $2,721.60 |
| AC EXTERMINATING COMPANY LLC | PO BOX 3054 | | | MERIDEN | CT | 06450 | | AP Trade / Other | 2/13/2020 | $925.26 |
| ACACIA TERRACE LLC | 23609 56th Ave W #100 | | | Mountlake Terrace | WA | 98043 | | Taxes | 2/5/2020 | $16,909.26 |
| ACCEND M SOUTH LLC | 5110 S MANHATTAN AVE | ATTN: JENNIFER NORWOOD | | TAMPA | FL | 33611 | | Employee / Wage Related | 1/23/2020 | $135.56 |
| ACCEND M SOUTH LLC | 5110 S MANHATTAN AVE | ATTN: JENNIFER NORWOOD | | TAMPA | FL | 33611 | | AP Trade / Other | 3/3/2020 | $150.58 |
| ACCEND M SOUTH LLC | 5110 S MANHATTAN AVE | ATTN: JENNIFER NORWOOD | | TAMPA | FL | 33611 | | Employee / Wage Related | 3/19/2020 | $157.56 |
| ACCENT MARINE INC | 10414 E US Highway 92 | | | Tampa | FL | 33610-5969 | | AP Trade / Other | 2/27/2020 | $217.47 |
| ACCESSIBLE WIRELESS | 10935 Vista Sorrento Pkwy | Suite 120 | | San Diego | CA | 92130 | | AP Trade / Other | 1/24/2020 | $696.80 |
| ACCORMICK COUNTY | PO BOX 1140 | | | MCCORMICK | SC | 29835 | | AP Trade / Other | 1/17/2020 | $68.60 |
| ACCORMICK COUNTY | PO BOX 1140 | | | MCCORMICK | SC | 29835 | | AP Trade / Other | 2/19/2020 | $68.60 |
| ACCORMICK COUNTY | PO BOX 1140 | | | MCCORMICK | SC | 29835 | | AP Trade / Other | 3/17/2020 | $68.60 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 1/28/2020 | $343.93 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 2/11/2020 | $407.92 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 2/25/2020 | $359.40 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 3/10/2020 | $481.52 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 3/24/2020 | $370.85 |
| ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | AP Trade / Other | 4/6/2020 | $393.22 |
| ACCURATE INSULATION LLC | 33A STAFFORD AVENUE | | | BRISTOL | CT | 06010 | | AP Trade / Other | 1/30/2020 | $505.16 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | | AP Trade / Other | 2/7/2020 | $32,521.77 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | | AP Trade / Other | 3/11/2020 | $31,951.09 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | | AP Trade / Other | 3/12/2020 | $32,649.39 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803 | | Professionals | 4/8/2020 | $31,255.32 |
| ACE TELEPHONE CO OF MICHIGAN I | PO BOX 360 | | | HOUSTON | MN | 55943-0360 | | AP Trade / Other | 1/16/2020 | $45.55 |
| ACE TELEPHONE CO OF MICHIGAN I | PO BOX 360 | | | HOUSTON | MN | 55943-0360 | | AP Trade / Other | 2/13/2020 | $40.79 |
| ACE TELEPHONE CO OF MICHIGAN I | PO BOX 360 | | | HOUSTON | MN | 55943-0360 | | AP Trade / Other | 3/12/2020 | $40.66 |
| ACE TELEPHONE CO OF MICHIGAN I | PO BOX 360 | | | HOUSTON | MN | 55943-0360 | | AP Trade / Other | 3/17/2020 | $2.10 |
| ACF INDUSTRIES INC | 620 North Second Street | | | Saint Charles | MO | 63301 | | AP Trade / Other | 3/12/2020 | $109.58 |
| ACME HOMES LLC | 10211 180th St SE | | | Snohomish | WA | 98296 | | AP Trade / Other | 2/14/2020 | $659.99 |
| ACN OPPORTUNITY LLC | LKN COMMUNICATIONS INC | 1000 PROGRESS PLACE | | CONCORD | NC | 28025 | | Employee / Wage Related | 1/23/2020 | $5,857.00 |
| ACN OPPORTUNITY LLC | LKN COMMUNICATIONS INC | 1000 PROGRESS PLACE | | CONCORD | NC | 28025 | | AP Trade / Other | 2/25/2020 | $6,998.00 |
| ACN OPPORTUNITY LLC | LKN COMMUNICATIONS INC | 1000 PROGRESS PLACE | | CONCORD | NC | 28025 | | AP Trade / Other | 3/19/2020 | $7,272.00 |
| ACOUSTIC HEARING AIDS | 2412 North Ponderosa Dr. | Suite B-101 | | Camarillo | CA | 93010 | | AP Trade / Other | 2/3/2020 | $28.38 |
| ACTION HAIR DESIGNERS | N/A - Too many to match | | | | | | | Taxes | 1/15/2020 | $73.34 |
| ACUITY TECHNOLOGIES | 201 N FRANKLIN ST, SUITE 1300 | | | TAMPA | FL | 33602 | | Taxes | 1/27/2020 | $871.51 |
| ACUITY TECHNOLOGIES | 201 N FRANKLIN ST, SUITE 1300 | | | TAMPA | FL | 33602 | | Other | 2/24/2020 | $871.51 |
| ACUITY TECHNOLOGIES | 201 N FRANKLIN ST, SUITE 1300 | | | TAMPA | FL | 33602 | | Employee / Wage Related | 3/19/2020 | $871.51 |
| ADAM ALLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $75.00 |
| ADAM C DAYLEY OD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $1,099.35 |
| ADAMS COLUMBIA ELECTRIC COOP | PO BOX 216 | | | PARDEEVILLE | WI | 53954-0216 | | AP Trade / Other | 3/17/2020 | $13,869.91 |
| ADAMS COUNTY | ATTN: CLERK OF COURTS | GARNISHMENT DEPT | | WEST UNION | OH | 45693 | | AP Trade / Other | 1/28/2020 | $225.76 |
| ADAMS COUNTY | TREASURER | 210 W BROADWAY | | Ritzville | WA | 99169 | | AP Trade / Other | 1/22/2020 | $7,824.12 |
| ADAMS COUNTY SHERIFF DEPT | 201 INDUSTRIAL AVE | | | COUNCIL | ID | 83612 | | AP Trade / Other | 1/24/2020 | $595.24 |
| ADAMS COUNTY SHERIFF DEPT | 201 INDUSTRIAL AVE | | | COUNCIL | ID | 83612 | | AP Trade / Other | 2/25/2020 | $586.57 |
| ADAMS COUNTY SHERIFF DEPT | 201 INDUSTRIAL AVE | | | COUNCIL | ID | 83612 | | AP Trade / Other | 3/20/2020 | $584.07 |
| ADAMS ELECTRIC COOPERATIVE | PO BOX 247 | | | CAMP POINT | IL | 62320 | | AP Trade / Other | 3/17/2020 | $1,171.17 |
| ADAMS MILL RIVER HOUSE CONDOMI | ATTN PROPERTY MANAGER | 20 SUMMER ST | | STAMFORD | CT | 06901 | | Employee / Wage Related | 3/19/2020 | $50.00 |
| ADAMS TELEPHONE COOP | PO BOX 217 | | | GOLDEN | IL | 62339 | | AP Trade / Other | 2/13/2020 | $47.84 |
| ADAMS TELEPHONE COOP | PO BOX 217 | | | GOLDEN | IL | 62339 | | AP Trade / Other | 3/16/2020 | $30.20 |
| ADAMS TELEPHONE COOP | PO BOX 217 | | | GOLDEN | IL | 62339 | | AP Trade / Other | 4/14/2020 | $59.60 |
| ADDISON MILL APARTMENTS LLC | 64 ADDISON RD | ATTN LEASING OFFICE | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 1/23/2020 | $6.78 |
| ADDISON MILL APARTMENTS LLC | 64 ADDISON RD | ATTN LEASING OFFICE | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/3/2020 | $12.68 |
| ADDISON MILL APARTMENTS LLC | 64 ADDISON RD | ATTN LEASING OFFICE | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $12.40 |
| ADEL WAITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $970.67 |
| ADELA H HERNANDEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $13.68 |
| ADELA MATTERN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $52.12 |
| ADIRONDACK GARAGE LLC | PO BOX 1154 | | | OLD FORGE | NY | 13420 | | AP Trade / Other | 2/6/2020 | $57.11 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADIRONDACK GARAGE LLC | PO BOX 1154 | | | OLD FORGE | NY | 13420 | | AP Trade / Other | 2/10/2020 | $241.36 |
| ADIRONDACK GARAGE LLC | PO BOX 1154 | | | OLD FORGE | NY | 13420 | | AP Trade / Other | 2/27/2020 | $525.39 |
| ADIRONDACK GARAGE LLC | PO BOX 1154 | | | OLD FORGE | NY | 13420 | | AP Trade / Other | 3/2/2020 | $305.96 |
| ADIRONDACK GARAGE LLC | PO BOX 1154 | | | OLD FORGE | NY | 13420 | | AP Trade / Other | 3/6/2020 | $415.68 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/15/2020 | $247,674.75 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/16/2020 | $11,525,817.71 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/21/2020 | $7,760,397.05 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/22/2020 | $134,017.81 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Employee / Wage Related | 1/23/2020 | $181,859.81 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/24/2020 | $10,487,522.69 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/28/2020 | $19,397.11 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/29/2020 | $27,435.77 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/30/2020 | $191,963.14 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 1/31/2020 | $6,320,728.21 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/3/2020 | $36,424.94 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/4/2020 | $83,362.58 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/5/2020 | $24,342.27 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Payroll Tax | 2/8/2020 | $157,762.56 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/10/2020 | $10,059,669.42 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/11/2020 | $35,193.43 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/12/2020 | $11,063.26 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/13/2020 | $170,847.81 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Employee / Wage Related | 2/18/2020 | $6,379,110.38 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/19/2020 | $4,857.73 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/21/2020 | $1,670,049.63 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Other | 2/24/2020 | $15,360,200.17 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/26/2020 | $10,052.96 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 2/28/2020 | $99,104.62 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/2/2020 | $9,796,319.37 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/3/2020 | $528,409.51 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Professionals | 3/5/2020 | $33,088.09 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Taxes | 3/9/2020 | $3,365,727.72 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Regulatory | 3/10/2020 | $9,920,290.18 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/11/2020 | $31,312.84 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/12/2020 | $9,400.59 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/16/2020 | $144,600.69 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/17/2020 | $5,908,344.90 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Other | 3/20/2020 | $1,861.94 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/24/2020 | $9,684,433.65 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/25/2020 | $8,214.60 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/26/2020 | $150,043.92 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/30/2020 | $706,883.53 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 3/31/2020 | $5,100,877.79 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/1/2020 | $16,851.02 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/2/2020 | $151,135.74 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/3/2020 | $9,463,165.60 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/6/2020 | $6,130.29 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/7/2020 | $11,221.23 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Professionals | 4/9/2020 | $119,159.55 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | Programming | 4/10/2020 | $1,305,321.89 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/13/2020 | $36,167.59 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/14/2020 | $1,077.81 |
| ADP LLC | 1851 N RESLER DR MS-100 | | | EL PASO | TX | 79912 | | AP Trade / Other | 4/15/2020 | $4,247,736.57 |
| ADREANNE PEREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $28.74 |
| ADRIAN AUTO | 47 MAIN AVE | | | ADRIAN | MN | 56110 | | Professionals | 3/5/2020 | $48.30 |
| ADRIAN AUTO | 47 MAIN AVE | | | ADRIAN | MN | 56110 | | AP Trade / Other | 3/26/2020 | $303.78 |
| ADRIAN MCKEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $54.39 |
| ADRIAN MECHANICAL SVCS CO | 953 W BEECHER ST | | | ADRIAN | MI | 49221 | | AP Trade / Other | 1/30/2020 | $904.15 |
| ADRIAN MECHANICAL SVCS CO | 953 W BEECHER ST | | | ADRIAN | MI | 49221 | | Employee / Wage Related | 3/23/2020 | $500.00 |
| ADS MECHANICAL LLC | PO BOX 14264 | | | MADISON | WI | 53708 | | AP Trade / Other | 1/21/2020 | $816.49 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADS MECHANICAL LLC | PO BOX 14264 | | | MADISON | WI | 53708 | | Employee / Wage Related | 3/23/2020 | $624.93 |
| ADS MECHANICAL LLC | PO BOX 14264 | | | MADISON | WI | 53708 | | AP Trade / Other | 3/31/2020 | $517.41 |
| ADS MECHANICAL LLC | PO BOX 14264 | | | MADISON | WI | 53708 | | Programming | 4/10/2020 | $7,519.24 |
| ADT | 1501 Yamato Road | | | Boca Raton | FL | 33431 | | AP Trade / Other | 3/17/2020 | $46.66 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Programming | 1/16/2020 | $1,705.72 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/17/2020 | $3,691.06 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/21/2020 | $4,272.20 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Employee / Wage Related | 1/23/2020 | $9,378.48 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/24/2020 | $2,439.06 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Taxes | 1/27/2020 | $2,258.79 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/28/2020 | $2,471.54 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/29/2020 | $255.32 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/30/2020 | $4,316.20 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/3/2020 | $19.12 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/4/2020 | $2,346.38 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/6/2020 | $600.34 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/10/2020 | $1,152.51 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/11/2020 | $2,301.79 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/13/2020 | $14,016.44 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/14/2020 | $5,284.62 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Employee / Wage Related | 2/18/2020 | $2,494.30 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/20/2020 | $2,241.58 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/21/2020 | $2,623.99 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/24/2020 | $2,743.41 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Employee / Wage Related | 2/25/2020 | $1,542.14 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/27/2020 | $4,583.63 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/28/2020 | $2,141.91 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/2/2020 | $1,018.72 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/3/2020 | $3,154.59 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/5/2020 | $8,025.86 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/9/2020 | $1,532.17 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/10/2020 | $1,680.19 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/12/2020 | $2,454.80 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/13/2020 | $2,093.53 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/16/2020 | $1,078.44 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/17/2020 | $1,750.42 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Employee / Wage Related | 3/19/2020 | $3,306.84 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Other | 3/20/2020 | $2,195.77 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/23/2020 | $1,011.14 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/24/2020 | $4,404.05 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/26/2020 | $9,139.62 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/27/2020 | $2,073.50 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/30/2020 | $1,972.01 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/31/2020 | $1,887.08 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 4/2/2020 | $8,017.83 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 4/3/2020 | $1,197.90 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 4/6/2020 | $1,549.07 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | AP Trade / Other | 4/7/2020 | $1,786.32 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Professionals | 4/9/2020 | $10,131.86 |
| ADVANCE AUTO PARTS | PO BOX 742063 | | | ATLANTA | GA | 30374 | | Programming | 4/10/2020 | $5,887.71 |
| ADVANCE JANITORIAL SERVICE INC | 4054 ROMA ROAD | | | KINGMAN | AZ | 86401 | | Taxes | 1/27/2020 | $240.00 |
| ADVANCE JANITORIAL SERVICE INC | 4054 ROMA ROAD | | | KINGMAN | AZ | 86401 | | Employee / Wage Related | 3/2/2020 | $2,293.00 |
| ADVANCE JANITORIAL SERVICE INC | 4054 ROMA ROAD | | | KINGMAN | AZ | 86401 | | AP Trade / Other | 3/10/2020 | $300.00 |
| ADVANCE JANITORIAL SERVICE INC | 4054 ROMA ROAD | | | KINGMAN | AZ | 86401 | | AP Trade / Other | 3/16/2020 | $2,293.00 |
| ADVANCE JANITORIAL SERVICE INC | 4054 ROMA ROAD | | | KINGMAN | AZ | 86401 | | AP Trade / Other | 3/27/2020 | $2,293.00 |
| ADVANCED COLLEGE SOLUTIONS | 43525 Ridge Park Dr. | Suite 100 | | Temecula | CA | 92590 | | AP Trade / Other | 2/21/2020 | $154.12 |
| ADVANCED ELECTRICAL SOLUTIONS | 1022 S OAKES | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 1/21/2020 | $232.20 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 1/17/2020 | $131.00 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 1/28/2020 | $92.00 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 1/29/2020 | $195.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 2/14/2020 | $326.00 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 2/24/2020 | $450.00 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 3/27/2020 | $92.00 |
| ADVANCED INTEGRATED PEST MGMT | 1110 MELODY LANE | | | ROSEVILLE | CA | 95678 | | AP Trade / Other | 3/30/2020 | $326.00 |
| ADVANCED REHAB & HEALTH CTR | 1502 South Lakeside Drive | Suite 311 | | Lake Worth | FL | 33460 | | AP Trade / Other | 2/3/2020 | $990.50 |
| ADVANCED ROOFING INC | 1950 NW 22ND ST | | | FT LAUDERDALE | FL | 33311 | | AP Trade / Other | 1/28/2020 | $525.00 |
| ADVANCED TECHNICAL SERVICES | 2108 MOUNTAIN VIEW DRIVE | | | GALLUP | NM | 87301 | | AP Trade / Other | 3/30/2020 | $412.50 |
| ADVANTAGE TIRE | 2930 N Pacific Hwy | | | Medford | OR | 97501 | | Taxes | 1/15/2020 | $104.39 |
| ADVENTIST INFORMATION MINISTRI | 8490 Campus Circle Dr. | Suite 215 | | Berrien Springs | MI | 49104-0970 | | AP Trade / Other | 3/12/2020 | $471.13 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 1/16/2020 | $968.25 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Employee / Wage Related | 1/23/2020 | $2,758.90 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 1/28/2020 | $681.23 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 1/30/2020 | $915.37 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/6/2020 | $954.00 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Employee / Wage Related | 2/7/2020 | $785.77 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/11/2020 | $4,359.52 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/13/2020 | $388.80 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Employee / Wage Related | 2/18/2020 | $1,553.47 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/20/2020 | $112.06 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Employee / Wage Related | 2/25/2020 | $2,815.89 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/27/2020 | $1,408.74 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/5/2020 | $1,750.07 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/12/2020 | $969.90 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/17/2020 | $324.00 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Employee / Wage Related | 3/19/2020 | $2,115.53 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Other | 3/20/2020 | $379.90 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/23/2020 | $2,981.69 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/24/2020 | $1,241.48 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/26/2020 | $768.71 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/27/2020 | $1,202.80 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 3/31/2020 | $1,812.82 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 4/7/2020 | $4,323.15 |
| AERIAL EQUIPMENT SERVICES INC | PO BOX 212 | | | SPENCERPORT | NY | 14559 | | Professionals | 4/9/2020 | $3,200.93 |
| AES AUTOMOTIVE EQUIPMENT | SPECIALIST INC | 100 EWING ST NORTH | | SEYMOUR | IN | 47274 | | AP Trade / Other | 1/30/2020 | $46.63 |
| AES AUTOMOTIVE EQUIPMENT | SPECIALIST INC | 100 EWING ST NORTH | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/11/2020 | $531.33 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/15/2020 | $43,383.35 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/17/2020 | $445,947.37 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/22/2020 | $137,627.02 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/24/2020 | $303,393.01 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/28/2020 | $128,450.87 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/30/2020 | $367,940.38 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/31/2020 | $160,365.12 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/4/2020 | $180,801.73 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/6/2020 | $13,740.31 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Employee / Wage Related | 2/7/2020 | $328,613.62 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/11/2020 | $114,060.48 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/12/2020 | $111,019.27 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/13/2020 | $455,532.45 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/19/2020 | $145,829.09 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/21/2020 | $339,908.62 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Employee / Wage Related | 2/25/2020 | $267,547.96 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/27/2020 | $153,313.76 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 2/28/2020 | $164,522.83 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/4/2020 | $526,706.18 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/10/2020 | $1,334,928.76 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/13/2020 | $522,651.17 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/16/2020 | $144,570.68 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Other | 3/20/2020 | $638,242.58 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/24/2020 | $80,025.63 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/25/2020 | $74,167.06 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/26/2020 | $382,413.71 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/27/2020 | $161,776.14 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/30/2020 | $14,200.52 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/30/2020 | $89,404.34 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 4/1/2020 | $94,189.86 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 4/6/2020 | $358,754.72 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 4/7/2020 | $231,921.38 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 4/8/2020 | $14,978.91 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Professionals | 4/9/2020 | $371,161.90 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Programming | 4/10/2020 | $31,402.33 |
| AETNA LIFE INS CO FULLY INS. | PO BOX 13049 | | | NEWARK | NJ | 07188 | | Professionals | 4/13/2020 | $28,166.70 |
| AFC HYDRAULIC SEALS REPAIR INC | 4926 SOUTH BOYLE AVE | | | VERNON | CA | 90058 | | AP Trade / Other | 3/19/2020 | $30.66 |
| AFC HYDRAULIC SEALS REPAIR INC | 4926 SOUTH BOYLE AVE | | | VERNON | CA | 90058 | | Professionals | 4/9/2020 | $118.81 |
| AFFINITY NETWORK INC | 250 PILOT ROAD STE 300 | | | LAS VEGAS | NV | 89119 | | AP Trade / Other | 1/21/2020 | $13,554.70 |
| AFFINITY NETWORK INC | 250 PILOT ROAD STE 300 | | | LAS VEGAS | NV | 89119 | | AP Trade / Other | 2/20/2020 | $15,820.29 |
| AFFINITY NETWORK INC | 250 PILOT ROAD STE 300 | | | LAS VEGAS | NV | 89119 | | AP Trade / Other | 3/12/2020 | $5,553.34 |
| AFFINITY NETWORK INC | 250 PILOT ROAD STE 300 | | | LAS VEGAS | NV | 89119 | | AP Trade / Other | 3/26/2020 | $90,286.91 |
| AFFORDABLE AUTOMOTIVE | 34 CHESTNUT ST | | | ANDOVER | NY | 14806 | | AP Trade / Other | 2/4/2020 | $59.03 |
| AFFORDABLE AUTOMOTIVE | 34 CHESTNUT ST | | | ANDOVER | NY | 14806 | | AP Trade / Other | 3/3/2020 | $72.05 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 1/16/2020 | $248.86 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 2/13/2020 | $534.29 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 2/20/2020 | $412.27 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 3/3/2020 | $1,778.63 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 3/6/2020 | $127.50 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 3/26/2020 | $664.06 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | | CHARLOTTE | NC | 28289-0939 | | AP Trade / Other | 4/2/2020 | $191.25 |
| AFT ONE LLC | 2500 Jordan Lane NW | | | Huntsville | AL | 35816 | | AP Trade / Other | 1/24/2020 | $195.07 |
| AGILE IT SOLUTIONS INC | 10 E MAIN ST  STE 206 | | | VICTOR | NY | 14564 | | AP Trade / Other | 3/12/2020 | $59.00 |
| AGILE IT SOLUTIONS INC | 10 E MAIN ST  STE 206 | | | VICTOR | NY | 14564 | | AP Trade / Other | 3/16/2020 | $295.00 |
| AHF COVINGTON CREEK | 418B WEST PIONEER DRIVE | | | IRVING | TX | 75061 | | Employee / Wage Related | 1/23/2020 | $115.04 |
| AHF COVINGTON CREEK | 418B WEST PIONEER DRIVE | | | IRVING | TX | 75061 | | AP Trade / Other | 3/3/2020 | $105.59 |
| AHF COVINGTON CREEK | 418B WEST PIONEER DRIVE | | | IRVING | TX | 75061 | | Employee / Wage Related | 3/19/2020 | $102.53 |
| AHF HEATHER RIDGE LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1310 | | DALLAS | TX | 75206 | | Employee / Wage Related | 1/23/2020 | $64.25 |
| AHF HEATHER RIDGE LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1310 | | DALLAS | TX | 75206 | | AP Trade / Other | 3/3/2020 | $68.64 |
| AHF HEATHER RIDGE LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1310 | | DALLAS | TX | 75206 | | Employee / Wage Related | 3/19/2020 | $75.24 |
| AHMAD ISMAIL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $33.55 |
| AHMON JONES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $50.00 |
| AIKEN COUNTY | TREASURER | PO BOX 919 | | AIKEN | SC | 29802-0919 | | AP Trade / Other | 1/17/2020 | $140.53 |
| AIKEN COUNTY | TREASURER | PO BOX 919 | | AIKEN | SC | 29802-0919 | | AP Trade / Other | 2/19/2020 | $141.71 |
| AIKEN COUNTY | TREASURER | PO BOX 919 | | AIKEN | SC | 29802-0919 | | AP Trade / Other | 3/17/2020 | $138.77 |
| AIM FLEET AMERICA | ONE PARKWAY NORTH BLVD | SUITE 100 | | DEERFIELD | IL | 60015 | | AP Trade / Other | 2/4/2020 | $125.03 |
| AIMCO VENEZIA LLC | 4670 HAVEN POINT BLVD  STE 100 | | | INDIANAPOLIS | IN | 46280 | | Employee / Wage Related | 1/23/2020 | $815.76 |
| AIMCO VENEZIA LLC | 4670 HAVEN POINT BLVD  STE 100 | | | INDIANAPOLIS | IN | 46280 | | AP Trade / Other | 3/3/2020 | $814.82 |
| AIMCO VENEZIA LLC | 4670 HAVEN POINT BLVD  STE 100 | | | INDIANAPOLIS | IN | 46280 | | Employee / Wage Related | 3/19/2020 | $832.79 |
| AION NETWORKS | 6507 EARL AVE NW | | | SEATTLE | WA | 98117 | | Taxes | 1/27/2020 | $144.96 |
| AION NETWORKS | 6507 EARL AVE NW | | | SEATTLE | WA | 98117 | | Regulatory | 2/24/2020 | $144.96 |
| AION NETWORKS | 6507 EARL AVE NW | | | SEATTLE | WA | 98117 | | AP Trade / Other | 3/19/2020 | $144.96 |
| AIR & HOSE SOURCE INC | 18324 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | | AP Trade / Other | 1/16/2020 | $60.88 |
| AIR & HOSE SOURCE INC | 18324 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | | AP Trade / Other | 4/2/2020 | $10.78 |
| AIR & HOSE SOURCE INC | 18324 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | | Professionals | 4/9/2020 | $58.33 |
| AIR EQUIPMENT SALES INC. | 109 Armco Blvd | | | Ashland | KY | 41101 | | AP Trade / Other | 3/17/2020 | $222.09 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON DRIVE | | | DALLAS | TX | 75238 | | AP Trade / Other | 3/17/2020 | $427.50 |
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821-2830 | | Employee / Wage Related | 1/23/2020 | $748.50 |
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821-2830 | | AP Trade / Other | 2/13/2020 | $791.82 |
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821-2830 | | AP Trade / Other | 2/27/2020 | $1,600.00 |
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821-2830 | | AP Trade / Other | 3/5/2020 | $682.06 |
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821-2830 | | AP Trade / Other | 4/6/2020 | $205.16 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 1/16/2020 | $153.25 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 1/28/2020 | $1,571.29 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 1/29/2020 | $139.10 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 2/24/2020 | $44.68 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 2/28/2020 | $1,461.68 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 3/27/2020 | $40.85 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 4/6/2020 | $80.92 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 4/7/2020 | $2,047.14 |
| AIRGAS USA LLC | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | | AP Trade / Other | 4/10/2020 | $219.23 |
| AIRLAKE AUTOMOTIVE REPAIR INC | 21155 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | | Employee / Wage Related | 1/23/2020 | $452.33 |
| AIRLAKE AUTOMOTIVE REPAIR INC | 21155 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | | AP Trade / Other | 3/3/2020 | $255.08 |
| AIRLAKE AUTOMOTIVE REPAIR INC | 21155 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | | Taxes | 3/23/2020 | $191.59 |
| AIRLAKE AUTOMOTIVE REPAIR INC | 21155 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | | AP Trade / Other | 3/24/2020 | $48.16 |
| AIRPORT EXPRESSWAY | C/O STURGES PROPERTY GROUP | 202 W BERRY SUITE 500 | | FORT WAYNE | IN | 46802-2248 | | AP Trade / Other | 1/24/2020 | $1,925.46 |
| AIRPORT EXPRESSWAY | C/O STURGES PROPERTY GROUP | 202 W BERRY SUITE 500 | | FORT WAYNE | IN | 46802-2248 | | AP Trade / Other | 2/25/2020 | $1,925.46 |
| AIRPORT EXPRESSWAY | C/O STURGES PROPERTY GROUP | 202 W BERRY SUITE 500 | | FORT WAYNE | IN | 46802-2248 | | AP Trade / Other | 3/24/2020 | $1,925.46 |
| AJA STRATTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $474.00 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | AP Trade / Other | 1/17/2020 | $2,159.00 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | AP Trade / Other | 1/21/2020 | $4,005.48 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | AP Trade / Other | 2/10/2020 | $5,727.68 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | Regulatory | 2/18/2020 | $2,159.00 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | AP Trade / Other | 2/20/2020 | $4,005.48 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | AP Trade / Other | 3/5/2020 | $7,471.80 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | Employee / Wage Related | 3/19/2020 | $2,159.00 |
| AJS BUILDING & GROUNDS INC | PO BOX 513 | | | HACKENSACK | MN | 56452 | | Taxes | 3/23/2020 | $8,019.98 |
| AKIHIKO KAIDA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/31/2020 | $133.24 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 1/30/2020 | $945,970.78 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 2/13/2020 | $1,688,769.97 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 2/27/2020 | $1,867,567.16 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 3/9/2020 | $774,629.77 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 3/20/2020 | $1,173,284.78 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | AP Trade / Other | 4/3/2020 | $962,493.36 |
| AKIN GUMP STRAUSS HUAER & | FELD, LLP | 2300 N FIELD ST, SUITE 1800 | | DALLAS | TX | 75201 | | Regulatory | 4/14/2020 | $4,899,812.56 |
| ALABAMA 911 BOARD | PO BOX 1790 | | | MONTGOMERY | AL | 36102-1790 | | AP Trade / Other | 1/21/2020 | $20,518.72 |
| ALABAMA 911 BOARD | PO BOX 1790 | | | MONTGOMERY | AL | 36102-1790 | | AP Trade / Other | 2/19/2020 | $20,380.62 |
| ALABAMA 911 BOARD | PO BOX 1790 | | | MONTGOMERY | AL | 36102-1790 | | Employee / Wage Related | 3/19/2020 | $20,246.19 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 1/21/2020 | $346.50 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 1/28/2020 | $350.77 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 2/4/2020 | $346.50 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 2/11/2020 | $350.77 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | Regulatory | 2/25/2020 | $350.77 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 3/10/2020 | $350.77 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 3/24/2020 | $350.77 |
| ALABAMA CHILD SUPT PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | | AP Trade / Other | 4/7/2020 | $350.77 |
| ALABAMA POWER COMPANY | C/O BECKY COBB | 306 E CHURCH ST | | ATMORE | AL | 36502 | | Regulatory | 2/25/2020 | $325,000.00 |
| ALABAMA POWER COMPANY | C/O BECKY COBB | 306 E CHURCH ST | | ATMORE | AL | 36502 | | Employee / Wage Related | 3/31/2020 | $66,165.62 |
| ALAMITOS BAY C/O G&G ENT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 1/23/2020 | $28.75 |
| ALAMITOS BAY C/O G&G ENT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 3/3/2020 | $28.75 |
| ALAMITOS BAY C/O G&G ENT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/19/2020 | $28.75 |
| ALAN LEE | ADDRESS ON FILE | | | | | | | Taxes | 3/17/2020 | $136.85 |
| ALARM CONTROL SYSTEMS INC | 134 W MALVERN AVE | | | SALT LAKE CITY | UT | 84115 | | AP Trade / Other | 1/30/2020 | $1,288.00 |
| ALBA CITY | PO BOX 197 | | | ALBA | TX | 75410-0197 | | AP Trade / Other | 2/12/2020 | $153.27 |
| ALBA MUNIZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $223.72 |
| ALBERT LEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $61.12 |
| ALBERT MENDEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $153.93 |
| ALBERTO GUTIERREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $69.77 |
| ALCO TOTEM LAKE LLC | PO BOX 3546 | | | SEATTLE | WA | 98124 | | AP Trade / Other | 2/25/2020 | $6,451.61 |
| ALCORN COUNTY E911 | PO BOX 179 | | | CORINTH | MS | 38834 | | AP Trade / Other | 2/12/2020 | $839.52 |
| ALCORN COUNTY E911 | PO BOX 179 | | | CORINTH | MS | 38834 | | AP Trade / Other | 3/11/2020 | $837.54 |
| ALDEANA FRAZELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $513.96 |
| ALDERWOOD LLC | 3000 185th Street SW | | | Lynnwood | WA | 98037 | | Taxes | 2/5/2020 | $2,175.01 |
| ALDINE ISD | TAX COLLECTOR | PO BOX 203989 | | HOUSTON | TX | 77216 | | AP Trade / Other | 1/15/2020 | $218.91 |
| ALEDO AUTO AND FARM | 116 NW 2nd Ave. | | | Aledo | IL | 61231 | | AP Trade / Other | 2/3/2020 | $971.92 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEE MILLER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| ALESSANDRA LIMA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $27.91 |
| ALEX GOMEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $5,413.32 |
| ALEX PACHECO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $86.87 |
| ALEXA PERALTA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $54.00 |
| ALEXANDER BARGSLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $6,877.74 |
| ALEXANDER EQUIPMENT SVC LLC | 8945 STATE RT 73 | | | HILLSBORO | OH | 45133 | | AP Trade / Other | 2/25/2020 | $1,543.28 |
| ALEXANDER EQUIPMENT SVC LLC | 8945 STATE RT 73 | | | HILLSBORO | OH | 45133 | | AP Trade / Other | 3/31/2020 | $1,197.67 |
| ALEXANDER ERNST | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $44.77 |
| ALEXANDER SNOW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $47.98 |
| ALEXIS EPPERLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| ALFRED STEVENS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $375.56 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 1/17/2020 | $336.57 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/14/2020 | $369.59 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | Taxes | 3/13/2020 | $369.63 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | Professionals | 4/10/2020 | $349.97 |
| ALICE BENTLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $2,500.00 |
| ALICE CURTIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $131.83 |
| ALICE FAYE ROWELL | PO BOX 343 | | | MEXIA | AL | 36458 | | AP Trade / Other | 1/24/2020 | $28.80 |
| ALICE FAYE ROWELL | PO BOX 343 | | | MEXIA | AL | 36458 | | AP Trade / Other | 2/25/2020 | $28.80 |
| ALICE FAYE ROWELL | PO BOX 343 | | | MEXIA | AL | 36458 | | AP Trade / Other | 3/24/2020 | $28.80 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 1/28/2020 | $277.38 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 2/11/2020 | $277.38 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 2/25/2020 | $277.38 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 3/10/2020 | $277.38 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 3/24/2020 | $277.38 |
| ALICE R BECK | 11533 KEITH DR | | | WHITTIER | CA | 90686 | | AP Trade / Other | 4/6/2020 | $277.38 |
| ALICE R KELLEY | 10928 RAVEN ROCK DR | | | RALEIGH | NC | 27610 | | AP Trade / Other | 1/24/2020 | $384.16 |
| ALICE R KELLEY | 10928 RAVEN ROCK DR | | | RALEIGH | NC | 27610 | | AP Trade / Other | 2/25/2020 | $384.16 |
| ALICE R KELLEY | 10928 RAVEN ROCK DR | | | RALEIGH | NC | 27610 | | AP Trade / Other | 3/24/2020 | $384.16 |
| ALICIA ESPINOZA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $100.00 |
| ALICIA PERKINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $129.00 |
| ALIGN BROADCASTING | 500 ARCHDALE DR | | | CHARLOTTE | NC | 28217 | | AP Trade / Other | 2/7/2020 | $1,524.32 |
| ALIGN BROADCASTING | 500 ARCHDALE DR | | | CHARLOTTE | NC | 28217 | | AP Trade / Other | 3/12/2020 | $2,362.67 |
| ALIGN BROADCASTING | 500 ARCHDALE DR | | | CHARLOTTE | NC | 28217 | | Professionals | 4/9/2020 | $1,299.11 |
| ALIGNED COMMUNICATIONS LLC | 1349 EMPIRE CENTRAL DR STE 600 | | | DALLAS | TX | 75247 | | Taxes | 1/27/2020 | $3,040.35 |
| ALIGNED COMMUNICATIONS LLC | 1349 EMPIRE CENTRAL DR STE 600 | | | DALLAS | TX | 75247 | | AP Trade / Other | 2/24/2020 | $3,123.35 |
| ALIGNED COMMUNICATIONS LLC | 1349 EMPIRE CENTRAL DR STE 600 | | | DALLAS | TX | 75247 | | Employee / Wage Related | 3/19/2020 | $3,368.35 |
| ALISSA MCENTIRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $83.46 |
| ALL CAL EQUIPMENT SVCS INC | PO BOX 30035 | | | STOCKTON | CA | 95213-0035 | | Professionals | 2/13/2020 | $220.00 |
| ALL CAL EQUIPMENT SVCS INC | PO BOX 30035 | | | STOCKTON | CA | 95213-0035 | | AP Trade / Other | 3/9/2020 | $990.00 |
| ALL PRO FENCE CO | 1015 SOUTH ATLANTIC DRIVE | | | COMPTON | CA | 90221 | | Professionals | 4/9/2020 | $2,938.00 |
| ALL SEASON EQUIPMENT INC | 2200 SECOND AVE | | | INTERNATIONAL FALLS | MN | 56649 | | AP Trade / Other | 2/4/2020 | $62.69 |
| ALL SEASONS COMM DIV INC | 5455 34 Mile Road | | | Romeo | MI | 48065 | | AP Trade / Other | 3/26/2020 | $12.80 |
| ALL SMOGS | 231 N STATE ST UNIT C | | | HEMET | CA | 92543 | | Employee / Wage Related | 2/7/2020 | $80.00 |
| ALL SMOGS | 231 N STATE ST UNIT C | | | HEMET | CA | 92543 | | AP Trade / Other | 2/14/2020 | $80.00 |
| ALL SMOGS | 231 N STATE ST UNIT C | | | HEMET | CA | 92543 | | AP Trade / Other | 2/24/2020 | $80.00 |
| ALL SMOGS | 231 N STATE ST UNIT C | | | HEMET | CA | 92543 | | AP Trade / Other | 3/6/2020 | $40.00 |
| ALL SMOGS | 231 N STATE ST UNIT C | | | HEMET | CA | 92543 | | Taxes | 3/13/2020 | $40.00 |
| ALLAN PHILLIPS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $34.73 |
| ALLEGAN COUNTY | REGISTER OF DEEDS | 113 CHESTNUG ST | | ALLEGAN | MI | 49010 | | AP Trade / Other | 1/17/2020 | $9,948.90 |
| ALLEGAN COUNTY | REGISTER OF DEEDS | 113 CHESTNUG ST | | ALLEGAN | MI | 49010 | | AP Trade / Other | 1/21/2020 | $2,201.10 |
| ALLEGAN COUNTY | REGISTER OF DEEDS | 113 CHESTNUG ST | | ALLEGAN | MI | 49010 | | AP Trade / Other | 2/20/2020 | $12,033.00 |
| ALLEGRO PALM CONDOMINIUM ASSOC | 2001 SUMMIT PARK DR STE 300 | | | ORLANDO | FL | 32810 | | AP Trade / Other | 1/28/2020 | $79.72 |
| ALLEGRO PALM CONDOMINIUM ASSOC | 2001 SUMMIT PARK DR STE 300 | | | ORLANDO | FL | 32810 | | AP Trade / Other | 3/3/2020 | $82.33 |
| ALLEGRO PALM CONDOMINIUM ASSOC | 2001 SUMMIT PARK DR STE 300 | | | ORLANDO | FL | 32810 | | AP Trade / Other | 3/31/2020 | $83.22 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 1/21/2020 | $100.00 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/4/2020 | $100.00 |
| ALLEN COUNTY | 200 E BERRY ST | CITIZENS SQUARE  STE 410 | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/10/2020 | $38,749.04 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/19/2020 | $100.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/21/2020 | $5,330.85 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/3/2020 | $100.00 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/17/2020 | $100.00 |
| ALLEN COUNTY | RECORDER | ATTN: ANITA MATHER | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/31/2020 | $100.00 |
| ALLEN DAVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $51.64 |
| ALLEN DOUCET | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $762.40 |
| ALLEN JOHNSON CONSTRUCTION LLC | W95 ALBANY  D | | | MONDOVI | WI | 54755 | | AP Trade / Other | 1/28/2020 | $900.00 |
| ALLEN JOHNSON CONSTRUCTION LLC | W95 ALBANY  D | | | MONDOVI | WI | 54755 | | AP Trade / Other | 3/3/2020 | $630.00 |
| ALLEN JOHNSON CONSTRUCTION LLC | W95 ALBANY  D | | | MONDOVI | WI | 54755 | | AP Trade / Other | 4/6/2020 | $400.00 |
| ALLENDALE COLUMBIA SCHOOL | 519 ALLENS CREEK ROAD | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 3/18/2020 | $2,542.48 |
| ALLENDALE COUNTY COMMUNICATION | 166 LAW ENFORCEMENT CT | | | FAIRFAX | SC | 29827 | | AP Trade / Other | 3/17/2020 | $1,248.52 |
| ALLENS ACCESS AND GATE | AUTOMATION | 4710-C CAUSEWAY BLVD | | TAMPA | FL | 33619 | | Taxes | 3/13/2020 | $548.12 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | AP Trade / Other | 1/17/2020 | $400.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | AP Trade / Other | 1/24/2020 | $260.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | AP Trade / Other | 1/30/2020 | $1,320.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | AP Trade / Other | 3/9/2020 | $700.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | Employee / Wage Related | 3/19/2020 | $315.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | Other | 3/20/2020 | $225.00 |
| ALLIANCE BACKFLOW | 23402 LA VELLA ROAD | | | TEMECULA | CA | 92590 | | Taxes | 3/23/2020 | $110.00 |
| ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DRIVE | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/24/2020 | $760.81 |
| ALLIANCE FLEET | 200 N WEST ST | | | COUDERSPORT | PA | 16915 | | AP Trade / Other | 1/21/2020 | $635.00 |
| ALLIANCE FLEET | 200 N WEST ST | | | COUDERSPORT | PA | 16915 | | AP Trade / Other | 3/16/2020 | $2,185.00 |
| ALLIANCE GROUP | 1341 Fairport Road | | | Fairport | NY | 11346 | | AP Trade / Other | 2/7/2020 | $568.18 |
| ALLIANCE HEALTH PROVIDERS OF | 5200 W. Paramount Parkway | Suite 200 | | Morrisville | NC | 27560 | | AP Trade / Other | 2/3/2020 | $105.06 |
| ALLIANCEONE RECEIVABLES | MANAGEMENT INC | 4850 EAST STREET RD STE 300 | | TREVOSE | PA | 19053 | | AP Trade / Other | 2/4/2020 | $899.44 |
| ALLIANCEONE RECEIVABLES | MANAGEMENT INC | 4850 EAST STREET RD STE 300 | | TREVOSE | PA | 19053 | | AP Trade / Other | 2/19/2020 | $913.71 |
| ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD | | | PEARLAND | TX | 77581 | | AP Trade / Other | 2/25/2020 | $1,234.06 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 1/21/2020 | $359.02 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 1/28/2020 | $230.62 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 2/4/2020 | $359.02 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 2/11/2020 | $144.82 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 2/19/2020 | $359.02 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 2/25/2020 | $145.02 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 3/10/2020 | $199.87 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 3/31/2020 | $428.64 |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | PO BOX 19066 | | MINNEAPOLIS | MN | 54419-0066 | | AP Trade / Other | 4/14/2020 | $428.64 |
| ALLIED MECHANICAL INC | 920 MIDDLE ST | | | NEW HAVEN | IN | 46774 | | AP Trade / Other | 1/17/2020 | $835.00 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Professionals | 1/16/2020 | $13.73 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 2/4/2020 | $61.12 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Regulatory | 2/10/2020 | $219.86 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 2/14/2020 | $195.79 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/2/2020 | $567.10 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/5/2020 | $918.07 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/6/2020 | $261.51 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/12/2020 | $108.66 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Taxes | 3/13/2020 | $265.57 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/16/2020 | $297.88 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Taxes | 3/23/2020 | $397.04 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 3/26/2020 | $421.98 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Taxes | 3/30/2020 | $424.67 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 4/2/2020 | $250.14 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | Professionals | 4/9/2020 | $1,342.83 |
| ALLIED REFRIGERATION INC | PO BOX 2411 | | | LONG BEACH | CA | 90801-2411 | | AP Trade / Other | 4/10/2020 | $1,182.04 |
| ALLINTERNETNOW | 733 NORTH LA SALLE DR  4TH FL | | | CHICAGO | IL | 60654 | | Taxes | 1/27/2020 | $4,512.68 |
| ALLINTERNETNOW | 733 NORTH LA SALLE DR  4TH FL | | | CHICAGO | IL | 60654 | | AP Trade / Other | 2/24/2020 | $4,381.80 |
| ALLINTERNETNOW | 733 NORTH LA SALLE DR  4TH FL | | | CHICAGO | IL | 60654 | | Employee / Wage Related | 3/19/2020 | $4,623.86 |
| ALLMARK HUNTINGTON LP | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730 | | Employee / Wage Related | 1/23/2020 | $48.61 |
| ALLMARK HUNTINGTON LP | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 3/3/2020 | $47.20 |
| ALLMARK HUNTINGTON LP | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730 | | Employee / Wage Related | 3/19/2020 | $43.05 |
| ALLPRO PARKING LLC | 465 WASHINGTON ST, STE 105 | | | BUFFALO | NY | 14203 | | AP Trade / Other | 1/24/2020 | $1,575.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLPRO PARKING LLC | 465 WASHINGTON ST, STE 105 | | | BUFFALO | NY | 14203 | | AP Trade / Other | 2/25/2020 | $1,575.00 |
| ALLPRO PARKING LLC | 465 WASHINGTON ST, STE 105 | | | BUFFALO | NY | 14203 | | AP Trade / Other | 3/24/2020 | $1,575.00 |
| ALLY BANK | PO BOX 78234 | | | PHOENIX | AZ | 85062 | | AP Trade / Other | 3/10/2020 | $3,837.87 |
| ALMA CHRYSLER JEEP DODGE RAM | 2280 W MONROE RD | | | ALMA | MI | 48801 | | AP Trade / Other | 3/5/2020 | $70.78 |
| ALMA FORD LINCOLN | 2051 WEST MONROE ROAD | | | ALMA | MI | 48801 | | Professionals | 4/9/2020 | $102.00 |
| ALMANOR ENERGY PLUS INC | 3732 BIG SPRINGS RD | | | LAKE ALMANOR | CA | 96137 | | AP Trade / Other | 4/6/2020 | $375.00 |
| ALONDRA  MCDONALD | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| ALPHA INSULATION & WATERPROOF | 670 Village Trace, Bldg. 19-A | | | Marietta | GA | 30067 | | AP Trade / Other | 3/12/2020 | $1,288.17 |
| ALPHA TECHNOLOGIES INC | PO BOX 1114 | | | SCOTT DEPOT | WV | 25560 | | Taxes | 1/27/2020 | $1,614.01 |
| ALPHA TECHNOLOGIES INC | PO BOX 1114 | | | SCOTT DEPOT | WV | 25560 | | AP Trade / Other | 2/24/2020 | $1,538.15 |
| ALPHA TECHNOLOGIES INC | PO BOX 1114 | | | SCOTT DEPOT | WV | 25560 | | Employee / Wage Related | 3/19/2020 | $1,538.15 |
| ALPHABET ALLEY DAY CARE | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $193.90 |
| ALPHEUS COMMUNICATIONS LP | PO BOX 301628 | | | DALLAS | TX | 75303-1628 | | AP Trade / Other | 2/14/2020 | $27,972.38 |
| ALPHEUS COMMUNICATIONS LP | PO BOX 301628 | | | DALLAS | TX | 75303-1628 | | AP Trade / Other | 3/12/2020 | $22,100.00 |
| ALPHEUS COMMUNICATIONS LP | PO BOX 301628 | | | DALLAS | TX | 75303-1628 | | Taxes | 3/13/2020 | $5,872.38 |
| ALS AUTOMOTIVE | PO BOX 425 | | | CORFU | NY | 14036 | | AP Trade / Other | 3/17/2020 | $982.20 |
| ALTA MURRIETA LP | GABLES RESIDENTIAL | 3811 TURTLE CREEK BLVD | | DALLAS | TX | 75219-4448 | | Employee / Wage Related | 1/23/2020 | $232.10 |
| ALTA MURRIETA LP | GABLES RESIDENTIAL | 3811 TURTLE CREEK BLVD | | DALLAS | TX | 75219-4448 | | Employee / Wage Related | 3/3/2020 | $217.13 |
| ALTA MURRIETA LP | GABLES RESIDENTIAL | 3811 TURTLE CREEK BLVD | | DALLAS | TX | 75219-4448 | | Employee / Wage Related | 3/19/2020 | $216.80 |
| ALTA SIERRA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $2,991.02 |
| ALTEC AIR LLC | PO BOX 11407 | DRAWER #1186 | | BIRMINGHAM | AL | 35246-1186 | | AP Trade / Other | 1/30/2020 | $1,549.86 |
| ALTEC AIR LLC | PO BOX 11407 | DRAWER #1186 | | BIRMINGHAM | AL | 35246-1186 | | AP Trade / Other | 2/14/2020 | $1,448.98 |
| ALTEC AIR LLC | PO BOX 11407 | DRAWER #1186 | | BIRMINGHAM | AL | 35246-1186 | | AP Trade / Other | 2/28/2020 | $2,173.47 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/16/2020 | $9,271.73 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/17/2020 | $782.50 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/21/2020 | $2,451.19 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Employee / Wage Related | 1/23/2020 | $972.76 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/24/2020 | $131.50 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Taxes | 1/27/2020 | $344.10 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/28/2020 | $3,155.00 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 1/30/2020 | $4,908.28 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/3/2020 | $240.38 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/4/2020 | $2,649.37 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/6/2020 | $247.54 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Taxes | 2/7/2020 | $277.20 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Regulatory | 2/10/2020 | $235.88 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/11/2020 | $873.52 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/13/2020 | $10,732.54 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/14/2020 | $369.67 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/18/2020 | $3,102.66 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/20/2020 | $1,092.08 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/21/2020 | $696.56 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/24/2020 | $2,269.56 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/25/2020 | $1,478.30 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/27/2020 | $3,482.77 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 2/28/2020 | $775.15 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/3/2020 | $3,639.33 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/5/2020 | $238.67 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/6/2020 | $2,175.72 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/9/2020 | $1,792.97 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/12/2020 | $3,418.30 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Taxes | 3/13/2020 | $4,497.84 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/16/2020 | $2,864.38 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/17/2020 | $4,551.87 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Employee / Wage Related | 3/19/2020 | $2,050.85 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Other | 3/20/2020 | $4,955.35 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Taxes | 3/23/2020 | $2,331.47 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/24/2020 | $5,380.72 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/26/2020 | $10,726.15 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/27/2020 | $3,669.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Taxes | 3/30/2020 | $3,681.53 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 3/31/2020 | $2,125.44 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 4/2/2020 | $9,318.57 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 4/3/2020 | $4,801.04 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 4/6/2020 | $3,055.08 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | AP Trade / Other | 4/7/2020 | $799.93 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Professionals | 4/9/2020 | $357.53 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | | Professionals | 4/10/2020 | $3,670.28 |
| ALTERED EGO | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $376.49 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | | KENNESAW | GA | 30144 | | AP Trade / Other | 2/14/2020 | $107.59 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | | KENNESAW | GA | 30144 | | AP Trade / Other | 2/20/2020 | $520.94 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | | KENNESAW | GA | 30144 | | AP Trade / Other | 3/16/2020 | $107.59 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | | KENNESAW | GA | 30144 | | AP Trade / Other | 3/19/2020 | $520.94 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/13/2020 | $107.43 |
| ALTITUDE MARKETING LLC | 6523 S TRANSIT RD | | | LOCKPORT | NY | 14094 | | Employee / Wage Related | 1/23/2020 | $11,217.00 |
| ALTITUDE MARKETING LLC | 6523 S TRANSIT RD | | | LOCKPORT | NY | 14094 | | AP Trade / Other | 2/24/2020 | $4,804.00 |
| ALTITUDE MARKETING LLC | 6523 S TRANSIT RD | | | LOCKPORT | NY | 14094 | | AP Trade / Other | 3/19/2020 | $3,206.00 |
| ALVIN & MONA MONTENEGRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $353.00 |
| ALYSON SHEPPARD | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| ALYSSA PRATHER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| AMANDA CAVENDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| AMANDA LISITANO | 993 KILLINGWORTH RD | | | HIGGANUM | CT | 06441 | | AP Trade / Other | 3/24/2020 | $187.50 |
| AMANDA METZGER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| AMBER DISCOLL | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $25.40 |
| AMBERWOOD APARTMENTS | 1225 N GROVE ST | | | ANAHEIM | CA | 92806 | | Employee / Wage Related | 1/23/2020 | $498.97 |
| AMBERWOOD APARTMENTS | 1225 N GROVE ST | | | ANAHEIM | CA | 92806 | | AP Trade / Other | 3/3/2020 | $502.30 |
| AMBERWOOD APARTMENTS | 1225 N GROVE ST | | | ANAHEIM | CA | 92806 | | Employee / Wage Related | 3/19/2020 | $515.77 |
| AMERICAN CABLE ASSEMBLIES INC | 21 WILBRAHAM ST | | | PALMER | MA | 01069 | | AP Trade / Other | 2/3/2020 | $229.98 |
| AMERICAN CABLE ASSEMBLIES INC | 21 WILBRAHAM ST | | | PALMER | MA | 01069 | | AP Trade / Other | 3/12/2020 | $62.51 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | AP Trade / Other | 1/21/2020 | $562.50 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | AP Trade / Other | 2/24/2020 | $2,721.94 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | AP Trade / Other | 3/5/2020 | $2,858.48 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | Taxes | 3/13/2020 | $217.30 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | AP Trade / Other | 4/6/2020 | $150.87 |
| AMERICAN CHEVROLET | 4742 MCHENRY AVE | | | MODESTO | CA | 95356 | | Professionals | 4/10/2020 | $541.98 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/16/2020 | $209,587.78 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/17/2020 | $60,613.03 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Employee / Wage Related | 1/21/2020 | $112,042.65 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/23/2020 | $210,090.49 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/24/2020 | $122,566.36 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Taxes | 1/27/2020 | $88,024.61 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/28/2020 | $73,872.89 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/29/2020 | $37,715.83 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 1/30/2020 | $36,284.31 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/3/2020 | $106,676.12 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Professionals | 2/4/2020 | $73,353.07 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/6/2020 | $61,739.01 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/7/2020 | $43,495.92 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Regulatory | 2/10/2020 | $33,959.97 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/11/2020 | $127,876.10 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/13/2020 | $134,123.34 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/18/2020 | $355,082.72 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/20/2020 | $254,264.13 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/21/2020 | $145,443.27 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Employee / Wage Related | 2/24/2020 | $133,845.38 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/25/2020 | $259,904.23 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 2/27/2020 | $185,375.27 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Taxes | 2/28/2020 | $81,751.92 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/2/2020 | $107,669.09 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/3/2020 | $49,140.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/5/2020 | $97,469.84 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/6/2020 | $32,710.03 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/9/2020 | $74,970.03 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/10/2020 | $104,555.13 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/12/2020 | $192,717.66 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Taxes | 3/13/2020 | $95,149.34 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/16/2020 | $83,302.87 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/17/2020 | $62,168.58 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Employee / Wage Related | 3/19/2020 | $134,477.81 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/20/2020 | $79,986.98 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/23/2020 | $134,783.85 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/24/2020 | $124,392.70 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/26/2020 | $281,096.43 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/27/2020 | $68,922.90 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Taxes | 3/30/2020 | $43,660.90 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 3/31/2020 | $96,985.02 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 4/2/2020 | $115,715.87 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Professionals | 4/3/2020 | $24,425.63 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 4/6/2020 | $30,730.35 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Programming | 4/7/2020 | $94,637.86 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | Professionals | 4/9/2020 | $147,452.75 |
| AMERICAN EXPRESS TRAVEL | ATTN: PAYMENT PROCESSING | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | AP Trade / Other | 4/10/2020 | $61,725.25 |
| AMERICAN GOLD STAR MANOR | 3021 N GOLD STAR DR | | | LONG BEACH | CA | 90810-2708 | | Employee / Wage Related | 1/23/2020 | $1,044.00 |
| AMERICAN GOLD STAR MANOR | 3021 N GOLD STAR DR | | | LONG BEACH | CA | 90810-2708 | | AP Trade / Other | 3/3/2020 | $1,044.00 |
| AMERICAN GOLD STAR MANOR | 3021 N GOLD STAR DR | | | LONG BEACH | CA | 90810-2708 | | Employee / Wage Related | 3/19/2020 | $1,044.00 |
| AMERICAN HERMETICS DALLAS | 10222 BENT OAK DRIVE | | | HOUSTON | TX | 77040 | | AP Trade / Other | 3/27/2020 | $2,478.93 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 1/28/2020 | $174.71 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 1/30/2020 | $181.76 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 2/4/2020 | $367.81 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 2/7/2020 | $40.92 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 2/11/2020 | $40.50 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 2/27/2020 | $44.97 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 3/10/2020 | $633.48 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 3/12/2020 | $150.33 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 3/27/2020 | $201.97 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 4/7/2020 | $258.12 |
| AMERICAN JANITOR & PAPER SUPPL | 1101 SANDERSON AVENUE | | | SCRANTON | PA | 18509-3334 | | AP Trade / Other | 4/10/2020 | $324.99 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | Employee / Wage Related | 1/23/2020 | $1,436,472.38 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 2/18/2020 | $1,478.31 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 2/21/2020 | $20,300.00 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | Taxes | 2/28/2020 | $1,477,036.10 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 3/11/2020 | $1,443,239.35 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 3/12/2020 | $632.81 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 4/8/2020 | $1,412,416.59 |
| AMERICAN MOVIE CLASSICS CO | 140 WEST ST FLOOR 22 | | | NEW YORK | NY | 10007 | | AP Trade / Other | 4/9/2020 | $1,216.13 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 1/16/2020 | $65.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 1/21/2020 | $330.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | Taxes | 1/27/2020 | $243.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 1/28/2020 | $60.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 1/29/2020 | $180.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 1/30/2020 | $65.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 2/18/2020 | $290.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 2/20/2020 | $260.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 2/24/2020 | $38.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | Professionals | 2/25/2020 | $60.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 2/27/2020 | $115.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 3/2/2020 | $80.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 3/5/2020 | $50.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | Employee / Wage Related | 3/19/2020 | $220.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 3/24/2020 | $330.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | Taxes | 3/30/2020 | $50.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 4/2/2020 | $243.00 |
| AMERICAN PEST CONTROL INC | 14003 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | | AP Trade / Other | 4/3/2020 | $50.00 |
| AMERICAN TELESIS INC | 200 E 7TH STREET, SUITE #201 | | | LOVELAND | CO | 80537 | | Professionals | 1/21/2020 | $24,463.07 |
| AMERICAN TELESIS INC | 200 E 7TH STREET, SUITE #201 | | | LOVELAND | CO | 80537 | | AP Trade / Other | 2/20/2020 | $22,920.54 |
| AMERICAN TELESIS INC | 200 E 7TH STREET, SUITE #201 | | | LOVELAND | CO | 80537 | | Employee / Wage Related | 3/19/2020 | $17,700.52 |
| AMERICAN TELESIS INC | 200 E 7TH STREET, SUITE #201 | | | LOVELAND | CO | 80537 | | AP Trade / Other | 4/13/2020 | $18,993.44 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 1/30/2020 | $52.00 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 2/13/2020 | $107.00 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | Taxes | 2/28/2020 | $436.00 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 3/5/2020 | $122.00 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 4/9/2020 | $130.00 |
| AMERICAN TIRE INC | 29TH & CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 4/10/2020 | $170.00 |
| AMERICAN TOWER ASSET SUB II | PO BOX 751760 | LEASE ID: 304199 | | CHARLOTTE | NC | 28275-1760 | | AP Trade / Other | 1/24/2020 | $650.00 |
| AMERICAN TOWER ASSET SUB II | PO BOX 751760 | LEASE ID: 304199 | | CHARLOTTE | NC | 28275-1760 | | AP Trade / Other | 2/25/2020 | $650.00 |
| AMERICAN TOWER ASSET SUB II | PO BOX 751760 | LEASE ID: 304199 | | CHARLOTTE | NC | 28275-1760 | | AP Trade / Other | 3/24/2020 | $650.00 |
| AMERICAN TOWER CORPORATION | 116 HUNTINGTON AVENUE | | | BOSTON | MA | 02116 | | AP Trade / Other | 1/24/2020 | $2,143.70 |
| AMERICAN TOWER CORPORATION | 116 HUNTINGTON AVENUE | | | BOSTON | MA | 02116 | | AP Trade / Other | 2/25/2020 | $2,143.70 |
| AMERICAN TOWER CORPORATION | 116 HUNTINGTON AVENUE | | | BOSTON | MA | 02116 | | AP Trade / Other | 3/24/2020 | $2,143.70 |
| AMERICAN WELDING & GAS INC | 8003 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0800 | | AP Trade / Other | 2/13/2020 | $56.31 |
| AMERICAN WELDING & GAS INC | 8003 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0800 | | AP Trade / Other | 3/16/2020 | $48.47 |
| AMERICAN WELDING & GAS INC | 8003 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0800 | | AP Trade / Other | 4/10/2020 | $34.77 |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD | | | FORT WAYNE | IN | 46809 | | AP Trade / Other | 1/17/2020 | $451.68 |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD | | | FORT WAYNE | IN | 46809 | | Taxes | 1/27/2020 | $257.03 |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD | | | FORT WAYNE | IN | 46809 | | Employee / Wage Related | 3/19/2020 | $490.06 |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD | | | FORT WAYNE | IN | 46809 | | AP Trade / Other | 4/7/2020 | $47.72 |
| AMERICOM I INC | 33 NE 2ND ST | | | FT LAUDERDALE | FL | 33301 | | Taxes | 1/27/2020 | $3,738.64 |
| AMERICOM I INC | 33 NE 2ND ST | | | FT LAUDERDALE | FL | 33301 | | Programming | 2/24/2020 | $3,627.64 |
| AMERICOM I INC | 33 NE 2ND ST | | | FT LAUDERDALE | FL | 33301 | | Employee / Wage Related | 3/19/2020 | $3,462.64 |
| AMERISCAPES LANDSCAPE SUPPLY | 204 NORTH MAIN ST | | | YALE | MI | 48097 | | AP Trade / Other | 1/28/2020 | $475.00 |
| AMERITECH SERVICES INC | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | Employee / Wage Related | 1/23/2020 | $962.18 |
| AMERITECH SERVICES INC | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | AP Trade / Other | 2/25/2020 | $928.99 |
| AMERITECH SERVICES INC | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | AP Trade / Other | 3/24/2020 | $1,211.15 |
| AMERITECH SERVICES INC | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | AP Trade / Other | 3/31/2020 | $243.51 |
| AMERITECH TIRE & AUTO LLC | PO BOX 130 | | | RANSON | WV | 25438 | | AP Trade / Other | 1/28/2020 | $365.97 |
| AMHERST TELEPHONE COMPANY | C/O CARL BOHMAN | PO BOX 279 | | AMHERST | WI | 54406 | | AP Trade / Other | 2/11/2020 | $58.50 |
| AMHERST TELEPHONE COMPANY | C/O CARL BOHMAN | PO BOX 279 | | AMHERST | WI | 54406 | | AP Trade / Other | 3/10/2020 | $49.94 |
| AMICALOLA ELECTRIC | MEMBERSHIP CORPORATION | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | | AP Trade / Other | 2/11/2020 | $54,665.46 |
| AMLI SPANISH HILLS | 141 W JACKSON BLVD, STE 300 | | | CHICAGO | IL | 60604-3123 | | Employee / Wage Related | 1/23/2020 | $273.66 |
| AMLI SPANISH HILLS | 141 W JACKSON BLVD, STE 300 | | | CHICAGO | IL | 60604-3123 | | AP Trade / Other | 3/3/2020 | $279.09 |
| AMLI SPANISH HILLS | 141 W JACKSON BLVD, STE 300 | | | CHICAGO | IL | 60604-3123 | | Employee / Wage Related | 3/19/2020 | $272.95 |
| AMPRIDE TRUCK PLAZA | 506 HWY 59 NORTH | BOX 10 | | DENISON | IA | 51442 | | AP Trade / Other | 1/21/2020 | $371.94 |
| AMPRIDE TRUCK PLAZA | 506 HWY 59 NORTH | BOX 10 | | DENISON | IA | 51442 | | AP Trade / Other | 3/18/2020 | $57.01 |
| AMPRO FLEET SYSTEMS | 1309 N COLISEUM BLVD | | | FORT WAYNE | IN | 46805 | | Health insurance | 3/30/2020 | $1,367.92 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 1/17/2020 | $9,147.74 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Regulatory | 1/21/2020 | $11,004.56 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Employee / Wage Related | 1/23/2020 | $8,597.18 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Taxes | 1/27/2020 | $6,956.70 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 2/7/2020 | $9,540.24 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 2/13/2020 | $8,741.13 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 2/14/2020 | $24,606.61 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Programming | 2/24/2020 | $10,998.72 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 2/27/2020 | $41,728.28 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 3/6/2020 | $9,059.16 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 3/16/2020 | $2,736.00 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Employee / Wage Related | 3/19/2020 | $13,362.81 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 3/23/2020 | $11,072.93 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Taxes | 3/30/2020 | $26,278.29 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | Professionals | 4/9/2020 | $3,656.35 |
| AMS MECHANICAL SYSTEMS INC | 9341 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | | AP Trade / Other | 4/10/2020 | $10,416.19 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMT CLEANING & MAINTENANCE LLC | 109 WAGNER DR | | | PRINCETON | WV | 24740 | | Taxes | 1/27/2020 | $2,638.90 |
| AMT CLEANING & MAINTENANCE LLC | 109 WAGNER DR | | | PRINCETON | WV | 24740 | | Regulatory | 2/10/2020 | $1,375.10 |
| AMT CLEANING & MAINTENANCE LLC | 109 WAGNER DR | | | PRINCETON | WV | 24740 | | AP Trade / Other | 2/24/2020 | $1,814.72 |
| AMY CANTRELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $436.04 |
| AMY GLEASON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $1,116.05 |
| AMY Y HUTCHINSON | 2320 WALDEN CREEK DR | | | APEX | NC | 27523 | | AP Trade / Other | 1/24/2020 | $1,207.89 |
| ANA MARTINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $236.10 |
| ANA SANTOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $16.65 |
| ANCILLARY SVCS MANAGEMENT LLC | 7990 OAK BRIDGE LN | | | FAIRFAX STATION | VA | 22039-3405 | | Employee / Wage Related | 1/23/2020 | $576.00 |
| ANCILLARY SVCS MANAGEMENT LLC | 7990 OAK BRIDGE LN | | | FAIRFAX STATION | VA | 22039-3405 | | AP Trade / Other | 3/3/2020 | $576.00 |
| ANCILLARY SVCS MANAGEMENT LLC | 7990 OAK BRIDGE LN | | | FAIRFAX STATION | VA | 22039-3405 | | Employee / Wage Related | 3/19/2020 | $576.00 |
| ANDERSON AIR CONDITIONING CO | 5400 FORDHAM DR NW | | | ALBUQUERQUE | NM | 87114 | | Employee / Wage Related | 3/19/2020 | $4,161.33 |
| ANDERSON CASTANO | ADDRESS ON FILE | | | | | | | Other | 2/5/2020 | $58.99 |
| ANDERSON COUNTY TRUSTEE | PROPERTY ASSESSORS OFC | 100 N MAIN ST  RM #202 | | CLINTON | TN | 37716 | | AP Trade / Other | 2/11/2020 | $7,870.00 |
| ANDES PROPERTIES | Nueva Providencia 2353 piso 17 | | Providencia | Metro Los Leones | | | CHILE | AP Trade / Other | 3/17/2020 | $121.43 |
| ANDRE CHRISTEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $116.64 |
| ANDREA DORT | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $69.86 |
| ANDREA M BROTHERTON | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $2,303.77 |
| ANDREE M BISNAIRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $13.22 |
| ANDRES RAMIREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $48.60 |
| ANDREU PALMA LAVIN & SOLIS PLL | 815 NW 57TH AVE, SUITE 401 | | | MIAMI | FL | 33126-2363 | | AP Trade / Other | 1/28/2020 | $546.28 |
| ANDREU PALMA LAVIN & SOLIS PLL | 815 NW 57TH AVE, SUITE 401 | | | MIAMI | FL | 33126-2363 | | AP Trade / Other | 2/11/2020 | $569.75 |
| ANDREU PALMA LAVIN & SOLIS PLL | 815 NW 57TH AVE, SUITE 401 | | | MIAMI | FL | 33126-2363 | | AP Trade / Other | 2/25/2020 | $569.75 |
| ANDREU PALMA LAVIN & SOLIS PLL | 815 NW 57TH AVE, SUITE 401 | | | MIAMI | FL | 33126-2363 | | AP Trade / Other | 3/10/2020 | $408.72 |
| ANDREW HSU | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $2,727.60 |
| ANDREW KONCZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $50.17 |
| ANDRUS BURZYNSKI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $48.46 |
| ANDY SHAW FORD INC | 1231 E MAIN ST | | | SYLVA | NC | 28779 | | AP Trade / Other | 1/21/2020 | $1,541.68 |
| ANDY SHAW FORD INC | 1231 E MAIN ST | | | SYLVA | NC | 28779 | | AP Trade / Other | 1/30/2020 | $53.14 |
| ANDY SHAW FORD INC | 1231 E MAIN ST | | | SYLVA | NC | 28779 | | AP Trade / Other | 2/11/2020 | $12,116.99 |
| ANDY SHAW FORD INC | 1231 E MAIN ST | | | SYLVA | NC | 28779 | | AP Trade / Other | 2/18/2020 | $858.90 |
| ANDY SHAW FORD INC | 1231 E MAIN ST | | | SYLVA | NC | 28779 | | AP Trade / Other | 3/31/2020 | $599.59 |
| ANGELA HUGHES | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| ANGELA WAX | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $133.31 |
| ANGELIA SKYE TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 1/24/2020 | $277.45 |
| ANGELIA SKYE TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 2/25/2020 | $277.45 |
| ANGELIA SKYE TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 3/24/2020 | $277.45 |
| ANGELIC DUHAIME | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $67.55 |
| ANGELO SUPERIOR SERVICES INC | 5556 US HWY 87 N | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 3/12/2020 | $2,499.00 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/6/2020 | $409.08 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/13/2020 | $86.60 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/14/2020 | $505.97 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/20/2020 | $533.55 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | Programming | 2/24/2020 | $817.95 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/27/2020 | $252.98 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 3/2/2020 | $1,286.51 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 3/6/2020 | $122.58 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 3/9/2020 | $512.32 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | Taxes | 3/13/2020 | $60.00 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | Employee / Wage Related | 3/19/2020 | $1,028.13 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 4/3/2020 | $1,314.94 |
| ANGELO TIRE & ALIGNMENT LLC | 4011 SOUTH CHADBOURNE ST | | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 4/10/2020 | $216.68 |
| ANIL KUMAR TELIDEVARA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $44.00 |
| ANIME NETWORK INC | 5373 W ALABAMA ST  STE 650 | | | HOUSTON | TX | 77056 | | AP Trade / Other | 3/5/2020 | $2,052.58 |
| ANIME NETWORK INC | 5373 W ALABAMA ST  STE 650 | | | HOUSTON | TX | 77056 | | AP Trade / Other | 3/12/2020 | $776.06 |
| ANIME NETWORK INC | 5373 W ALABAMA ST  STE 650 | | | HOUSTON | TX | 77056 | | AP Trade / Other | 4/10/2020 | $370.55 |
| ANITA COHEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $45.44 |
| ANITA HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $60.00 |
| ANITA SANCHEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $76.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 1/16/2020 | $2,070.48 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 1/21/2020 | $149.80 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 1/24/2020 | $403.75 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 1/27/2020 | $21.44 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 1/30/2020 | $1,528.57 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/3/2020 | $72.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/4/2020 | $515.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/6/2020 | $177.28 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/7/2020 | $553.70 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | Regulatory | 2/10/2020 | $55.27 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/14/2020 | $202.95 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/18/2020 | $1,887.66 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/21/2020 | $125.20 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | Professionals | 2/24/2020 | $1,308.04 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/25/2020 | $345.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/27/2020 | $503.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 2/28/2020 | $40.70 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/2/2020 | $8,765.13 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/6/2020 | $254.10 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/9/2020 | $3,467.47 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/10/2020 | $108.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | Taxes | 3/13/2020 | $899.70 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | Other | 3/16/2020 | $804.78 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/20/2020 | $12,925.78 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/26/2020 | $5,105.96 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/30/2020 | $110.36 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 3/31/2020 | $1,542.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/2/2020 | $206.40 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/3/2020 | $28.61 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/7/2020 | $318.00 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/9/2020 | $909.87 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/10/2020 | $24.14 |
| ANIXTER INC | EXPENSE | PO BOX 278 | | MORTON GROVE | IL | 60053-0278 | | AP Trade / Other | 4/13/2020 | $1,253.75 |
| ANN FRANZKE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $294.28 |
| ANN HABERNIGG | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $14.63 |
| ANNA DINA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $108.78 |
| ANNA HUBBARTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/13/2020 | $408.56 |
| ANNA LEE HEPWORTH TRUSTEE | 35 S STATE ST | | | HINCKLEY | UT | 84635 | | AP Trade / Other | 1/24/2020 | $1,966.18 |
| ANNE LIU | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $20.99 |
| ANNE LOWERY TAX SERVICE LLC | 10124 Woodberry Rd | | | Tampa | FL | 33619 | | AP Trade / Other | 2/27/2020 | $1,424.02 |
| ANNETTE ROBERTSON | 25 JIMMY RD | | | FRANKLIN | AL | 36444 | | AP Trade / Other | 1/24/2020 | $28.80 |
| ANNETTE ROBERTSON | 25 JIMMY RD | | | FRANKLIN | AL | 36444 | | AP Trade / Other | 2/25/2020 | $28.80 |
| ANNETTE ROBERTSON | 25 JIMMY RD | | | FRANKLIN | AL | 36444 | | AP Trade / Other | 3/24/2020 | $28.80 |
| ANNETTE WILKINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $237.96 |
| ANSONIA ACQUISITION I LLC | 270 SPRING ST #5 | | | NAUGATUCK | CT | 06770 | | Employee / Wage Related | 1/23/2020 | $92.21 |
| ANSONIA ACQUISITION I LLC | 270 SPRING ST #5 | | | NAUGATUCK | CT | 06770 | | AP Trade / Other | 3/3/2020 | $92.41 |
| ANSONIA ACQUISITION I LLC | 270 SPRING ST #5 | | | NAUGATUCK | CT | 06770 | | Employee / Wage Related | 3/19/2020 | $76.22 |
| ANTEA USA INC | 5910 Rice Creek | Parkway Suite 100 | | Saint Paul | MN | 55126 | | AP Trade / Other | 3/26/2020 | $16.66 |
| ANTENNA SITES INC | 7725 E REDFIELD RD, STE 101 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 1/24/2020 | $6,300.00 |
| ANTENNA SITES INC | 7725 E REDFIELD RD, STE 101 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 2/25/2020 | $3,300.00 |
| ANTENNA SITES INC | 7725 E REDFIELD RD, STE 101 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 3/24/2020 | $2,025.00 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | Employee / Wage Related | 1/23/2020 | $964,021.08 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 1/24/2020 | $476,500.83 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 1/27/2020 | $4,087,310.17 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 1/28/2020 | $3,900,130.00 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 1/31/2020 | $367,529.77 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 2/6/2020 | $560,946.30 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | Regulatory | 2/10/2020 | $4,060,777.73 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 2/13/2020 | $490,671.42 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 2/19/2020 | $4,380,429.09 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 2/26/2020 | $2,760,270.40 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 2/27/2020 | $318,692.78 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/2/2020 | $59,525.03 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/4/2020 | $7,807,897.01 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/5/2020 | $443,571.20 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/10/2020 | $3,051,329.02 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/12/2020 | $347,956.26 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | Other | 3/16/2020 | $3,501,923.16 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/17/2020 | $618,131.00 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/24/2020 | $481,064.11 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/25/2020 | $3,346,408.59 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/31/2020 | $3,410,026.99 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 4/6/2020 | $2,021,891.16 |
| ANTHEM HEALTH PLANS INC | BC/BS | PO BOX 951254 | | CLEVELAND | OH | 44193 | | AP Trade / Other | 4/14/2020 | $2,732,215.14 |
| ANTHONY EHEMANN | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $1.32 |
| ANTHONY ESPOSITO | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $4.96 |
| ANTHONY HERR | ADDRESS ON FILE | | | | | | | Payroll Tax | 2/26/2020 | $1,445.00 |
| ANTHONY J PANICO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $340.70 |
| ANTHONY MAGGIO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $43.36 |
| ANTHONYS TRUCK REPAIR | RT 1 BOX 178 | | | ALDERSON | WV | 24910 | | AP Trade / Other | 4/2/2020 | $2,726.73 |
| ANTHONYS TRUCK REPAIR | RT 1 BOX 178 | | | ALDERSON | WV | 24910 | | AP Trade / Other | 4/6/2020 | $75.00 |
| ANTONIO DEANGELIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $38.69 |
| ANTONIO SALAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $126.19 |
| ANTONIO VALENTE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $48.27 |
| ANTWOINE TURNER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $72.67 |
| ANUSH VARDANYAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $23.26 |
| ANY CONNUNICATION INC | 10432 BALLS FORD RD, STE 300 | | | MANASSAS | VA | 20109 | | AP Trade / Other | 1/23/2020 | $2,223.00 |
| ANY CONNUNICATION INC | 10432 BALLS FORD RD, STE 300 | | | MANASSAS | VA | 20109 | | AP Trade / Other | 2/24/2020 | $3,212.00 |
| ANY CONNUNICATION INC | 10432 BALLS FORD RD, STE 300 | | | MANASSAS | VA | 20109 | | Employee / Wage Related | 3/19/2020 | $518.00 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 1/16/2020 | $6,782,156.11 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 2/3/2020 | $4,000,000.00 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 2/4/2020 | $1,583.98 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 2/7/2020 | $1,963.88 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 2/14/2020 | $9,339,332.64 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 3/2/2020 | $4,000,000.00 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | Other | 3/16/2020 | $8,871,939.12 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 3/19/2020 | $1,611.92 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 3/31/2020 | $11,600,000.00 |
| ANYBILL FINANCIAL SERVICES INC | 1801 PENNSYLVANIA NW AVE | | | WASHINGTON | DC | 20006 | | AP Trade / Other | 4/7/2020 | $1,602.54 |
| ANZA ELECTRIC CO-OPERATIVE INC | PO BOX 391909 | | | ANZA | CA | 92539-1909 | | AP Trade / Other | 1/28/2020 | $53,754.00 |
| AON BERMUDA QI HOLDINGS LTD | AON HOUSE 30 WOODBOURNE AVE | | | PENBROKE | HM | 8 | BERMUDA | AP Trade / Other | 4/7/2020 | $3,500,666.00 |
| AON PROPERTY RISK CONSULTING | 25032 NETWORK PLACE | | | CHICAGO | IL | 60673-1032 | | Employee / Wage Related | 3/31/2020 | $61,234.11 |
| AON PROPERTY RISK CONSULTING | 25032 NETWORK PLACE | | | CHICAGO | IL | 60673-1032 | | AP Trade / Other | 4/2/2020 | $58,250.00 |
| AON RISK SVCS NORTHEAST INC | 1600 SUMMER STREET | | | STAMFORD | CT | 06907-4907 | | AP Trade / Other | 4/3/2020 | $15,571,889.58 |
| AON RISK SVCS NORTHEAST INC | 1600 SUMMER STREET | | | STAMFORD | CT | 06907-4907 | | AP Trade / Other | 4/6/2020 | $1,314,212.64 |
| AON RISK SVCS NORTHEAST INC | 1600 SUMMER STREET | | | STAMFORD | CT | 06907-4907 | | AP Trade / Other | 4/7/2020 | $1,542,420.71 |
| AP PLUMBING | 1195 RIDGEWAY AVE | | | ROCHESTER | NY | 14615 | | AP Trade / Other | 2/18/2020 | $901.75 |
| AP PLUMBING | 1195 RIDGEWAY AVE | | | ROCHESTER | NY | 14615 | | AP Trade / Other | 3/5/2020 | $2,111.29 |
| AP PLUMBING | 1195 RIDGEWAY AVE | | | ROCHESTER | NY | 14615 | | AP Trade / Other | 3/31/2020 | $253.75 |
| APACHE COUNTY | ENGINEERING | PO BOX 238 | | ST JOHNS | AZ | 85936 | | AP Trade / Other | 4/2/2020 | $141,047.14 |
| APARTMENTS HIGHLAND MEADOWS LL | 999 FIFTH AVENUE, SUITE 420 | | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 1/23/2020 | $136.27 |
| APARTMENTS HIGHLAND MEADOWS LL | 999 FIFTH AVENUE, SUITE 420 | | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/3/2020 | $142.97 |
| APARTMENTS HIGHLAND MEADOWS LL | 999 FIFTH AVENUE, SUITE 420 | | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/19/2020 | $150.08 |
| APC TOWERS LLC | 57 EAST WASHINGTON ST | | | CHAGRIN FALLS | OH | 44022 | | AP Trade / Other | 1/24/2020 | $1,200.00 |
| APC TOWERS LLC | 57 EAST WASHINGTON ST | | | CHAGRIN FALLS | OH | 44022 | | AP Trade / Other | 2/25/2020 | $1,200.00 |
| APC TOWERS LLC | 57 EAST WASHINGTON ST | | | CHAGRIN FALLS | OH | 44022 | | AP Trade / Other | 3/24/2020 | $1,200.00 |
| APCO INC | 5511 ENTERPRISE DRIVE | | | LANSING | MI | 48911 | | AP Trade / Other | 3/10/2020 | $92.44 |
| APCO INC | 5511 ENTERPRISE DRIVE | | | LANSING | MI | 48911 | | AP Trade / Other | 3/26/2020 | $1,669.50 |
| APEX MECHANICAL SERVICES INC | 3370 N SAN FERNANDO RD. #107 | | | LOS ANGELES | CA | 90065 | | AP Trade / Other | 2/6/2020 | $4,596.05 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 1/21/2020 | $606.21 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 1/23/2020 | $843.10 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 2/6/2020 | $1,288.18 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 2/13/2020 | $454.66 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 2/14/2020 | $411.35 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | Other | 2/20/2020 | $2,711.66 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 2/27/2020 | $438.41 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 3/12/2020 | $1,629.16 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | Other | 3/16/2020 | $1,242.50 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 3/23/2020 | $4,475.75 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 3/30/2020 | $1,890.19 |
| API SYSTEMS GROUP | AFPG INC - DALLAS | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | | AP Trade / Other | 4/10/2020 | $562.90 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 1/16/2020 | $314.82 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 1/21/2020 | $2,056.87 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 1/30/2020 | $947.81 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 2/7/2020 | $1,431.45 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 2/21/2020 | $282.51 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | Employee / Wage Related | 3/19/2020 | $12.00 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 3/31/2020 | $381.21 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 4/3/2020 | $280.80 |
| APOLLO NORTHEAST SALES & SVC | 503 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 4/9/2020 | $638.91 |
| APPLE FORD LINCOLN APPLE VALLE | PO BOX 240299 | | | APPLE VALLEY | MN | 55124-0299 | | AP Trade / Other | 1/30/2020 | $2,535.08 |
| APPLE FORD LINCOLN APPLE VALLE | PO BOX 240299 | | | APPLE VALLEY | MN | 55124-0299 | | Programming | 3/31/2020 | $289.95 |
| APRIA HEALTHCARE | 26220 Enterprise Court | | | Lake Forest | CA | 92630 | | AP Trade / Other | 2/21/2020 | $71.48 |
| AQUA SCIENCE INC | 1877 EAST 17TH AVENUE | | | COLUMBUS | OH | 43219 | | Taxes | 1/29/2020 | $412.50 |
| AQUA SCIENCE INC | 1877 EAST 17TH AVENUE | | | COLUMBUS | OH | 43219 | | AP Trade / Other | 3/2/2020 | $412.50 |
| AQUA SCIENCE INC | 1877 EAST 17TH AVENUE | | | COLUMBUS | OH | 43219 | | Programming | 3/30/2020 | $412.50 |
| AQUA TEXAS INC | 1106 CLAYTON LANE STE 400W | | | AUSTIN | TX | 78723-2476 | | AP Trade / Other | 1/24/2020 | $500.00 |
| AQUA TEXAS INC | 1106 CLAYTON LANE STE 400W | | | AUSTIN | TX | 78723-2476 | | AP Trade / Other | 2/25/2020 | $500.00 |
| AQUA TEXAS INC | 1106 CLAYTON LANE STE 400W | | | AUSTIN | TX | 78723-2476 | | AP Trade / Other | 3/24/2020 | $500.00 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | | AP Trade / Other | 1/21/2020 | $225.00 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | | AP Trade / Other | 2/4/2020 | $330.00 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | | AP Trade / Other | 2/18/2020 | $55.00 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | | LEWISTON | ME | 04243-9427 | | AP Trade / Other | 3/31/2020 | $330.00 |
| ARAB TERMITE & PEST CONTROL | PO BOX 216 | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 2/4/2020 | $85.00 |
| ARAB TERMITE & PEST CONTROL | PO BOX 216 | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 3/5/2020 | $30.00 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 1/28/2020 | $323.08 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 2/11/2020 | $323.08 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 2/25/2020 | $323.08 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 3/10/2020 | $323.08 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 3/24/2020 | $230.77 |
| ARACELI RINCON | 29775 ANTHONY RD | | | VALLEY CENTER | CA | 92082 | | AP Trade / Other | 4/6/2020 | $230.77 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE UNIT #4 | | | CARSON | CA | 90746 | | AP Trade / Other | 2/3/2020 | $124.40 |
| ARAMARK UNIFORM & CAREER | 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | AP Trade / Other | 1/28/2020 | $34,431.75 |
| ARAMARK UNIFORM & CAREER | 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | AP Trade / Other | 2/25/2020 | $43,411.55 |
| ARAMARK UNIFORM & CAREER | 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | AP Trade / Other | 3/31/2020 | $15,542.05 |
| ARANSAS COUNTY | TAX COLLECTOR | 319 N CHURCH ST | | ROCKPORT | TX | 78382 | | AP Trade / Other | 1/15/2020 | $1,687.71 |
| ARANSAS PASS E911 | PO BOX 2000 | | | ARANSAS PASS | TX | 78335-2000 | | AP Trade / Other | 1/17/2020 | $15.84 |
| ARANSAS PASS E911 | PO BOX 2000 | | | ARANSAS PASS | TX | 78335-2000 | | AP Trade / Other | 2/14/2020 | $14.85 |
| ARANSAS PASS E911 | PO BOX 2000 | | | ARANSAS PASS | TX | 78335-2000 | | AP Trade / Other | 3/18/2020 | $10.89 |
| ARAPAHOE COUNTY | TREASURER | 5334 SOUTH PRINCE ST | | LITTLETON | CO | 80120 | | AP Trade / Other | 2/11/2020 | $2,156.24 |
| ARBOR RIDGE APARTMENTS | 13708 VIA DEL PALMA AVENUE | | | WHITTIER | CA | 90602 | | Employee / Wage Related | 1/23/2020 | $75.95 |
| ARBOR RIDGE APARTMENTS | 13708 VIA DEL PALMA AVENUE | | | WHITTIER | CA | 90602 | | Employee / Wage Related | 3/3/2020 | $77.70 |
| ARBOR RIDGE APARTMENTS | 13708 VIA DEL PALMA AVENUE | | | WHITTIER | CA | 90602 | | Employee / Wage Related | 3/19/2020 | $72.69 |
| ARBOR VILLAGE INC | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $250.37 |
| ARBORS AT PARC ROSE | N/A | | | | | | | AP Trade / Other | 1/23/2020 | $238.82 |
| ARBORS AT PARC ROSE | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $242.74 |
| ARBORS AT PARC ROSE | N/A | | | | | | | Taxes | 3/19/2020 | $243.49 |
| ARDEX ALL AMERICAN MINERAL CO | 120 East Richmond Street | | | Shawano | WI | 54166 | | AP Trade / Other | 3/12/2020 | $72.61 |
| AREDA TRICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $8.71 |
| ARENAC COUNTY | BUILDING DEPARTMENT | PO BOX 724 | | STANDISH | MI | 48658 | | AP Trade / Other | 1/21/2020 | $161.99 |
| ARENAC COUNTY | BUILDING DEPARTMENT | PO BOX 724 | | STANDISH | MI | 48658 | | Other | 2/20/2020 | $159.47 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ARENAC COUNTY | BUILDING DEPARTMENT | PO BOX 724 | | STANDISH | MI | 48658 | | Employee / Wage Related | 3/19/2020 | $157.79 |
| ARIANNA PORRINI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $762.41 |
| ARIZONA CORP COMMISSION | 1300 WEST WASHINGTON  1ST FLR | | | PHOENIX | AZ | 85507 | | AP Trade / Other | 1/31/2020 | $90.00 |
| ARLINGTON CYPRESS CREEK LLC | 2 NORTH 20TH ST, SUITE 700 | | | BIRMINGHAM | AL | 35203 | | Employee / Wage Related | 1/23/2020 | $906.81 |
| ARLINGTON CYPRESS CREEK LLC | 2 NORTH 20TH ST, SUITE 700 | | | BIRMINGHAM | AL | 35203 | | AP Trade / Other | 3/3/2020 | $1,146.62 |
| ARLINGTON CYPRESS CREEK LLC | 2 NORTH 20TH ST, SUITE 700 | | | BIRMINGHAM | AL | 35203 | | Employee / Wage Related | 3/19/2020 | $1,175.12 |
| ARMANDO REGALADO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/31/2020 | $4.69 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | Employee / Wage Related | 1/23/2020 | $455.00 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | AP Trade / Other | 2/13/2020 | $2,868.00 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | Other | 2/20/2020 | $3,003.34 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | AP Trade / Other | 2/24/2020 | $717.00 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | AP Trade / Other | 3/10/2020 | $3,458.34 |
| ARMSTRONG TELE CO NORTH DIV | ATTN  ROGER RIGGS | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | Programming | 3/30/2020 | $1,172.00 |
| ARMSTRONG TELEPHONE CO N DIVIS | ATTN: CORY FRANCHESCHI | ONE ARMSTRONG PLACE | | BUTLER | PA | 16001 | | AP Trade / Other | 1/30/2020 | $106.32 |
| ARMY N G RECRUITING | 111 S. George Mason Dr. | | | Arlington | VA | 22204 | | AP Trade / Other | 2/21/2020 | $84.50 |
| ARNO & DALE MARTINI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $127.07 |
| ARNOLD INDUSTRIAL EQUIPMNT SVC | 1025 MT READ BLVD | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 1/21/2020 | $102.60 |
| ARNOLD INDUSTRIAL EQUIPMNT SVC | 1025 MT READ BLVD | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 2/25/2020 | $370.19 |
| ARNOLD INDUSTRIAL EQUIPMNT SVC | 1025 MT READ BLVD | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/5/2020 | $757.63 |
| ARREPTRES HOLLINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $820.34 |
| ARROW TRAILER SUPPLIES INC | 1363 WEST HOLT BLVD | | | ONTARIO | CA | 91762 | | AP Trade / Other | 2/11/2020 | $134.95 |
| ARROW TRAILER SUPPLIES INC | 1363 WEST HOLT BLVD | | | ONTARIO | CA | 91762 | | AP Trade / Other | 3/3/2020 | $124.95 |
| ARROW TRAILER SUPPLIES INC | 1363 WEST HOLT BLVD | | | ONTARIO | CA | 91762 | | AP Trade / Other | 3/5/2020 | $167.80 |
| ART HORVATH | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $596.64 |
| ART S TV SERVICE | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $118.54 |
| ARTHUR BELANGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $943.06 |
| ARTHUR GROSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $40.08 |
| ARTHUR MUTUAL TELEPHONE | 21980 ST RT 637 | | | DEFIANCE | OH | 43512 | | AP Trade / Other | 3/3/2020 | $10.05 |
| ARTHUR MUTUAL TELEPHONE | 21980 ST RT 637 | | | DEFIANCE | OH | 43512 | | AP Trade / Other | 4/2/2020 | $5.60 |
| ARTUR KONIECKO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $100.33 |
| ARTURO TORRES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $716.33 |
| ASAP ALMA TOWING | PO BOX 833 | | | ALMA | MI | 48801 | | AP Trade / Other | 3/24/2020 | $95.00 |
| ASCAP | ONE LINCOLN PLAZA | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/12/2020 | $84,366.57 |
| ASHLAND COUNTY TREASURER | 142 W SECOND ST | | | ASHLAND | OH | 44805 | | AP Trade / Other | 2/3/2020 | $19,981.34 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 1/21/2020 | $156.07 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 1/28/2020 | $76.23 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 1/30/2020 | $94.47 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 2/4/2020 | $120.37 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | Professionals | 2/6/2020 | $94.47 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 2/11/2020 | $436.45 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 2/13/2020 | $92.20 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 2/18/2020 | $103.58 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 2/25/2020 | $547.74 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/3/2020 | $469.94 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/5/2020 | $135.57 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/12/2020 | $70.47 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/17/2020 | $159.03 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/24/2020 | $382.61 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/26/2020 | $94.47 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 3/31/2020 | $112.61 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 4/2/2020 | $75.58 |
| ASHLAND INC | VALVOLINE INC | PO BOX 360155 | | PITTSBURGH | PA | 15251-6155 | | AP Trade / Other | 4/6/2020 | $119.97 |
| ASHLAR VILLAGE INC | C/O ACCOUNTS RECEIVABLE | PO BOX 70 | | WALLINGFORD | CT | 06492 | | Employee / Wage Related | 1/23/2020 | $689.93 |
| ASHLAR VILLAGE INC | C/O ACCOUNTS RECEIVABLE | PO BOX 70 | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/3/2020 | $666.92 |
| ASHLAR VILLAGE INC | C/O ACCOUNTS RECEIVABLE | PO BOX 70 | | WALLINGFORD | CT | 06492 | | Employee / Wage Related | 3/19/2020 | $677.31 |
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 1/28/2020 | $234.46 |
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 2/11/2020 | $234.46 |
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 2/25/2020 | $234.46 |
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 3/10/2020 | $496.54 |
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 3/24/2020 | $234.46 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY A LOPEZ | 28171 RANCHO DR | | | QUAIL VALLEY | CA | 92587-9306 | | AP Trade / Other | 4/6/2020 | $234.46 |
| ASHLEY ADAMS ACOSTA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $25.81 |
| ASHLEY BALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| ASHLEY CHEHEY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $50.37 |
| ASHLEY FLETCHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $49.35 |
| ASHLEY GOAD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $140.37 |
| ASHLEY PARSONS | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| ASHTYN FERRELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| ASHWOOD PARTNERS LP | PO BOX 460278 | | | ESCONDIDO | CA | 92046-0278 | | Employee / Wage Related | 1/23/2020 | $28.94 |
| ASHWOOD PARTNERS LP | PO BOX 460278 | | | ESCONDIDO | CA | 92046-0278 | | AP Trade / Other | 3/3/2020 | $29.55 |
| ASHWOOD PARTNERS LP | PO BOX 460278 | | | ESCONDIDO | CA | 92046-0278 | | Employee / Wage Related | 3/19/2020 | $27.45 |
| ASIA TV | 200 MIDDLESEX-ESSEX TURNPIKE | SUITE 202 | | ISELIN | NJ | 08830 | | AP Trade / Other | 2/7/2020 | $2,806.46 |
| ASIA TV | 200 MIDDLESEX-ESSEX TURNPIKE | SUITE 202 | | ISELIN | NJ | 08830 | | AP Trade / Other | 3/11/2020 | $2,649.27 |
| ASIA TV | 200 MIDDLESEX-ESSEX TURNPIKE | SUITE 202 | | ISELIN | NJ | 08830 | | AP Trade / Other | 3/12/2020 | $2,725.27 |
| ASIA TV | 200 MIDDLESEX-ESSEX TURNPIKE | SUITE 202 | | ISELIN | NJ | 08830 | | AP Trade / Other | 4/8/2020 | $2,586.42 |
| ASIAN CHEF | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $329.54 |
| ASPEN HEIGHTS PARTNERS LLC | 1301 S Capital of Texas Hwy | Suite B-201 | | Austin | TX | 78746 | | AP Trade / Other | 2/14/2020 | $1,124.85 |
| ASPEN WEST LLC | 325 APPIAN WAY | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 1/24/2020 | $7,575.01 |
| ASPEN WEST LLC | 325 APPIAN WAY | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 2/25/2020 | $7,575.01 |
| ASPEN WEST LLC | 325 APPIAN WAY | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/24/2020 | $7,575.01 |
| ASPIRE CHANNEL LLC | 2077 Conventh Center Concrse | | | Atlanta | GA | 30337 | | AP Trade / Other | 2/28/2020 | $26,361.19 |
| ASPIRE CHANNEL LLC | 2077 Conventh Center Concrse | | | Atlanta | GA | 30337 | | AP Trade / Other | 3/12/2020 | $25,853.67 |
| ASPIRE CHANNEL LLC | 2077 Conventh Center Concrse | | | Atlanta | GA | 30337 | | AP Trade / Other | 4/9/2020 | $25,326.57 |
| ASSETWORKS INC | FACILITIES DIVISION | 1777 NE LOOP 410, SUITE 1250 | | SAN ANTONIO | TX | 78217 | | AP Trade / Other | 1/17/2020 | $222.20 |
| ASSETWORKS INC | FACILITIES DIVISION | 1777 NE LOOP 410, SUITE 1250 | | SAN ANTONIO | TX | 78217 | | Employee / Wage Related | 1/23/2020 | $5,277.25 |
| ASSETWORKS INC | FACILITIES DIVISION | 1777 NE LOOP 410, SUITE 1250 | | SAN ANTONIO | TX | 78217 | | Taxes | 1/29/2020 | $111.10 |
| ASSETWORKS INC | FACILITIES DIVISION | 1777 NE LOOP 410, SUITE 1250 | | SAN ANTONIO | TX | 78217 | | AP Trade / Other | 2/4/2020 | $166.65 |
| ASSETWORKS INC | FACILITIES DIVISION | 1777 NE LOOP 410, SUITE 1250 | | SAN ANTONIO | TX | 78217 | | AP Trade / Other | 3/3/2020 | $555.50 |
| ASSOCIATES INC | 5401 N CENTRAL EXPRESSWAY | SUITE 300 | | DALLAS | TX | 75205 | | Employee / Wage Related | 1/23/2020 | $22,142.66 |
| ASSOCIATES INC | 5401 N CENTRAL EXPRESSWAY | SUITE 300 | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $22,997.35 |
| ASSOCIATES INC | 5401 N CENTRAL EXPRESSWAY | SUITE 300 | | DALLAS | TX | 75205 | | AP Trade / Other | 3/19/2020 | $22,349.15 |
| ASTOUND BROADBAND LLC-WA | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | Regulatory | 2/10/2020 | $40.83 |
| ASTOUND BROADBAND LLC-WA | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | AP Trade / Other | 3/9/2020 | $42.77 |
| ASTOUND BROADBAND LLC-WA | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | AP Trade / Other | 4/9/2020 | $9.09 |
| ASTOUND BROADBAND LLC-WA | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | AP Trade / Other | 4/10/2020 | $28.42 |
| ASTOUND BROADBAND LLC-WA | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | | AP Trade / Other | 4/13/2020 | $10.57 |
| AT & T | 208 S. Akard St. | | | Dallas | TX | 75202 | | AP Trade / Other | 1/28/2020 | $69.99 |
| AT & T WI-FI SERVICE | 111 East Capitol Street | | | South Jackson | MS | 39201 | | AP Trade / Other | 1/22/2020 | $28.33 |
| AT & T WI-FI SERVICE | 111 East Capitol Street | | | South Jackson | MS | 39201 | | AP Trade / Other | 1/28/2020 | $37.04 |
| A-T&I SERVICE LLC | 1412 Wise Road | | | Cambridge City | IN | 47327 | | Health insurance | 2/13/2020 | $545.04 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 1/17/2020 | $56.16 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 1/30/2020 | $20,199.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/3/2020 | $1,008.75 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/4/2020 | $24.93 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/5/2020 | $7,520.19 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/6/2020 | $40,635.33 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/6/2020 | $137,196.80 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | Taxes | 2/12/2020 | $24.66 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/18/2020 | $241,873.87 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/21/2020 | $39.74 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/21/2020 | $272.73 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/27/2020 | $2.75 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/27/2020 | $16.67 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/27/2020 | $82.72 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/27/2020 | $41,318.30 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 2/27/2020 | $136,793.85 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | Employee / Wage Related | 3/3/2020 | $241,546.32 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 3/12/2020 | $9.54 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 3/12/2020 | $56.40 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 3/12/2020 | $58.66 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | Professionals | 3/12/2020 | $111.60 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | | WAUKESHA | WI | 53186 | | AP Trade / Other | 4/1/2020 | $23.76 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/16/2020 | $2,639.12 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/16/2020 | $592,811.01 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/21/2020 | $2,917.37 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/21/2020 | $356,004.73 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/23/2020 | $1,079,741.48 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/28/2020 | $127,442.41 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 1/30/2020 | $178,352.73 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/4/2020 | $194,835.73 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/6/2020 | $196,327.04 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | Regulatory | 2/10/2020 | $620,048.60 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/11/2020 | $8,843.78 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/11/2020 | $34,728.53 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/11/2020 | $60,999.87 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/13/2020 | $1,738,133.83 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/18/2020 | $366,510.99 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | Other | 2/20/2020 | $1,172,010.79 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/21/2020 | $70,574.75 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/25/2020 | $492,760.64 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 2/27/2020 | $208,044.84 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/3/2020 | $170,100.51 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/5/2020 | $169,678.69 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/10/2020 | $1,413,972.21 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/12/2020 | $28,865.70 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/12/2020 | $385,401.27 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/17/2020 | $29,219.50 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/17/2020 | $1,427,232.68 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | Employee / Wage Related | 3/19/2020 | $2,917.54 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | Employee / Wage Related | 3/19/2020 | $233,445.02 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/24/2020 | $216,079.38 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/26/2020 | $750,600.76 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 3/31/2020 | $674,456.56 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 4/2/2020 | $106,314.66 |
| AT&T | PO BOX 9012 | | | CAROL STREAM | IL | 90167-9012 | | AP Trade / Other | 4/6/2020 | $37,740.45 |
| AT&T - IBMP9 | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $59.37 |
| AT&T /CSL PLASMA 10152 | 900 Broken Sound Pkwy NW | Suite 4 | | Boca Raton | FL | 33487 | | Taxes | 2/12/2020 | $110.50 |
| AT&T CA | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $22.80 |
| AT&T COMMUNITY SERVICES FUND | 154 FERN DRIVE | | | PLANTSVILLE | CT | 06479 | | AP Trade / Other | 2/11/2020 | $859.76 |
| AT&T COMMUNITY SERVICES FUND | 154 FERN DRIVE | | | PLANTSVILLE | CT | 06479 | | AP Trade / Other | 3/12/2020 | $859.76 |
| AT&T CORP | 12984 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/24/2020 | $24,039.83 |
| AT&T CORP | 12984 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/25/2020 | $24,064.00 |
| AT&T CORP | 12984 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/24/2020 | $24,064.00 |
| AT&T INC | 208 S AKARD ST | | | DALLAS | TX | 75202 | | AP Trade / Other | 4/6/2020 | $51,505.07 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 1/17/2020 | $192.33 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 1/30/2020 | $3.05 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 2/20/2020 | $12.54 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 2/20/2020 | $20.43 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 2/20/2020 | $21.94 |
| AT&T MOBILITY | 1025 Lenox Park Blvd | | | Northeast Atlanta | GA | 30319 | | AP Trade / Other | 2/20/2020 | $36.13 |
| AT&T SERVICES INC | CHASE MANHATTAN BANK | 1 CHASE MANHATTAN BANK PLAZA | | NEW YORK | NY | 10081 | | Programming | 1/27/2020 | $320,459.07 |
| AT&T SERVICES INC | CHASE MANHATTAN BANK | 1 CHASE MANHATTAN BANK PLAZA | | NEW YORK | NY | 10081 | | AP Trade / Other | 3/3/2020 | $380,995.05 |
| AT&T SERVICES INC | CHASE MANHATTAN BANK | 1 CHASE MANHATTAN BANK PLAZA | | NEW YORK | NY | 10081 | | AP Trade / Other | 3/27/2020 | $322,825.34 |
| AT&T SOLUTIONS | N/A | | | | | | | AP Trade / Other | 3/25/2020 | $38.08 |
| AT&T VOICE | N/A | | | | | | | AP Trade / Other | 1/22/2020 | $38.29 |
| AT&T VOICE | N/A | | | | | | | AP Trade / Other | 1/28/2020 | $53.19 |
| AT&T VOICE | N/A | | | | | | | Regulatory | 3/25/2020 | $113.54 |
| AT&T WIFI SERVICES | 111 East Capitol Street | | | South Jackson | MS | 39201 | | AP Trade / Other | 2/11/2020 | $490.41 |
| AT&T WIFI SERVICES | 111 East Capitol Street | | | South Jackson | MS | 39201 | | AP Trade / Other | 4/2/2020 | $107.57 |
| AT&T WIFI SERVICES-ILS | 111 East Capitol Street | | | South Jackson | MS | 39201 | | AP Trade / Other | 2/11/2020 | $35.42 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIFI SVCS-TELECOM | N/A | | | | | | | Programming | 3/12/2020 | $141.27 |
| AT&T/CHASE HINSCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $89.37 |
| AT&T/FOOTLOCKER | 330 West 34th Street | | | New York | NY | 10001 | | AP Trade / Other | 2/4/2020 | $43.38 |
| AT&T/PANERA BREAD/601527 | N/A | | | | | | | AP Trade / Other | 2/4/2020 | $103.99 |
| AT&T/WAYPORT | 2105 Forest Trail | | | Austin | TX | 78703 | | AP Trade / Other | 3/12/2020 | $511.20 |
| ATASCOSA COUNTY | TAX COLLECTOR | 1001 OAK ST | | JOURDANTON | TX | 78026 | | AP Trade / Other | 1/15/2020 | $16,773.19 |
| ATC COMMUNICATIONS | PO BOX 300 | | | ARAPAHOE | NE | 68922-0300 | | AP Trade / Other | 1/16/2020 | $12.76 |
| ATC COMMUNICATIONS | PO BOX 300 | | | ARAPAHOE | NE | 68922-0300 | | AP Trade / Other | 2/25/2020 | $12.76 |
| ATC COMMUNICATIONS | PO BOX 300 | | | ARAPAHOE | NE | 68922-0300 | | AP Trade / Other | 3/10/2020 | $12.76 |
| ATC COMMUNICATIONS | PO BOX 300 | | | ARAPAHOE | NE | 68922-0300 | | AP Trade / Other | 4/6/2020 | $12.76 |
| ATC MF NO 1 LP | 13600 HERITAGE PKWY  SUITE 200 | | | FORT WORTH | TX | 76177 | | Employee / Wage Related | 1/23/2020 | $947.07 |
| ATC MF NO 1 LP | 13600 HERITAGE PKWY  SUITE 200 | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 3/3/2020 | $975.44 |
| ATC MF NO 1 LP | 13600 HERITAGE PKWY  SUITE 200 | | | FORT WORTH | TX | 76177 | | Employee / Wage Related | 3/19/2020 | $967.81 |
| ATC NORTH RESIDENTIAL LLC | PO BOX 611 | | | DURHAM | NC | 27702 | | Employee / Wage Related | 1/23/2020 | $52.60 |
| ATC NORTH RESIDENTIAL LLC | PO BOX 611 | | | DURHAM | NC | 27702 | | AP Trade / Other | 3/3/2020 | $52.60 |
| ATC NORTH RESIDENTIAL LLC | PO BOX 611 | | | DURHAM | NC | 27702 | | Employee / Wage Related | 3/19/2020 | $52.76 |
| ATC SEQUOIA LLC | 29637 NETWORK PLACE | LEASE ID: 412049 | | CHICAGO | IL | 60673-1296 | | AP Trade / Other | 1/24/2020 | $399.26 |
| ATC SEQUOIA LLC | 29637 NETWORK PLACE | LEASE ID: 412049 | | CHICAGO | IL | 60673-1296 | | AP Trade / Other | 2/25/2020 | $399.26 |
| ATC SEQUOIA LLC | 29637 NETWORK PLACE | LEASE ID: 412049 | | CHICAGO | IL | 60673-1296 | | AP Trade / Other | 3/24/2020 | $399.26 |
| ATHENS COUNTY TREASURER | 15 S COURT ST | | | ATHENS | OH | 45701-2891 | | Other | 2/19/2020 | $38,994.19 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | Employee / Wage Related | 3/3/2020 | $77.34 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 3/10/2020 | $238.50 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 3/17/2020 | $162.43 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 3/24/2020 | $148.70 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 3/31/2020 | $136.77 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 4/6/2020 | $169.88 |
| ATKINS & OGLE LAW OFFICES LC | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | | AP Trade / Other | 4/14/2020 | $176.17 |
| ATLANTIC TIRE & SERVICE | 5412 S MIAMI BLVD | | | DURHAM | NC | 27703 | | Other | 2/20/2020 | $597.62 |
| ATLANTIC TIRE & SERVICE | 5412 S MIAMI BLVD | | | DURHAM | NC | 27703 | | AP Trade / Other | 2/27/2020 | $615.73 |
| ATLANTIC TIRE & SERVICE | 5412 S MIAMI BLVD | | | DURHAM | NC | 27703 | | AP Trade / Other | 3/3/2020 | $538.30 |
| ATLANTIC TIRE & SERVICE | 5412 S MIAMI BLVD | | | DURHAM | NC | 27703 | | AP Trade / Other | 3/26/2020 | $32.20 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | Regulatory | 2/10/2020 | $2,100.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | AP Trade / Other | 2/13/2020 | $3,245.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | AP Trade / Other | 2/24/2020 | $6,320.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | AP Trade / Other | 2/28/2020 | $140.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | AP Trade / Other | 3/5/2020 | $146.37 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | Other | 3/16/2020 | $3,245.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | Employee / Wage Related | 3/19/2020 | $3,245.00 |
| ATR TRANSMISSION REMANUFACTURI | PO BOX 633 | | | BEDFORD PARK | IL | 60499-0633 | | AP Trade / Other | 4/10/2020 | $1,830.00 |
| ATRESMEDIA CORPORACION DE | MEDIOS DE COMUNICACION SA | PASEO DE LA FINCA NUMERO 1 | | POZUELO DE ALARCON | | 28223 | SPAIN | AP Trade / Other | 1/21/2020 | $2,077.15 |
| ATRESMEDIA CORPORACION DE | MEDIOS DE COMUNICACION SA | PASEO DE LA FINCA NUMERO 1 | | POZUELO DE ALARCON | | 28223 | SPAIN | AP Trade / Other | 2/20/2020 | $2,003.91 |
| ATRESMEDIA CORPORACION DE | MEDIOS DE COMUNICACION SA | PASEO DE LA FINCA NUMERO 1 | | POZUELO DE ALARCON | | 28223 | SPAIN | AP Trade / Other | 3/12/2020 | $1,890.17 |
| ATRESMEDIA CORPORACION DE | MEDIOS DE COMUNICACION SA | PASEO DE LA FINCA NUMERO 1 | | POZUELO DE ALARCON | | 28223 | SPAIN | AP Trade / Other | 3/31/2020 | $1,969.03 |
| ATRESMEDIA CORPORACION DE | MEDIOS DE COMUNICACION SA | PASEO DE LA FINCA NUMERO 1 | | POZUELO DE ALARCON | | 28223 | SPAIN | AP Trade / Other | 4/10/2020 | $1,820.65 |
| ATTEBERRY PORTABLE TOILETS & | SEPTIC PLUMBING | 39 S 31ST DRIVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/28/2020 | $648.60 |
| ATTEBERRY PORTABLE TOILETS & | SEPTIC PLUMBING | 39 S 31ST DRIVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/25/2020 | $650.59 |
| ATTEBERRY PORTABLE TOILETS & | SEPTIC PLUMBING | 39 S 31ST DRIVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 3/31/2020 | $650.59 |
| ATTWELL OFF MAIN APARTMENTS | 4582 SOUTH ULSTER ST PARKWAY | SUITE 1200 | | DENVER | CO | 80237 | | AP Trade / Other | 1/23/2020 | $30.77 |
| ATTWELL OFF MAIN APARTMENTS | 4582 SOUTH ULSTER ST PARKWAY | SUITE 1200 | | DENVER | CO | 80237 | | AP Trade / Other | 3/3/2020 | $17.48 |
| ATTWELL OFF MAIN APARTMENTS | 4582 SOUTH ULSTER ST PARKWAY | SUITE 1200 | | DENVER | CO | 80237 | | AP Trade / Other | 3/19/2020 | $43.47 |
| AUDIO PLUS LLC | 606 EAST NASHVILLE AVE | | | ATMORE | AL | 36502 | | AP Trade / Other | 1/17/2020 | $630.00 |
| AUDIO PLUS LLC | 606 EAST NASHVILLE AVE | | | ATMORE | AL | 36502 | | Professionals | 3/3/2020 | $105.00 |
| AUDRA TOTH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $515.00 |
| AUDREY L CHORKAWY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $2.98 |
| AUFFENBERG CHRYSLER | PO BOX 40 | | | HERRIN | IL | 62948 | | AP Trade / Other | 2/4/2020 | $277.07 |
| AUGUSTO IPINZA | ADDRESS ON FILE | | | | | | | Taxes | 2/21/2020 | $155.28 |
| AUSTIN BANK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $142.67 |
| AUSTIN COUNTY | CHIEF APPRAISER | 906 E AMELIA ST | | BELLVILLE | TX | 77418 | | AP Trade / Other | 1/15/2020 | $8,849.44 |
| AUSTIN COUNTY | CHIEF APPRAISER | 906 E AMELIA ST | | BELLVILLE | TX | 77418 | | AP Trade / Other | 1/17/2020 | $398.23 |
| AUSTIN COUNTY | CHIEF APPRAISER | 906 E AMELIA ST | | BELLVILLE | TX | 77418 | | AP Trade / Other | 2/14/2020 | $396.45 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN COUNTY | CHIEF APPRAISER | 906 E AMELIA ST | | BELLVILLE | TX | 77418 | | AP Trade / Other | 3/18/2020 | $395.55 |
| AUSTIN FAMILY LLC | 1345 183RD AVE NE | | | BELLEVUE | WA | 98008 | | AP Trade / Other | 1/24/2020 | $6,788.44 |
| AUSTIN FAMILY LLC | 1345 183RD AVE NE | | | BELLEVUE | WA | 98008 | | AP Trade / Other | 2/25/2020 | $6,788.44 |
| AUSTIN MOBILE HOME COMPANY | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $82.31 |
| AUTO MASTERS FLEET SERVICES | 5109 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | | AP Trade / Other | 2/24/2020 | $521.85 |
| AUTO MASTERS FLEET SERVICES | 5109 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | | AP Trade / Other | 2/27/2020 | $112.83 |
| AUTO MASTERS FLEET SERVICES | 5109 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | | AP Trade / Other | 3/2/2020 | $180.52 |
| AUTO MASTERS FLEET SERVICES | 5109 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | | AP Trade / Other | 4/10/2020 | $90.26 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 1/16/2020 | $49.95 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 1/21/2020 | $417.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | Employee / Wage Related | 1/23/2020 | $50.37 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 2/3/2020 | $78.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 3/2/2020 | $96.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | Employee / Wage Related | 3/3/2020 | $96.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | Taxes | 3/13/2020 | $366.18 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | Other | 3/16/2020 | $135.48 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 3/26/2020 | $96.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/3/2020 | $299.14 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/6/2020 | $96.02 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/7/2020 | $140.74 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/9/2020 | $164.74 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | | KENNESAW | GA | 30144 | | AP Trade / Other | 4/10/2020 | $173.03 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 1/17/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 1/21/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Employee / Wage Related | 1/23/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 1/30/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/6/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Regulatory | 2/10/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/14/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/20/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Employee / Wage Related | 3/2/2020 | $300.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Other | 3/9/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/16/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Employee / Wage Related | 3/19/2020 | $75.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | Taxes | 3/20/2020 | $60.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/26/2020 | $120.00 |
| AUTO SMOG TEST ONLY | 500 EAST WARDLOW RD FOUR | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 4/10/2020 | $60.00 |
| AUTO ZONE | ROUTE 20 MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 3/24/2020 | $1,571.50 |
| AUTO ZONE | ROUTE 20 MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 3/26/2020 | $24.19 |
| AUTO ZONE | ROUTE 20 MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 3/31/2020 | $16.22 |
| AUTO ZONE | ROUTE 20 MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 4/2/2020 | $32.79 |
| AUTO ZONE | ROUTE 20 MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 4/6/2020 | $20.32 |
| AUTO-CHLOR SYSTEMS INC | 746 Poplar Ave | | | Memphis | TN | 38105 | | AP Trade / Other | 1/21/2020 | $33.37 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | AP Trade / Other | 2/11/2020 | $61.65 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | Programming | 2/20/2020 | $760.09 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | AP Trade / Other | 3/3/2020 | $167.33 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | AP Trade / Other | 3/12/2020 | $1,218.89 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | AP Trade / Other | 3/26/2020 | $102.41 |
| AUTOMAX | 470 TIOGA STREET | | | WELLSBORO | PA | 16901 | | AP Trade / Other | 4/2/2020 | $133.17 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/17/2020 | $166.35 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | Employee / Wage Related | 1/23/2020 | $24.47 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/24/2020 | $47.44 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/27/2020 | $176.39 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | Taxes | 1/29/2020 | $64.18 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/4/2020 | $28.34 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | Regulatory | 2/10/2020 | $11.76 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/20/2020 | $86.17 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/25/2020 | $123.78 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/27/2020 | $416.58 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/2/2020 | $43.40 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/5/2020 | $19.78 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/9/2020 | $61.78 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/12/2020 | $530.17 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | Other | 3/16/2020 | $34.74 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/24/2020 | $39.52 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/26/2020 | $550.12 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/27/2020 | $16.04 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/2/2020 | $573.58 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/7/2020 | $209.02 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/9/2020 | $8.47 |
| AUTOMOTIVE & INDUSTRIAL SUP CO | 1119 SOUTH ANTHONY BLVD | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/10/2020 | $318.12 |
| AUTOMOTIVE DEVELOPEMENT GROUP | 9738 REEVES ROAD | | | TAMPA | FL | 33619 | | AP Trade / Other | 1/24/2020 | $1,422.68 |
| AUTOMOTIVE DEVELOPEMENT GROUP | 9738 REEVES ROAD | | | TAMPA | FL | 33619 | | AP Trade / Other | 1/30/2020 | $207.78 |
| AUTOMOTIVE DEVELOPEMENT GROUP | 9738 REEVES ROAD | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/27/2020 | $3,093.88 |
| AUTOMOTIVE DEVELOPEMENT GROUP | 9738 REEVES ROAD | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/12/2020 | $922.70 |
| AUTOMOTIVE DEVELOPEMENT GROUP | 9738 REEVES ROAD | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/26/2020 | $656.02 |
| AUTOMOTIVE ELECTRIC INC | PO BOX 358 | | | COOS BAY | OR | 97420 | | Taxes | 1/29/2020 | $855.05 |
| AUTOMOTIVE ELECTRIC INC | PO BOX 358 | | | COOS BAY | OR | 97420 | | AP Trade / Other | 3/2/2020 | $222.05 |
| AUTOMOTIVE ELECTRIC INC | PO BOX 358 | | | COOS BAY | OR | 97420 | | AP Trade / Other | 3/6/2020 | $191.20 |
| AUTOMOTIVE RENTALS | 4001 LEADENHALL ROAD | | | MT LAUREL | NJ | 08054 | | AP Trade / Other | 2/6/2020 | $886,453.73 |
| AUTOMOTIVE RENTALS | 4001 LEADENHALL ROAD | | | MT LAUREL | NJ | 08054 | | AP Trade / Other | 3/10/2020 | $890,776.57 |
| AUTOMOTIVE RENTALS | 4001 LEADENHALL ROAD | | | MT LAUREL | NJ | 08054 | | AP Trade / Other | 4/6/2020 | $855,234.16 |
| AUTOMOTIVE RENTALS | 4001 LEADENHALL ROAD | | | MT LAUREL | NJ | 08054 | | AP Trade / Other | 4/7/2020 | $100,252.24 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 1/16/2020 | $292.99 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 1/17/2020 | $10.45 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 1/21/2020 | $1,211.96 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 1/24/2020 | $533.53 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 2/24/2020 | $2,789.32 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 2/27/2020 | $309.89 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/5/2020 | $779.27 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/6/2020 | $488.53 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/9/2020 | $88.87 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/12/2020 | $97.38 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | Taxes | 3/13/2020 | $48.57 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | Other | 3/16/2020 | $647.47 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | Taxes | 3/20/2020 | $117.51 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/23/2020 | $1,528.72 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/26/2020 | $542.58 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/30/2020 | $486.51 |
| AUTONATION CHEVROLET SOUTH | CLEARWATER | 15005 US HWY 19 NORTH | | CLEARWATER | FL | 33764 | | AP Trade / Other | 4/2/2020 | $164.56 |
| AUTONATION FORD ST PETERSBURG | SE LOCKBOX 731674 | | | DALLAS | TX | 75373-1674 | | AP Trade / Other | 1/16/2020 | $2,256.67 |
| AUTOTECH SERVICE CENTER | 2079 EAST STATE ST | | | ATHENS | OH | 45701 | | Employee / Wage Related | 3/19/2020 | $131.08 |
| AUTOZONE | JR Hyde III Store Support Center | 123 South Front Street | | Memphis | TN | 38103 | | AP Trade / Other | 3/20/2020 | $2,351.58 |
| AUTUMN CHASE LLC | CARROLLTON PROPERTIES | 115 WEST ROAD | | ELLINGTON | CT | 06029 | | Employee / Wage Related | 1/23/2020 | $262.76 |
| AUTUMN CHASE LLC | CARROLLTON PROPERTIES | 115 WEST ROAD | | ELLINGTON | CT | 06029 | | AP Trade / Other | 3/3/2020 | $246.31 |
| AUTUMN CHASE LLC | CARROLLTON PROPERTIES | 115 WEST ROAD | | ELLINGTON | CT | 06029 | | Employee / Wage Related | 3/19/2020 | $245.20 |
| AVA STALLINGS | 11514 FM 1795 | | | HAWKINS | TX | 15765 | | AP Trade / Other | 2/25/2020 | $3,000.00 |
| AVENTINE APARTMENT HOMES | PO BOX 2090 | | | CUPERTINO | CA | 95015 | | Employee / Wage Related | 1/23/2020 | $420.00 |
| AVENTINE APARTMENT HOMES | PO BOX 2090 | | | CUPERTINO | CA | 95015 | | AP Trade / Other | 3/3/2020 | $420.00 |
| AVENTINE APARTMENT HOMES | PO BOX 2090 | | | CUPERTINO | CA | 95015 | | Employee / Wage Related | 3/19/2020 | $420.00 |
| AVO SIISMETS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $175.90 |
| AVONDALE HOMEOWNERS ASSOC | 2920 SE 23rd Avenue | | | Ocala | FL | 34471 | | AP Trade / Other | 3/26/2020 | $76,250.00 |
| AXIS CONSULTANT GROUP | 1829 Reistertown Road | Suite 350 | | Pikesville | MD | 21208 | | Taxes | 1/15/2020 | $136.10 |
| AYALEW MEDHIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $95.69 |
| AYERSVILLE TELEPHONE CO | PO BOX 146 | 65 W THIRD ST | | FORT JENNINGS | OH | 45844 | | Employee / Wage Related | 1/23/2020 | $27.09 |
| AYERSVILLE TELEPHONE CO | PO BOX 146 | 65 W THIRD ST | | FORT JENNINGS | OH | 45844 | | AP Trade / Other | 2/27/2020 | $29.52 |
| AYERSVILLE TELEPHONE CO | PO BOX 146 | 65 W THIRD ST | | FORT JENNINGS | OH | 45844 | | Taxes | 3/20/2020 | $19.91 |
| AYRES PROPERTIES II LLC | PO BOX 282 | | | THEDFORD | NE | 69166 | | AP Trade / Other | 1/24/2020 | $2,960.09 |
| AYRES PROPERTIES II LLC | PO BOX 282 | | | THEDFORD | NE | 69166 | | AP Trade / Other | 2/25/2020 | $2,960.09 |
| AZEEM RIAZ | ADDRESS ON FILE | | | | | | | Professionals | 2/3/2020 | $402.12 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 1/16/2020 | $551.63 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 2/25/2020 | $2,209.60 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 2/27/2020 | $2,281.58 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 2/28/2020 | $327.73 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 3/26/2020 | $1,716.46 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 3/31/2020 | $486.85 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 4/6/2020 | $2,753.80 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | Employee / Wage Related | 4/7/2020 | $3,717.74 |
| B & B JOHNSON PLUMBING LLC | PO BOX 3083 | | | HUNTINGTON | WV | 25702 | | AP Trade / Other | 4/10/2020 | $383.72 |
| B & I DISTRIBUTORS | 1056 US HWY 11 | | | MARATHON | NY | 13803 | | AP Trade / Other | 1/16/2020 | $238.68 |
| B & I DISTRIBUTORS | 1056 US HWY 11 | | | MARATHON | NY | 13803 | | AP Trade / Other | 2/21/2020 | $1,913.50 |
| B&D RELIABLE SERVICE | 204 BOWLBY RD | | | MAIDSVILLE | WV | 26541 | | AP Trade / Other | 1/16/2020 | $3,360.00 |
| B&I COMPUTER SYSTEMS | 721 7TH AVE | | | LEWISTON | ID | 83501 | | Programming | 1/27/2020 | $227.92 |
| B&I COMPUTER SYSTEMS | 721 7TH AVE | | | LEWISTON | ID | 83501 | | AP Trade / Other | 2/24/2020 | $227.92 |
| B&I COMPUTER SYSTEMS | 721 7TH AVE | | | LEWISTON | ID | 83501 | | Employee / Wage Related | 3/19/2020 | $227.92 |
| B&O TOWING INC | 219 NORTH LOCUST ST | | | DENTON | TX | 76201 | | AP Trade / Other | 2/27/2020 | $100.00 |
| B2 TELECOM LLC | 14500 S OUTER FORTY DR STE 206 | | | TOWN AND COUNTRY | MO | 63017 | | AP Trade / Other | 2/20/2020 | $22,035.00 |
| B2 TELECOM LLC | 14500 S OUTER FORTY DR STE 206 | | | TOWN AND COUNTRY | MO | 63017 | | AP Trade / Other | 3/10/2020 | $22,745.86 |
| B2 TELECOM LLC | 14500 S OUTER FORTY DR STE 206 | | | TOWN AND COUNTRY | MO | 63017 | | AP Trade / Other | 4/9/2020 | $22,700.00 |
| BABY NETWORK LIMITED | 3RD FLR, 10 HAMMERSMITH GROVE | | | LONDON | UK | W6 7AP | | AP Trade / Other | 1/30/2020 | $8,002.01 |
| BABY NETWORK LIMITED | 3RD FLR, 10 HAMMERSMITH GROVE | | | LONDON | UK | W6 7AP | | AP Trade / Other | 2/6/2020 | $2,553.46 |
| BABY NETWORK LIMITED | 3RD FLR, 10 HAMMERSMITH GROVE | | | LONDON | UK | W6 7AP | | AP Trade / Other | 3/12/2020 | $5,282.56 |
| BABY NETWORK LIMITED | 3RD FLR, 10 HAMMERSMITH GROVE | | | LONDON | UK | W6 7AP | | AP Trade / Other | 4/10/2020 | $2,536.93 |
| BACHUWA LAW | 2 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10016 | | AP Trade / Other | 2/21/2020 | $750.00 |
| BACHUWA LAW | 2 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10016 | | AP Trade / Other | 4/10/2020 | $1,000.00 |
| BACK MOUNTAIN AUTO SPECIALISTS | 149 N MAIN ST | | | SHAVERTOWN | PA | 18708 | | AP Trade / Other | 2/11/2020 | $1,429.94 |
| BACK MOUNTAIN AUTO SPECIALISTS | 149 N MAIN ST | | | SHAVERTOWN | PA | 18708 | | AP Trade / Other | 4/6/2020 | $161.87 |
| BACKFLOW TECHNOLOGIES INC | 4300 82ND STREET  UNIT 1 | | | SACRAMENTO | CA | 95826 | | Professionals | 3/3/2020 | $130.00 |
| BADGER TELECOM INC | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 1/21/2020 | $49.86 |
| BADGER TELECOM INC | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Employee / Wage Related | 1/23/2020 | $139.83 |
| BADGER TELECOM INC | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Employee / Wage Related | 2/4/2020 | $139.83 |
| BADGER TELECOM INC | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Taxes | 3/20/2020 | $198.43 |
| BADGER TELECOM INC | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 4/3/2020 | $139.83 |
| BAGGERLY AIR CONDITIONING & | REFRIGERATION | 1617 GOOSENECK DR | | BRYAN | TX | 77808-0923 | | AP Trade / Other | 1/30/2020 | $27,283.14 |
| BAGGERLY AIR CONDITIONING & | REFRIGERATION | 1617 GOOSENECK DR | | BRYAN | TX | 77808-0923 | | AP Trade / Other | 3/12/2020 | $2,032.39 |
| BAGGERLY AIR CONDITIONING & | REFRIGERATION | 1617 GOOSENECK DR | | BRYAN | TX | 77808-0923 | | AP Trade / Other | 3/26/2020 | $1,650.81 |
| BAILEY COMPANY INC | PO BOX 202688 | | | DALLAS | TX | 75320-2688 | | Employee / Wage Related | 1/23/2020 | $175.91 |
| BAILEY COMPANY INC | PO BOX 202688 | | | DALLAS | TX | 75320-2688 | | AP Trade / Other | 1/24/2020 | $438.13 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 1/16/2020 | $624.46 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 1/21/2020 | $956.28 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 1/30/2020 | $1,033.72 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 2/4/2020 | $1,509.66 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 2/6/2020 | $167.44 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 2/18/2020 | $2,000.16 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | Employee / Wage Related | 2/25/2020 | $1,603.77 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 2/27/2020 | $405.97 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | Professionals | 3/3/2020 | $269.27 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | Employee / Wage Related | 3/10/2020 | $93.95 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | Employee / Wage Related | 3/19/2020 | $104.58 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 3/31/2020 | $880.57 |
| BAKER DISTRIBUTING COMPANY LLC | PO BOX 848459 | | | DALLAS | TX | 75284-8459 | | AP Trade / Other | 4/6/2020 | $10.76 |
| BAKER MIDDLETOWN LLC | 10 TOWN PLACE | | | MIDDLETOWN | CT | 06457 | | Employee / Wage Related | 1/23/2020 | $198.31 |
| BAKER MIDDLETOWN LLC | 10 TOWN PLACE | | | MIDDLETOWN | CT | 06457 | | Employee / Wage Related | 3/3/2020 | $203.49 |
| BAKER MIDDLETOWN LLC | 10 TOWN PLACE | | | MIDDLETOWN | CT | 06457 | | Employee / Wage Related | 3/19/2020 | $208.95 |
| BAKER PROPERTIES LP | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | | AP Trade / Other | 1/24/2020 | $50,050.43 |
| BAKER PROPERTIES LP | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | | AP Trade / Other | 1/28/2020 | $51,963.17 |
| BAKER PROPERTIES LP | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | | AP Trade / Other | 2/25/2020 | $46,178.95 |
| BAKER PROPERTIES LP | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | | AP Trade / Other | 3/24/2020 | $40,842.66 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | Taxes | 1/29/2020 | $16.01 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/4/2020 | $367.79 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/7/2020 | $22.04 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/14/2020 | $841.04 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/20/2020 | $13.60 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/21/2020 | $38.10 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/27/2020 | $821.73 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 2/28/2020 | $149.11 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 3/5/2020 | $13.60 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 3/6/2020 | $829.39 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 3/12/2020 | $882.00 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | Other | 3/16/2020 | $518.99 |
| BAKERS AUTOMOTIVE | 4189 SUGAR HILL RD | | | MARION | NC | 28752 | | AP Trade / Other | 3/23/2020 | $423.74 |
| BALBOA/TAMCO | N/A | | | | | | | AP Trade / Other | 1/29/2020 | $2,545.21 |
| BALDWIN COUNTY EMC | MEMBERSHIP CORPORATION | | | SUMMERDALE | AL | 36580 | | AP Trade / Other | 3/5/2020 | $2,259.20 |
| BALL TIRE & GAS INC | 620 SOUTH RIPLEY BLVD | | | ALPENA | MI | 49707 | | AP Trade / Other | 4/10/2020 | $15.00 |
| BALOS LLC | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $2,339.00 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 2/21/2020 | $813.01 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 2/27/2020 | $1,439.09 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 3/5/2020 | $60.63 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | Taxes | 3/20/2020 | $664.19 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 3/24/2020 | $108.85 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 3/26/2020 | $896.09 |
| BALTIMORE AUTO SUPPLY CO | 1401 PARKER RD | | | BALTIMORE | MD | 21227-0373 | | AP Trade / Other | 4/2/2020 | $967.81 |
| BALTIMORE COUNTY | Jefferson Building, Suite 103 | 105 West Chesapeake Avenue | | Towson | MD | 21204 | | AP Trade / Other | 3/12/2020 | $4.56 |
| BAMBERG COUNTY | TREASURER | PO BOX 119 | | BAMBERG | SC | 29003 | | AP Trade / Other | 1/17/2020 | $478.24 |
| BAMBERG COUNTY | TREASURER | PO BOX 119 | | BAMBERG | SC | 29003 | | AP Trade / Other | 2/19/2020 | $476.28 |
| BAMBERG COUNTY | TREASURER | PO BOX 119 | | BAMBERG | SC | 29003 | | AP Trade / Other | 3/17/2020 | $474.32 |
| BANC OF AMERICA LEASING & CAPI | PO BOX 100916 | | | ATLANTA | GA | 30384-0916 | | AP Trade / Other | 1/30/2020 | $69,420.23 |
| BANC OF AMERICA LEASING & CAPI | PO BOX 100916 | | | ATLANTA | GA | 30384-0916 | | AP Trade / Other | 3/5/2020 | $70,299.49 |
| BANC OF AMERICA LEASING & CAPI | PO BOX 100916 | | | ATLANTA | GA | 30384-0916 | | AP Trade / Other | 3/31/2020 | $69,420.23 |
| BANDWAVE SYSTEMS LLC | 438 HIGH ST SUITE A | | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 1/27/2020 | $981.96 |
| BANDWAVE SYSTEMS LLC | 438 HIGH ST SUITE A | | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 2/24/2020 | $981.96 |
| BANDWAVE SYSTEMS LLC | 438 HIGH ST SUITE A | | | BURLINGTON | NJ | 08016 | | Employee / Wage Related | 3/19/2020 | $981.96 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | Employee / Wage Related | 1/16/2020 | $9,758.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | Employee / Wage Related | 1/23/2020 | $12,007.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | Taxes | 1/29/2020 | $19,534.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 2/4/2020 | $17,117.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 2/13/2020 | $19,768.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 2/20/2020 | $27,039.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 2/27/2020 | $16,589.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 3/5/2020 | $39,316.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 3/12/2020 | $40,093.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 3/17/2020 | $37,966.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 3/26/2020 | $26,792.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | AP Trade / Other | 4/2/2020 | $28,798.00 |
| BANDWIDTH BUILDERS LLC | 6732 W COAL MINE AVE | | | LITTLETON | CO | 80123-4573 | | Employee / Wage Related | 4/7/2020 | $24,848.00 |
| BANDWIDTH PARTNERS LLC | PO BOX 183 | | | BRANCH | MI | 49402 | | AP Trade / Other | 1/27/2020 | $106.82 |
| BANDWIDTH PARTNERS LLC | PO BOX 183 | | | BRANCH | MI | 49402 | | AP Trade / Other | 2/24/2020 | $106.82 |
| BANDWIDTH PARTNERS LLC | PO BOX 183 | | | BRANCH | MI | 49402 | | Employee / Wage Related | 3/19/2020 | $106.82 |
| BANDWIDTH.COM INC | 900 MAIN CAMPUS DRIVE  5TH FL | | | RALEIGH | NC | 27606 | | AP Trade / Other | 1/21/2020 | $15,996.64 |
| BANDWIDTH.COM INC | 900 MAIN CAMPUS DRIVE  5TH FL | | | RALEIGH | NC | 27606 | | AP Trade / Other | 2/27/2020 | $12,621.21 |
| BANDWIDTH.COM INC | 900 MAIN CAMPUS DRIVE  5TH FL | | | RALEIGH | NC | 27606 | | AP Trade / Other | 3/26/2020 | $12,065.79 |
| BANDWIDTH.COM INC | 900 MAIN CAMPUS DRIVE  5TH FL | | | RALEIGH | NC | 27606 | | AP Trade / Other | 4/14/2020 | $4.78 |
| BANES AUTOMOTIVE AND MARINE | INCORPORATED | 1934 N 400 E | | LAFAYETTE | IN | 47905 | | AP Trade / Other | 3/10/2020 | $453.18 |
| BANES AUTOMOTIVE AND MARINE | INCORPORATED | 1934 N 400 E | | LAFAYETTE | IN | 47905 | | AP Trade / Other | 3/12/2020 | $131.69 |
| BANES AUTOMOTIVE AND MARINE | INCORPORATED | 1934 N 400 E | | LAFAYETTE | IN | 47905 | | AP Trade / Other | 3/17/2020 | $295.77 |
| BANES AUTOMOTIVE AND MARINE | INCORPORATED | 1934 N 400 E | | LAFAYETTE | IN | 47905 | | AP Trade / Other | 4/2/2020 | $156.78 |
| BANSI VORA M D | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $159.78 |
| BANYAN STREET GAP TCC OWNER LL | PO BOX 744975 | | | ATLANTA | GA | 30374-4975 | | AP Trade / Other | 1/24/2020 | $1,368.04 |
| BANYAN STREET GAP TCC OWNER LL | PO BOX 744975 | | | ATLANTA | GA | 30374-4975 | | AP Trade / Other | 2/25/2020 | $1,368.04 |
| BANYAN STREET GAP TCC OWNER LL | PO BOX 744975 | | | ATLANTA | GA | 30374-4975 | | AP Trade / Other | 3/24/2020 | $1,368.04 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA G STARK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $78.01 |
| BARBARA GERMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $110.44 |
| BARBARA JAEGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $47.00 |
| BARBARA SCHREIBER | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $217.51 |
| BARBARA SHORES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $44.39 |
| BARBARA WHITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $14.13 |
| BARBERS HILL INDEPENDENT | SCHOOL DISTRICT | PO BOX 1108 | | MONT BELVIEU | TX | 77580 | | AP Trade / Other | 1/15/2020 | $43,657.31 |
| BARBIES BERRIES | 7655 MELODY LN | | | FERNDALE | WA | 98248 | | AP Trade / Other | 1/24/2020 | $1,005.18 |
| BARBIES BERRIES | 7655 MELODY LN | | | FERNDALE | WA | 98248 | | AP Trade / Other | 2/25/2020 | $1,005.18 |
| BARBOUR COUNTY COMMISSION | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | | AP Trade / Other | 1/15/2020 | $9,409.93 |
| BARBOUR COUNTY COMMISSION | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | | AP Trade / Other | 2/11/2020 | $567.45 |
| BARBOUR COUNTY COMMISSION | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | | AP Trade / Other | 2/13/2020 | $9,407.02 |
| BARBOUR COUNTY COMMISSION | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | | AP Trade / Other | 3/12/2020 | $9,875.53 |
| BARCLAYS BANK PLC | 745 7TH AVE | | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/31/2020 | $5,055.56 |
| BARCLAYS BANK PLC | 745 7TH AVE | | | NEW YORK | NY | 10019 | | AP Trade / Other | 4/14/2020 | $1,875,000.00 |
| BARKER MOTOR CO | 2030 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 2/25/2020 | $157.51 |
| BARKER MOTOR CO | 2030 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/2/2020 | $190.74 |
| BARKER MOTOR CO | 2030 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/6/2020 | $478.76 |
| BARNES KASSON COUNTY HOSPITAL | 2872 TURNPIKE ST | | | SUSQUEHANNA | PA | 18847 | | AP Trade / Other | 1/17/2020 | $3,687.12 |
| BARRY GRAVIER | PO BOX 10 | | | MINERAL | CA | 96063 | | AP Trade / Other | 1/16/2020 | $400.00 |
| BARRY GRAVIER | PO BOX 10 | | | MINERAL | CA | 96063 | | AP Trade / Other | 1/28/2020 | $400.00 |
| BARRY GRAVIER | PO BOX 10 | | | MINERAL | CA | 96063 | | AP Trade / Other | 2/27/2020 | $1,500.00 |
| BART W BUNN TRUCKING INC | 3218 LOWER HUNTINGTON RD | | | FORT WAYNE | IN | 46809 | | AP Trade / Other | 1/21/2020 | $23,462.00 |
| BART W BUNN TRUCKING INC | 3218 LOWER HUNTINGTON RD | | | FORT WAYNE | IN | 46809 | | AP Trade / Other | 3/9/2020 | $59,730.00 |
| BASCOM MUTUAL TELEPHONE | PO BOX 316 | | | BASCOM | OH | 44809 | | Programming | 2/7/2020 | $8.98 |
| BASCOM MUTUAL TELEPHONE | PO BOX 316 | | | BASCOM | OH | 44809 | | AP Trade / Other | 3/5/2020 | $4.83 |
| BASCOM MUTUAL TELEPHONE | PO BOX 316 | | | BASCOM | OH | 44809 | | AP Trade / Other | 4/7/2020 | $4.12 |
| BASIC SYSTEMS INC | 9255 Cadiz Road | | | Cambridge | OH | 43725 | | AP Trade / Other | 2/27/2020 | $1,091.43 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 2/13/2020 | $243.50 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 2/20/2020 | $52.42 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | Employee / Wage Related | 3/3/2020 | $43.08 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | Employee / Wage Related | 3/19/2020 | $42.88 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 3/26/2020 | $76.21 |
| BASTIAN TIRE & AUTO CENTER | 2940 REACH RD | | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 3/31/2020 | $722.64 |
| BASTROP COUNTY | TAX OFFICE | PO BOX 579 | | BASTROP | TX | 78602 | | AP Trade / Other | 1/15/2020 | $11,187.29 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 1/21/2020 | $141.13 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 1/29/2020 | $862.58 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 2/20/2020 | $562.55 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 2/25/2020 | $203.19 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 2/27/2020 | $288.79 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | Employee / Wage Related | 3/3/2020 | $308.05 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 3/5/2020 | $196.66 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 3/6/2020 | $132.63 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 3/12/2020 | $308.05 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | Other | 3/16/2020 | $1,273.30 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | Employee / Wage Related | 3/19/2020 | $1.99 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | Taxes | 3/20/2020 | $93.06 |
| BATTERIES PLUS BULBS | #006 | PO BOX 302 | | NORTH MANCHESTER | IN | 46962 | | AP Trade / Other | 4/10/2020 | $89.67 |
| BATTERIES PLUS BULBS | 1401 N WEST AVENUE | | | JACKSON | MI | 49202 | | Employee / Wage Related | 1/23/2020 | $804.71 |
| BATTERIES PLUS BULBS | 1401 N WEST AVENUE | | | JACKSON | MI | 49202 | | AP Trade / Other | 2/25/2020 | $2,522.80 |
| BATTERIES PLUS LLC | 29314 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | | Employee / Wage Related | 3/3/2020 | $617.66 |
| BATTERIES PLUS LLC | 29314 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | | AP Trade / Other | 4/6/2020 | $724.79 |
| BAUMGARTNER AUTOMOTIVE | 534 N W Lily Creek Rd | | | Freeport | IL | 61032 | | Taxes | 1/21/2020 | $1,332.20 |
| BAUMGARTNER AUTOMOTIVE | 534 N W Lily Creek Rd | | | Freeport | IL | 61032 | | AP Trade / Other | 3/12/2020 | $2,514.44 |
| BAUMGARTNER AUTOMOTIVE | 534 N W Lily Creek Rd | | | Freeport | IL | 61032 | | AP Trade / Other | 3/19/2020 | $65.86 |
| BAXTERS TOWING & STORAGE | 5333 AIRLINE | | | MUSKEGON | MI | 49444 | | AP Trade / Other | 2/11/2020 | $125.00 |
| BAY CITY FORKLIFT INC | 5201 36TH AVE SOUTH | | | TAMPA | FL | 33619 | | AP Trade / Other | 1/30/2020 | $238.65 |
| BAY CITY FORKLIFT INC | 5201 36TH AVE SOUTH | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/23/2020 | $257.45 |
| BAY CITY FORKLIFT INC | 5201 36TH AVE SOUTH | | | TAMPA | FL | 33619 | | AP Trade / Other | 4/2/2020 | $1,495.50 |
| BAY COLONY WEST | MUNICIPAL UTILITY DISTRICT | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | | AP Trade / Other | 1/15/2020 | $821.80 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYBROOK MUD #1 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | | AP Trade / Other | 1/15/2020 | $579.64 |
| BAYFRONT MEDICAL CENTER | 701 6th St. South | | | St. Petersburg | FL | 33701 | | AP Trade / Other | 2/12/2020 | $3,570.50 |
| BAYLAND COMMUNICATIONS INC | 450 SECURITY BLVD | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 1/16/2020 | $2.56 |
| BAYLAND COMMUNICATIONS INC | 450 SECURITY BLVD | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 2/11/2020 | $0.23 |
| BAYLAND COMMUNICATIONS INC | 450 SECURITY BLVD | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 2/20/2020 | $2.60 |
| BAYLAND COMMUNICATIONS INC | 450 SECURITY BLVD | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 3/10/2020 | $0.30 |
| BAYLAND COMMUNICATIONS INC | 450 SECURITY BLVD | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 3/17/2020 | $3.13 |
| BAYLOR COUNTY | APPRAISAL DISTRICT | 211 N WASHINGTON | | SEYMOUR | TX | 76380-2866 | | AP Trade / Other | 1/15/2020 | $2,828.20 |
| BAYPOINTE 112 LLC | PO BOX 1183 | | | GREENWICH | CT | 06836 | | AP Trade / Other | 3/19/2020 | $3,551.42 |
| BAYSIDE COURT | 1760 CLEARWATER LARGO RD | ATTN: JEANNINE CLUTTER | | CLEARWATER | FL | 33756 | | Employee / Wage Related | 1/23/2020 | $457.62 |
| BAYSIDE COURT | 1760 CLEARWATER LARGO RD | ATTN: JEANNINE CLUTTER | | CLEARWATER | FL | 33756 | | Employee / Wage Related | 3/3/2020 | $464.49 |
| BAYSIDE COURT | 1760 CLEARWATER LARGO RD | ATTN: JEANNINE CLUTTER | | CLEARWATER | FL | 33756 | | Employee / Wage Related | 3/19/2020 | $1,258.03 |
| BAYVIEW TOWERS | ACCOUNTS RECEIVABLE | 300 TRESSER BLVD | | STAMFORD | CT | 06901 | | Employee / Wage Related | 1/23/2020 | $152.66 |
| BAYVIEW TOWERS | ACCOUNTS RECEIVABLE | 300 TRESSER BLVD | | STAMFORD | CT | 06901 | | Employee / Wage Related | 3/3/2020 | $159.18 |
| BAYVIEW TOWERS | ACCOUNTS RECEIVABLE | 300 TRESSER BLVD | | STAMFORD | CT | 06901 | | Employee / Wage Related | 3/19/2020 | $154.48 |
| BAYWATER APARTMENTS LLC | 6910 WATERS AVE W, APT 300 | | | TAMPA | FL | 33634 | | Employee / Wage Related | 1/23/2020 | $156.94 |
| BAYWATER APARTMENTS LLC | 6910 WATERS AVE W, APT 300 | | | TAMPA | FL | 33634 | | Employee / Wage Related | 3/3/2020 | $156.20 |
| BAYWATER APARTMENTS LLC | 6910 WATERS AVE W, APT 300 | | | TAMPA | FL | 33634 | | Employee / Wage Related | 3/19/2020 | $156.30 |
| BBL PROPERTIES LLP | 1325 5TH AVE | | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 1/24/2020 | $1,500.00 |
| BBL PROPERTIES LLP | 1325 5TH AVE | | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 2/25/2020 | $1,500.00 |
| BBL PROPERTIES LLP | 1325 5TH AVE | | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 3/24/2020 | $1,500.00 |
| BCORE MF 13306 CANOPY LLC | 233 S WACKER DR, STE 4700 | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/3/2020 | $1,079.59 |
| BCORE MF 13306 CANOPY LLC | 233 S WACKER DR, STE 4700 | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/19/2020 | $386.30 |
| BCS REFRIG AC HEAT & PLUMBING | 307 FAYVILLE RD | | | GLAWAY | NY | 12074 | | Professionals | 3/3/2020 | $486.00 |
| BCS REFRIG AC HEAT & PLUMBING | 307 FAYVILLE RD | | | GLAWAY | NY | 12074 | | AP Trade / Other | 3/10/2020 | $108.00 |
| BCS REFRIG AC HEAT & PLUMBING | 307 FAYVILLE RD | | | GLAWAY | NY | 12074 | | AP Trade / Other | 4/2/2020 | $754.92 |
| BDI | 178 WALLACE ST, UNIT B | | | NEW HAVEN | CT | 06511 | | AP Trade / Other | 3/5/2020 | $93.57 |
| BDI | 178 WALLACE ST, UNIT B | | | NEW HAVEN | CT | 06511 | | AP Trade / Other | 4/9/2020 | $94.74 |
| BEACHBROOK VILLAGE APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 1/23/2020 | $115.00 |
| BEACHBROOK VILLAGE APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/3/2020 | $115.00 |
| BEACHBROOK VILLAGE APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/19/2020 | $115.00 |
| BEACHSIDE VARIETY | N/A | | | | | | | Taxes | 1/15/2020 | $117.44 |
| BEACON HEALTH OPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 2/4/2020 | $697.59 |
| BEACON HILL OF MANCHESTER COND | BEACON HILL OF MANCHESTER | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $100.00 |
| BEACON HILL OF MANCHESTER COND | BEACON HILL OF MANCHESTER | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/19/2020 | $50.00 |
| BEACON PLACE LP | 1201 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | AP Trade / Other | 1/28/2020 | $65.66 |
| BEACON PLACE LP | 1201 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | Employee / Wage Related | 3/3/2020 | $95.25 |
| BEACON PLACE LP | 1201 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | AP Trade / Other | 3/31/2020 | $104.45 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 2/4/2020 | $394.63 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 2/11/2020 | $541.61 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 2/13/2020 | $724.78 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 2/18/2020 | $870.99 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 3/3/2020 | $901.36 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | | COLUMBUS | NE | 68601-2754 | | AP Trade / Other | 4/6/2020 | $104.80 |
| BEATRICE BURRIS | 7430 SHADY HOLLOW LANE | | | SAN ANTONIO | TX | 78255 | | AP Trade / Other | 2/25/2020 | $12,500.00 |
| BEAUFORT COUNTY | SHERIFFS OFFICE | PO BOX 1758 | | BEAUFORT | SC | 29901 | | AP Trade / Other | 1/17/2020 | $21.76 |
| BEAUFORT COUNTY | SHERIFFS OFFICE | PO BOX 1758 | | BEAUFORT | SC | 29901 | | AP Trade / Other | 2/19/2020 | $22.93 |
| BEAUFORT COUNTY | SHERIFFS OFFICE | PO BOX 1758 | | BEAUFORT | SC | 29901 | | AP Trade / Other | 3/17/2020 | $22.93 |
| BEAUMONT ASSOCIATES | PO BOX 1046 | | | KINGSTON | PA | 18704 | | AP Trade / Other | 1/24/2020 | $940.30 |
| BEAUMONT ASSOCIATES | PO BOX 1046 | | | KINGSTON | PA | 18704 | | AP Trade / Other | 2/25/2020 | $940.30 |
| BEAUMONT ASSOCIATES | PO BOX 1046 | | | KINGSTON | PA | 18704 | | AP Trade / Other | 3/24/2020 | $940.30 |
| BEAVERTON CITY CLERK | P O BOX 4755 | | | BEAVERTON | OR | 97076 | | AP Trade / Other | 1/28/2020 | $42,896.24 |
| BEAZER HOMES | N/A | | | | | | | AP Trade / Other | 3/10/2020 | $2,839.59 |
| BECKER CONSTRUCTION | 600 North Centre Street | | | Pottsville | PA | 17901 | | Taxes | 2/5/2020 | $4,511.26 |
| BECKER STUDIOS INC | PO Box 41459 | | | Santa Barbara | CA | 93140 | | AP Trade / Other | 3/12/2020 | $432.18 |
| BEDFORD RURAL ELECTRIC COOP | PO BOX 335 | 8846 LINCOLN HIGHWAY | | BEDFORD | PA | 15522 | | AP Trade / Other | 2/11/2020 | $22,582.67 |
| BEEHIVE BROADBAND | 2000 EAST SUNSET RD | | | LAKE POINT | VT | 84074 | | AP Trade / Other | 1/16/2020 | $202.82 |
| BEEHIVE BROADBAND | 2000 EAST SUNSET RD | | | LAKE POINT | VT | 84074 | | AP Trade / Other | 2/18/2020 | $188.67 |
| BEEHIVE BROADBAND | 2000 EAST SUNSET RD | | | LAKE POINT | VT | 84074 | | AP Trade / Other | 3/17/2020 | $188.67 |
| BEELINE PEST CONTROL | PO BOX 160248 | | | CLEARFIELD | UT | 84016 | | AP Trade / Other | 2/25/2020 | $540.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BEGAYS PEST CONTROL SERVICE | PO BOX 875 | | | GAMERCO | NM | 87317 | | AP Trade / Other | 3/17/2020 | $180.00 |
| BEI AUTOMOTIVE INC | PO BOX 70 | 506 NE 15TH STREET | | CASEY | IL | 62420 | | AP Trade / Other | 2/14/2020 | $1,359.85 |
| BEI AUTOMOTIVE INC | PO BOX 70 | 506 NE 15TH STREET | | CASEY | IL | 62420 | | AP Trade / Other | 3/23/2020 | $275.91 |
| BEL AIR AT LAS COLINAS TT  LLC | 2800 N DALLAS PKWY, STE 210 | | | PLANO | TX | 75093 | | Employee / Wage Related | 1/23/2020 | $187.97 |
| BEL AIR AT LAS COLINAS TT  LLC | 2800 N DALLAS PKWY, STE 210 | | | PLANO | TX | 75093 | | Employee / Wage Related | 3/3/2020 | $184.19 |
| BELCOURT APARTMENTS | 22982 MILL CREEK DRIVE | | | LAGUNA HILLS | CA | 92653 | | Employee / Wage Related | 1/23/2020 | $6.66 |
| BELCOURT APARTMENTS | 22982 MILL CREEK DRIVE | | | LAGUNA HILLS | CA | 92653 | | Employee / Wage Related | 3/3/2020 | $7.54 |
| BELCOURT APARTMENTS | 22982 MILL CREEK DRIVE | | | LAGUNA HILLS | CA | 92653 | | AP Trade / Other | 3/19/2020 | $7.74 |
| BELFIELD AGENCY | 147 W Main St. | | | Waterville | NY | 13480 | | AP Trade / Other | 3/26/2020 | $1,271.26 |
| BELIA CERVANTES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $439.00 |
| BELL COUNTY | TAX APPRAISAL DISTRICT | PO BOX 390 | | BELTON | TX | 76513-0390 | | AP Trade / Other | 1/15/2020 | $18.78 |
| BELLA TERRA VILLAS LLC | 1745 SHEA CENTER DR  STE 200 | | | HIGHLANDS RANCH | CO | 80129-1537 | | Employee / Wage Related | 1/23/2020 | $183.61 |
| BELLA TERRA VILLAS LLC | 1745 SHEA CENTER DR  STE 200 | | | HIGHLANDS RANCH | CO | 80129-1537 | | Employee / Wage Related | 3/3/2020 | $183.75 |
| BELLA TERRA VILLAS LLC | 1745 SHEA CENTER DR  STE 200 | | | HIGHLANDS RANCH | CO | 80129-1537 | | Employee / Wage Related | 3/19/2020 | $188.27 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | AP Trade / Other | 1/21/2020 | $250.29 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | AP Trade / Other | 2/14/2020 | $1,171.90 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | AP Trade / Other | 3/6/2020 | $47.33 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | Employee / Wage Related | 3/19/2020 | $65.18 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | AP Trade / Other | 3/23/2020 | $456.71 |
| BELLS AUTO CARE | 116 NORTH ST | | | DRYDEN | NY | 13053 | | AP Trade / Other | 3/24/2020 | $18.31 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 1/16/2020 | $1,041.34 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 1/21/2020 | $240.05 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | Employee / Wage Related | 1/23/2020 | $2,637.82 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/4/2020 | $12,000.09 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/6/2020 | $12,554.99 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | Regulatory | 2/10/2020 | $6,592.89 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/13/2020 | $515.56 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/18/2020 | $3,890.89 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/20/2020 | $2,369.51 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 2/25/2020 | $1,487.93 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/3/2020 | $12,492.12 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/5/2020 | $8,465.32 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/12/2020 | $454.69 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | Employee / Wage Related | 3/19/2020 | $1,086.98 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/24/2020 | $9,568.96 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/26/2020 | $1,091.86 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 3/31/2020 | $1,320.50 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | | AP Trade / Other | 4/2/2020 | $13,579.53 |
| BELLTOWN MOTORS | 80 EAST HIGH STREET | | | EAST HAMPTON | CT | 06424 | | AP Trade / Other | 2/27/2020 | $139.85 |
| BELMONT COUNTY TREASURER | 101 W MAIN ST | COURTHOUSE | | SAINT CLAIRSVILLE | OH | 43950-1260 | | AP Trade / Other | 2/3/2020 | $1,315.71 |
| BELMONT HEIGHTS ESTATES 1 | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 1/23/2020 | $358.00 |
| BELMONT HEIGHTS ESTATES 1 | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 3/3/2020 | $358.00 |
| BELMONT HEIGHTS ESTATES 1 | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 3/19/2020 | $358.00 |
| BELMONT HEIGHTS II | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 1/23/2020 | $201.00 |
| BELMONT HEIGHTS II | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 3/3/2020 | $201.00 |
| BELMONT HEIGHTS II | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 3/19/2020 | $201.00 |
| BELMONT HEIGHTS III | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 1/23/2020 | $266.00 |
| BELMONT HEIGHTS III | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | Employee / Wage Related | 3/3/2020 | $266.00 |
| BELMONT HEIGHTS III | 3 E STOW RD STE 100 | | | MARLTON | NJ | 08053-3188 | | AP Trade / Other | 3/19/2020 | $266.00 |
| BELMONT PLACE BELLFLOWER ASSOC | 9830 BELMONT STREET | | | BELLFLOWER | CA | 90706 | | Employee / Wage Related | 1/23/2020 | $22.56 |
| BELMONT PLACE BELLFLOWER ASSOC | 9830 BELMONT STREET | | | BELLFLOWER | CA | 90706 | | Employee / Wage Related | 3/3/2020 | $19.74 |
| BELMONT PLACE BELLFLOWER ASSOC | 9830 BELMONT STREET | | | BELLFLOWER | CA | 90706 | | Employee / Wage Related | 3/19/2020 | $19.27 |
| BELMONT TELEPHONE COMPANY | PO BOX 762 | | | CUBA CITY | WI | 53807 | | Employee / Wage Related | 1/23/2020 | $2.71 |
| BELMONT TELEPHONE COMPANY | PO BOX 762 | | | CUBA CITY | WI | 53807 | | AP Trade / Other | 2/14/2020 | $2.21 |
| BELMONT TELEPHONE COMPANY | PO BOX 762 | | | CUBA CITY | WI | 53807 | | Taxes | 3/13/2020 | $2.64 |
| BEN B FLEMING | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $21.56 |
| BEN LOMAND RURAL TELE COOP | PO BOX 670 | | | MCMINNVILLE | TN | 37111 | | AP Trade / Other | 2/4/2020 | $7,972.43 |
| BEN LOMAND RURAL TELE COOP | PO BOX 670 | | | MCMINNVILLE | TN | 37111 | | AP Trade / Other | 2/14/2020 | $7,952.99 |
| BEN LOMAND RURAL TELE COOP | PO BOX 670 | | | MCMINNVILLE | TN | 37111 | | AP Trade / Other | 3/26/2020 | $7,956.91 |
| BEN TOILET RENTALS INC | PO BOX 1198 | | | GRIDLEY | CA | 95948-1198 | | AP Trade / Other | 2/4/2020 | $53.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BEN TOILET RENTALS INC | PO BOX 1198 | | | GRIDLEY | CA | 95948-1198 | | Employee / Wage Related | 3/3/2020 | $53.00 |
| BEN TOILET RENTALS INC | PO BOX 1198 | | | GRIDLEY | CA | 95948-1198 | | AP Trade / Other | 4/6/2020 | $53.00 |
| BENCO ELECTRIC COOPERATIVE | PO BOX 8 | | | MANKATO | MN | 56002 | | AP Trade / Other | 2/11/2020 | $1,205.55 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 1/16/2020 | $117,224.79 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | Employee / Wage Related | 1/23/2020 | $165,235.64 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 1/27/2020 | $172,240.80 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 2/3/2020 | $147,077.93 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | Programming | 2/7/2020 | $160,485.36 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 2/14/2020 | $124,332.37 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 2/24/2020 | $145,661.96 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 3/5/2020 | $130,324.08 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 3/12/2020 | $130,746.05 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 3/23/2020 | $118,800.11 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 3/30/2020 | $252,109.50 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 4/3/2020 | $58,766.45 |
| BENEFIT STRATEGIES LLC | 967 ELM STREET PO BOX 1300 | | | MANCHESTER | NY | 03105 | | AP Trade / Other | 4/10/2020 | $64,265.34 |
| BENEGROUP INC | 1999 South Bascom Avenue | Suite700 | | Campbell | CA | 95008 | | AP Trade / Other | 2/11/2020 | $567.08 |
| BENESA RUIZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $714.00 |
| BENEWAH COUNTY | TREASURER | 701 COLLEGE AVE | | SAINT MARIES | ID | 83861 | | AP Trade / Other | 1/24/2020 | $2,759.15 |
| BENEWAH COUNTY | TREASURER | 701 COLLEGE AVE | | SAINT MARIES | ID | 83861 | | AP Trade / Other | 2/25/2020 | $2,740.54 |
| BENEWAH COUNTY | TREASURER | 701 COLLEGE AVE | | SAINT MARIES | ID | 83861 | | Taxes | 3/20/2020 | $2,743.04 |
| BENJAMIN H PALMER III | PO BOX 516 | | | ALFRED | NY | 14802 | | AP Trade / Other | 1/24/2020 | $640.87 |
| BENJAMIN H PALMER III | PO BOX 516 | | | ALFRED | NY | 14802 | | AP Trade / Other | 2/25/2020 | $640.87 |
| BENJAMIN H PALMER III | PO BOX 516 | | | ALFRED | NY | 14802 | | AP Trade / Other | 3/24/2020 | $640.87 |
| BENJAMIN WONG | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $227.39 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 1/16/2020 | $125.00 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Regulatory | 1/17/2020 | $62.28 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Employee / Wage Related | 1/23/2020 | $337.30 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 1/29/2020 | $312.50 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 1/30/2020 | $1,377.42 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Professionals | 2/4/2020 | $286.94 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Programming | 2/7/2020 | $273.47 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 2/14/2020 | $2,154.85 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 2/20/2020 | $116.34 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 2/21/2020 | $73.61 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 2/24/2020 | $125.96 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Employee / Wage Related | 3/3/2020 | $250.00 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 3/5/2020 | $67.84 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 3/6/2020 | $26.50 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 3/9/2020 | $331.07 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 3/12/2020 | $83.74 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | Taxes | 3/20/2020 | $720.14 |
| BENJAMINS GARAGE | PO BOX 113 | | | WYSOX | PA | 18854 | | AP Trade / Other | 3/26/2020 | $27.28 |
| BENKELMAN TELEPHONE CO | PO BOX 645 | | | BENKELMAN | NE | 69021 | | AP Trade / Other | 2/6/2020 | $1,270.21 |
| BENKELMAN TELEPHONE CO | PO BOX 645 | | | BENKELMAN | NE | 69021 | | AP Trade / Other | 3/5/2020 | $1,270.21 |
| BENKELMAN TELEPHONE CO | PO BOX 645 | | | BENKELMAN | NE | 69021 | | AP Trade / Other | 4/2/2020 | $1,270.21 |
| BENNETT PLAZA LLC | 13161 TELFAIR AVE | | | SYLMAR | CA | 91342 | | AP Trade / Other | 1/24/2020 | $2,450.87 |
| BENNETT PLAZA LLC | 13161 TELFAIR AVE | | | SYLMAR | CA | 91342 | | AP Trade / Other | 2/25/2020 | $2,450.87 |
| BENNETT PLAZA LLC | 13161 TELFAIR AVE | | | SYLMAR | CA | 91342 | | AP Trade / Other | 3/24/2020 | $2,450.87 |
| BENTON COUNTY TREASURER WASHIN | 5600 W CANAL DRIVE  STE A | | | KENNEWICK | WA | 99336-2327 | | AP Trade / Other | 3/23/2020 | $3,061.62 |
| BENTON COUNTY TREASURER WASHIN | 5600 W CANAL DRIVE  STE A | | | KENNEWICK | WA | 99336-2327 | | AP Trade / Other | 4/1/2020 | $756.03 |
| BENTON RIDGE TELEPHONE CO | 1805 N DIXIE HWY | | | LIMA | OH | 45801 | | AP Trade / Other | 4/9/2020 | $52.80 |
| BERENICE FIGUEROA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $31.91 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | Employee / Wage Related | 1/23/2020 | $42.54 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 1/30/2020 | $3,515.44 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 2/25/2020 | $340.32 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 2/27/2020 | $42.54 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 3/5/2020 | $42.54 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | Employee / Wage Related | 3/19/2020 | $4,231.69 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | Taxes | 3/20/2020 | $880.57 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 3/24/2020 | $8,752.73 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 3/26/2020 | $255.26 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 4/3/2020 | $212.70 |
| BERGENTY MOTORWORKS LLC | 52 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 4/9/2020 | $42.54 |
| BERKELEY BAPTIST CHURCH | 2045 US-52 | | | Moncks Corner | SC | 29461 | | AP Trade / Other | 3/12/2020 | $123.57 |
| BERKELEY CLUB BEVERAGES, INC. | 4 HOWARD ST | | | BERKELEY SPRINGS | WV | 25411 | | AP Trade / Other | 1/27/2020 | $31.50 |
| BERKELEY CLUB BEVERAGES, INC. | 4 HOWARD ST | | | BERKELEY SPRINGS | WV | 25411 | | Programming | 2/7/2020 | $22.06 |
| BERKELEY CLUB BEVERAGES, INC. | 4 HOWARD ST | | | BERKELEY SPRINGS | WV | 25411 | | AP Trade / Other | 2/18/2020 | $11.56 |
| BERKELEY CLUB BEVERAGES, INC. | 4 HOWARD ST | | | BERKELEY SPRINGS | WV | 25411 | | AP Trade / Other | 2/21/2020 | $30.81 |
| BERKELEY CLUB BEVERAGES, INC. | 4 HOWARD ST | | | BERKELEY SPRINGS | WV | 25411 | | AP Trade / Other | 2/27/2020 | $31.50 |
| BERKELEY COUNTY COMMISSION | 802 EMMETT ROUSCH DR STE A | | | MARTINSBURG | WV | 25401 | | AP Trade / Other | 1/15/2020 | $48,116.68 |
| BERKELEY COUNTY COMMISSION | 802 EMMETT ROUSCH DR STE A | | | MARTINSBURG | WV | 25401 | | AP Trade / Other | 2/11/2020 | $48.50 |
| BERKELEY COUNTY COMMISSION | 802 EMMETT ROUSCH DR STE A | | | MARTINSBURG | WV | 25401 | | AP Trade / Other | 2/13/2020 | $48,439.88 |
| BERKELEY COUNTY COMMISSION | 802 EMMETT ROUSCH DR STE A | | | MARTINSBURG | WV | 25401 | | AP Trade / Other | 3/12/2020 | $47,816.75 |
| BERKELEY ELECTRIC COOP INC | SEDC | PO BOX 530812 | | ATLANTA | GA | 30353 | | AP Trade / Other | 3/10/2020 | $5,305.96 |
| BERKELEY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | Employee / Wage Related | 1/23/2020 | $260.56 |
| BERKELEY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | Employee / Wage Related | 3/3/2020 | $268.96 |
| BERKELEY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | Employee / Wage Related | 3/19/2020 | $267.19 |
| BERKS TOWING | 5955 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | | AP Trade / Other | 3/12/2020 | $210.22 |
| BERNA MCCAULEY | ADDRESS ON FILE | | | | | | | Regulatory | 3/25/2020 | $61.40 |
| BERNARD URBANO & SONS CONSTRUC | 85 OLD TURNPIKE RD | | | BEACON FALLS | CT | 06403 | | AP Trade / Other | 2/11/2020 | $2,323.75 |
| BERNICE SINGLETON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $168.88 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/4/2020 | $26.76 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/13/2020 | $793.99 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/18/2020 | $38.56 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/20/2020 | $38.56 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | Employee / Wage Related | 3/3/2020 | $200.00 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 3/5/2020 | $43.72 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 3/24/2020 | $31.05 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 4/2/2020 | $61.90 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | | PONTIAC | IL | 61764 | | AP Trade / Other | 4/6/2020 | $401.53 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | | AP Trade / Other | 1/17/2020 | $12.18 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | | AP Trade / Other | 1/21/2020 | $653.29 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | | AP Trade / Other | 2/20/2020 | $654.55 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | | Employee / Wage Related | 3/19/2020 | $635.11 |
| BERRIEN COUNTY TREASURER | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | | Taxes | 3/20/2020 | $11.34 |
| BERRY PATCH III LLC | 6 EXECUTIVE DR, SUITE 100 | | | FARMINGTON | CT | 06032 | | Employee / Wage Related | 1/23/2020 | $3,058.67 |
| BERRY PATCH III LLC | 6 EXECUTIVE DR, SUITE 100 | | | FARMINGTON | CT | 06032 | | Employee / Wage Related | 3/3/2020 | $135.32 |
| BERRY PATCH III LLC | 6 EXECUTIVE DR, SUITE 100 | | | FARMINGTON | CT | 06032 | | Employee / Wage Related | 3/19/2020 | $134.52 |
| BERTRAM HAUPT | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $321.00 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 1/21/2020 | $267.32 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 1/29/2020 | $116.91 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 1/30/2020 | $231.79 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 2/4/2020 | $133.09 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | Regulatory | 2/10/2020 | $137.42 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 2/18/2020 | $142.30 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 2/20/2020 | $154.74 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 2/21/2020 | $142.04 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | Employee / Wage Related | 2/24/2020 | $757.76 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 2/25/2020 | $284.64 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 3/5/2020 | $186.13 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 3/12/2020 | $378.88 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 3/26/2020 | $303.59 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 3/27/2020 | $302.51 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 4/6/2020 | $103.86 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 4/9/2020 | $56.24 |
| BEST ONE TIRE & SERVICE | PO BOX 55046 | | | LEXINGTON | KY | 40555-5046 | | AP Trade / Other | 4/10/2020 | $28.15 |
| BEST ONE TIRE & SERVICE OF NEW | HAVEN LLC | 6921 W IN 930 | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/21/2020 | $33.50 |
| BEST ONE TIRE & SERVICE OF NEW | HAVEN LLC | 6921 W IN 930 | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/11/2020 | $478.77 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BEST ONE TIRE & SERVICE OF NEW | HAVEN LLC | 6921 W IN 930 | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/24/2020 | $314.34 |
| BEST ONE TIRE TN | 1760 GENESIS RD | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/4/2020 | $32.23 |
| BETH JOHNSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $105.45 |
| BETHANY COLLEGE | 31 E Campus Dr | | | Bethany | WV | 26032-3002 | | AP Trade / Other | 3/12/2020 | $1,412.72 |
| BETTEN BAKER BUICK | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $3,207.85 |
| BETTIE L STEELY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $96.18 |
| BETTY ANN AUGUSTINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $98.33 |
| BETTY KAPASA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $450.00 |
| BETTY M CLAYTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $95.01 |
| BETTY PALENSHUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $442.07 |
| BEVERLY PLAZA APARTMENTS | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | Employee / Wage Related | 1/23/2020 | $1,252.36 |
| BEVERLY PLAZA APARTMENTS | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | Employee / Wage Related | 3/3/2020 | $1,294.09 |
| BEVERLY PLAZA APARTMENTS | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | AP Trade / Other | 3/19/2020 | $1,266.52 |
| BEXAR COUNTY | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | | AP Trade / Other | 1/15/2020 | $8,244.63 |
| BEXAR METRO 911 NETWORK DISTRI | 911 SADDLETREE CT | | | SAN ANTONIO | TX | 78231-1523 | | AP Trade / Other | 1/17/2020 | $115.34 |
| BEXAR METRO 911 NETWORK DISTRI | 911 SADDLETREE CT | | | SAN ANTONIO | TX | 78231-1523 | | AP Trade / Other | 2/14/2020 | $113.36 |
| BEXAR METRO 911 NETWORK DISTRI | 911 SADDLETREE CT | | | SAN ANTONIO | TX | 78231-1523 | | AP Trade / Other | 3/18/2020 | $113.36 |
| BHANU FALDU | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $35.00 |
| BHTL LLC | 1636 MONROE AVENUE | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 1/24/2020 | $1,751.72 |
| BHTL LLC | 1636 MONROE AVENUE | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 2/24/2020 | $1,751.72 |
| BHTL LLC | 1636 MONROE AVENUE | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 3/24/2020 | $1,751.72 |
| BIBLE TRACTS INC | PO Box 188 | | | Bloomington | IL | 61702-0188 | | AP Trade / Other | 3/12/2020 | $204.01 |
| BICKETT MACHINE & GAS SUPPLY I | PO BOX 698 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 2/13/2020 | $36.00 |
| BICKETT MACHINE & GAS SUPPLY I | PO BOX 698 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 4/9/2020 | $36.00 |
| BICKETT MACHINE & GAS SUPPLY I | PO BOX 698 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 4/10/2020 | $36.00 |
| BIG KS TOWING SVC & BODY SHOP | 312 CLYDE BORUM ROAD | | | INWOOD | WV | 25428 | | AP Trade / Other | 1/28/2020 | $255.00 |
| BIG KS TOWING SVC & BODY SHOP | 312 CLYDE BORUM ROAD | | | INWOOD | WV | 25428 | | AP Trade / Other | 2/11/2020 | $156.25 |
| BIG KS TOWING SVC & BODY SHOP | 312 CLYDE BORUM ROAD | | | INWOOD | WV | 25428 | | AP Trade / Other | 2/20/2020 | $187.50 |
| BIG KS TOWING SVC & BODY SHOP | 312 CLYDE BORUM ROAD | | | INWOOD | WV | 25428 | | AP Trade / Other | 3/24/2020 | $122.50 |
| BIG O TIRES OF LAKE HAVASU | CITY | 1625 COUNTRYSIDE AVE | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 1/28/2020 | $112.52 |
| BIG O TIRES OF LAKE HAVASU | CITY | 1625 COUNTRYSIDE AVE | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 2/4/2020 | $571.85 |
| BIG O TIRES OF LAKE HAVASU | CITY | 1625 COUNTRYSIDE AVE | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 2/27/2020 | $284.14 |
| BIG O TIRES OF LAKE HAVASU | CITY | 1625 COUNTRYSIDE AVE | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 3/24/2020 | $382.70 |
| BIG RIVER DEVLPMNT ENTERPRISES | PO BOX 2009 | TRACT 7422, LOT 13 | | BIG RIVER | CA | 92242 | | AP Trade / Other | 2/25/2020 | $75.00 |
| BIG SAND LAKE CLUB | 4571 BIG SAND LAKE CLUB R | | | PHELPS | WI | 54554 | | AP Trade / Other | 2/25/2020 | $550.00 |
| BIG TEN NETWORK LLC | 14743 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4743 | | Programming | 2/7/2020 | $101,466.81 |
| BIG TEN NETWORK LLC | 14743 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4743 | | Programming | 3/11/2020 | $103,497.08 |
| BIG TEN NETWORK LLC | 14743 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4743 | | Programming | 3/12/2020 | $105,862.66 |
| BIG TEN NETWORK LLC | 14743 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4743 | | Professionals | 4/8/2020 | $101,094.09 |
| BIG VALLEY SANITATION INC | 5551 Eastside Rd. | | | Redding | CA | 96001 | | Health insurance | 1/28/2020 | $522.00 |
| BIG VALLEY SANITATION INC | 5551 Eastside Rd. | | | Redding | CA | 96001 | | AP Trade / Other | 2/13/2020 | $50.00 |
| BIG VALLEY SANITATION INC | 5551 Eastside Rd. | | | Redding | CA | 96001 | | Taxes | 2/25/2020 | $68.00 |
| BIG VALLEY SANITATION INC | 5551 Eastside Rd. | | | Redding | CA | 96001 | | Regulatory | 3/31/2020 | $118.00 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | AP Trade / Other | 1/28/2020 | $417.66 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | AP Trade / Other | 2/4/2020 | $355.78 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | Programming | 2/6/2020 | $1,766.25 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | AP Trade / Other | 2/11/2020 | $963.28 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | Employee / Wage Related | 3/19/2020 | $112.50 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | AP Trade / Other | 3/24/2020 | $337.50 |
| BILL & WAGS INC | 1516 SOUTH BON VIEW ST | | | ONTARIO | CA | 91761 | | AP Trade / Other | 3/31/2020 | $140.63 |
| BILL KIRKPATRICK | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $1,096.27 |
| BILL MURRAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $100.00 |
| BILL NICHELSON ATTY AT LAW | 1330 N. Springfield | PO Box 290 | | Virden | IL | 62690 | | AP Trade / Other | 3/17/2020 | $213.24 |
| BILL UTTER FORD INC | PO BOX U | | | DENTON | TX | 76201 | | AP Trade / Other | 3/5/2020 | $445.44 |
| BILLIEJO LABARGE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $110.00 |
| BILLS PROFESSIONAL TOWING | RECOVERY & REPAIR | 140 N HETZLER CT | | ANGOLA | IN | 46703 | | Employee / Wage Related | 3/19/2020 | $175.00 |
| BILLS TIRE TOWING & AUTO | 484 W FIRST STREET | | | CANYONVILLE | OR | 97417 | | AP Trade / Other | 3/5/2020 | $82.77 |
| BILLY J ABBOTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $951.81 |
| BILLY J DEEN | PO BOX 698 | | | CANTON | TX | 75103 | | AP Trade / Other | 1/24/2020 | $750.00 |
| BILLY J DEEN | PO BOX 698 | | | CANTON | TX | 75103 | | AP Trade / Other | 2/25/2020 | $750.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLY J DEEN | PO BOX 698 | | | CANTON | TX | 75103 | | AP Trade / Other | 3/24/2020 | $750.00 |
| BILTMORE APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | Employee / Wage Related | 1/23/2020 | $134.53 |
| BILTMORE APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | Employee / Wage Related | 3/3/2020 | $135.32 |
| BILTMORE APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | Employee / Wage Related | 3/19/2020 | $125.66 |
| BIMBO BAKERIES USA INC | PO Box 976 | | | Horsham | PA | 19044 | | AP Trade / Other | 2/27/2020 | $55.96 |
| BIOSENSE WEBSTER | 33 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | | AP Trade / Other | 1/21/2020 | $1,909.55 |
| BIRD IN HAND | PO Box 402 | | | Bird-in-Hand | PA | 17505 | | AP Trade / Other | 3/17/2020 | $90.10 |
| BIRDS UNLIMITED | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $33.88 |
| BIRMINGHAM CONDOMINIUM ASSOCIA | C/O CONSOLIDATED MGMT GROUP | 263 BOSTON POST ROAD | | ORANGE | CT | 06477 | | Employee / Wage Related | 1/23/2020 | $112.11 |
| BIRMINGHAM CONDOMINIUM ASSOCIA | C/O CONSOLIDATED MGMT GROUP | 263 BOSTON POST ROAD | | ORANGE | CT | 06477 | | Employee / Wage Related | 3/3/2020 | $124.77 |
| BIRMINGHAM CONDOMINIUM ASSOCIA | C/O CONSOLIDATED MGMT GROUP | 263 BOSTON POST ROAD | | ORANGE | CT | 06477 | | AP Trade / Other | 3/19/2020 | $122.73 |
| BIROS UTILITIES INC | PO BOX 94 | | | SHEPPTON | PA | 18248 | | AP Trade / Other | 1/21/2020 | $90.00 |
| BIROS UTILITIES INC | PO BOX 94 | | | SHEPPTON | PA | 18248 | | AP Trade / Other | 1/28/2020 | $90.00 |
| BIROS UTILITIES INC | PO BOX 94 | | | SHEPPTON | PA | 18248 | | AP Trade / Other | 2/25/2020 | $90.00 |
| BIROS UTILITIES INC | PO BOX 94 | | | SHEPPTON | PA | 18248 | | AP Trade / Other | 3/24/2020 | $90.00 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | AP Trade / Other | 1/16/2020 | $766.04 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | Employee / Wage Related | 1/23/2020 | $1,749.93 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | Employee / Wage Related | 1/24/2020 | $469.55 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | Programming | 2/7/2020 | $716.08 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | Regulatory | 2/10/2020 | $280.12 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | AP Trade / Other | 2/14/2020 | $742.69 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | AP Trade / Other | 3/6/2020 | $363.36 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | AP Trade / Other | 3/16/2020 | $432.89 |
| BISHOP AUTOMOTIVE CENTER | PO BOX 606 | | | BISHOP | CA | 93515 | | Programming | 3/30/2020 | $2,479.53 |
| BISHOP WASTE DISPOSAL | 100 SUNLAND INDIAN RESERVATION | | | BISHOP | CA | 93514-7003 | | AP Trade / Other | 1/28/2020 | $107.84 |
| BISHOP WASTE DISPOSAL | 100 SUNLAND INDIAN RESERVATION | | | BISHOP | CA | 93514-7003 | | AP Trade / Other | 2/25/2020 | $107.84 |
| BISHOP WASTE DISPOSAL | 100 SUNLAND INDIAN RESERVATION | | | BISHOP | CA | 93514-7003 | | AP Trade / Other | 3/31/2020 | $114.57 |
| BISSELL COMMONS CONDO ASSOC | MALLARD CROSSING BUSINESS CENT | 58 A CONNECTICUT | | SOUTH WINDSOR | CT | 06074 | | AP Trade / Other | 2/28/2020 | $25.00 |
| BITTERSWEETS | PO Box 309 | | | Staten Island | NY | 10301 | | AP Trade / Other | 3/12/2020 | $50.19 |
| BIXBY BUSINESS PARK | 1910 S ARCHIBALD AVE STE S | | | ONTARIO | CA | 91761 | | AP Trade / Other | 1/28/2020 | $481.90 |
| BIXBY BUSINESS PARK | 1910 S ARCHIBALD AVE STE S | | | ONTARIO | CA | 91761 | | AP Trade / Other | 2/27/2020 | $481.90 |
| BIXBY BUSINESS PARK | 1910 S ARCHIBALD AVE STE S | | | ONTARIO | CA | 91761 | | AP Trade / Other | 3/31/2020 | $963.80 |
| BIXBY HILL MANOR | SHAPELL PROPERTIES | ATTN DENISE ST ANDREW | | LOS ANGELS | CA | 90025 | | Employee / Wage Related | 1/23/2020 | $333.56 |
| BIXBY HILL MANOR | SHAPELL PROPERTIES | ATTN DENISE ST ANDREW | | LOS ANGELS | CA | 90025 | | Employee / Wage Related | 3/3/2020 | $340.15 |
| BIXBY HILL MANOR | SHAPELL PROPERTIES | ATTN DENISE ST ANDREW | | LOS ANGELS | CA | 90025 | | Employee / Wage Related | 3/19/2020 | $334.93 |
| BLACK & VEATCH | 489 Fifth Avenue | 24th Floor | | New York | NY | 10017 | | AP Trade / Other | 1/21/2020 | $4,060.53 |
| BLACK & VEATCH | 489 Fifth Avenue | 24th Floor | | New York | NY | 10017 | | AP Trade / Other | 2/14/2020 | $130.04 |
| BLACK & VEATCH | 489 Fifth Avenue | 24th Floor | | New York | NY | 10017 | | AP Trade / Other | 2/14/2020 | $2,399.75 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 1/30/2020 | $265.75 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 2/4/2020 | $2,373.30 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 2/13/2020 | $97.06 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 2/18/2020 | $52.57 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 2/27/2020 | $213.71 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | Employee / Wage Related | 3/3/2020 | $94.68 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 3/5/2020 | $15.69 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 3/10/2020 | $77.29 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 3/12/2020 | $261.80 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 3/17/2020 | $1,189.12 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 3/31/2020 | $1,299.77 |
| BLACKS TIRE SERVICE INC | PO BOX 919 | | | WHITEVILLE | NC | 28472 | | AP Trade / Other | 4/2/2020 | $33.60 |
| BLAIR CHURCH & FLYNN | CONSULTING ENGINEERS INC | 451 CLOVIS AVE STE 200 | | CLOVIS | CA | 93612 | | AP Trade / Other | 2/27/2020 | $7,482.50 |
| BLAIRS SERVICE | 210 S MT TOM RD | | | MIO | MI | 48647 | | AP Trade / Other | 2/13/2020 | $389.28 |
| BLAIRS SERVICE | 210 S MT TOM RD | | | MIO | MI | 48647 | | AP Trade / Other | 2/18/2020 | $105.00 |
| BLAIRS SERVICE | 210 S MT TOM RD | | | MIO | MI | 48647 | | Employee / Wage Related | 3/3/2020 | $125.00 |
| BLAIRS SERVICE | 210 S MT TOM RD | | | MIO | MI | 48647 | | AP Trade / Other | 3/24/2020 | $110.00 |
| BLAISDELL RANCH HOA | 310 NORTH INDIAN BLVD, #502 | | | CLAREMONT | CA | 91711 | | AP Trade / Other | 2/27/2020 | $787.50 |
| BLAISDELL RANCH HOA | 310 NORTH INDIAN BLVD, #502 | | | CLAREMONT | CA | 91711 | | AP Trade / Other | 3/31/2020 | $95.00 |
| BLAKE DUENNE | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $139.96 |
| BLANCHARD TELEPHONE | PO BOX 67 | | | BLANCHARD | MI | 49310 | | AP Trade / Other | 1/16/2020 | $49.86 |
| BLANCHARD TELEPHONE | PO BOX 67 | | | BLANCHARD | MI | 49310 | | AP Trade / Other | 3/10/2020 | $1,803.84 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCO COUNTY | APPRAISAL DISTRICT | PO BOX 338 | | JOHNSON CITY | TX | 78636 | | AP Trade / Other | 1/28/2020 | $47,645.23 |
| BLEDSOE COUNTY TRUSTEE | PO BOX 335 | | | PIKEVILLE | TN | 37367 | | AP Trade / Other | 2/11/2020 | $16.00 |
| BLINDS AND DESIGNS OF FLORID | N/A | | | | | | | AP Trade / Other | 3/17/2020 | $76.93 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | AP Trade / Other | 1/28/2020 | $72.90 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | AP Trade / Other | 2/11/2020 | $70.52 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | Employee / Wage Related | 2/25/2020 | $70.52 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | AP Trade / Other | 3/10/2020 | $70.52 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | AP Trade / Other | 3/24/2020 | $70.52 |
| BLITT & GAINES PC | 661 GLENN AVE | | | WHEELING | IL | 60090 | | AP Trade / Other | 4/6/2020 | $70.52 |
| BLOCK BIKES RICH | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $70.38 |
| BLOCKLINE SYSTEMS | 1645 West Chester Pike | | | West Chester | PA | 19382 | | AP Trade / Other | 3/20/2020 | $2,050.00 |
| BLOOMBERG LP | BNA TAX MGMT, SOFTWARE SEGMENT | 3 BETHESDA METRO CTR | | BETHESDA | MA | 20814 | | Programming | 2/7/2020 | $44,465.60 |
| BLOOMBERG LP | BNA TAX MGMT, SOFTWARE SEGMENT | 3 BETHESDA METRO CTR | | BETHESDA | MA | 20814 | | AP Trade / Other | 3/12/2020 | $92,035.72 |
| BLOOMBERG LP | BNA TAX MGMT, SOFTWARE SEGMENT | 3 BETHESDA METRO CTR | | BETHESDA | MA | 20814 | | AP Trade / Other | 4/8/2020 | $44,538.04 |
| BLOOMFIELD OWNER LLC | HAWTHORNE AT GILLETTE RIDGE | 6406 IVY LANE, SUITE 700 | | GREENBELT | MD | 20770 | | AP Trade / Other | 1/23/2020 | $124.45 |
| BLOOMFIELD OWNER LLC | HAWTHORNE AT GILLETTE RIDGE | 6406 IVY LANE, SUITE 700 | | GREENBELT | MD | 20770 | | AP Trade / Other | 3/3/2020 | $115.81 |
| BLOOMFIELD OWNER LLC | HAWTHORNE AT GILLETTE RIDGE | 6406 IVY LANE, SUITE 700 | | GREENBELT | MD | 20770 | | AP Trade / Other | 3/19/2020 | $105.92 |
| BLOOMING BUBBLE TEA & SNO CONE | 3000 Grapevine Mills Parkway | | | Grapevine | TX | 76051 | | AP Trade / Other | 2/3/2020 | $136.63 |
| BLOOMINGDALE TELEPHONE COMPANY | PO BOX 187 | | | BLOOMINGDALE | MI | 49026 | | AP Trade / Other | 1/21/2020 | $375.68 |
| BLOOMINGDALE TELEPHONE COMPANY | PO BOX 187 | | | BLOOMINGDALE | MI | 49026 | | AP Trade / Other | 2/13/2020 | $375.68 |
| BLOOMINGDALE TELEPHONE COMPANY | PO BOX 187 | | | BLOOMINGDALE | MI | 49026 | | AP Trade / Other | 3/17/2020 | $375.68 |
| BLOSSOM TELEPHONE CO INC | PO BOX 8 | | | BLOSSOM | TX | 75416 | | AP Trade / Other | 2/13/2020 | $412.40 |
| BLOSSOM TELEPHONE CO INC | PO BOX 8 | | | BLOSSOM | TX | 75416 | | AP Trade / Other | 3/12/2020 | $412.40 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/16/2020 | $45.00 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/21/2020 | $180.00 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 1/24/2020 | $45.00 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/21/2020 | $45.00 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/23/2020 | $370.16 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/3/2020 | $45.00 |
| BLUE EAGLE TOWING | 2612 E PONTIAC ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 4/9/2020 | $150.00 |
| BLUE GRACE LOGISTICS | 2846 S. Falkenburg Rd. | | | Riverview | FL | 33578 | | AP Trade / Other | 3/3/2020 | $147.94 |
| BLUE RIDGE MOUNTAIN EMC | PO BOX 9 | | | YOUNG HARRIS | GA | 30582 | | AP Trade / Other | 3/5/2020 | $246,020.00 |
| BLUE RIDGE WEST | MUNICIPAL UTILITY DISTRICT | 11111 KATY FREEWAY #725 | | HOUSTON | TX | 77079-2197 | | AP Trade / Other | 1/15/2020 | $76.71 |
| BLUELIGHT COMMUNICATIONS | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $225.75 |
| BLUEMONT CORP | PO BOX 1265 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 1/24/2020 | $566.00 |
| BLUERIVER COMMUNICATIONS INC | 200 N MAIN ST | | | SALEM | IN | 47167 | | Employee / Wage Related | 1/23/2020 | $5,785.20 |
| BLUERIVER COMMUNICATIONS INC | 200 N MAIN ST | | | SALEM | IN | 47167 | | AP Trade / Other | 2/27/2020 | $5,785.20 |
| BLUERIVER COMMUNICATIONS INC | 200 N MAIN ST | | | SALEM | IN | 47167 | | AP Trade / Other | 3/17/2020 | $5,785.20 |
| BLUESTONE COAL CORP | 818 North Eisenhower | | | Beckley | WV | 25801 | | AP Trade / Other | 3/25/2020 | $1,158.00 |
| BLYSTONE TOWING & RADIATOR INC | 1201 W STATE HWY 33 | | | PORTAGE | WI | 53901 | | AP Trade / Other | 1/21/2020 | $3,119.14 |
| BLYSTONE TOWING & RADIATOR INC | 1201 W STATE HWY 33 | | | PORTAGE | WI | 53901 | | AP Trade / Other | 3/5/2020 | $375.36 |
| BMCH CALIFORNIA LLC | 8390 EAST CRESCENT PKWY | SUITE 650 | | GREENWOOD VILLAGE | CO | 80111 | | AP Trade / Other | 2/21/2020 | $10,781.15 |
| BMCH WASHINGTON LLC | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $19,203.66 |
| BMEF STONELEIGH REIT INC | ATTN: PROPERTY MGR | 5501 NAAMAN FOREST BLVD | | GARLAND | TX | 75044 | | Employee / Wage Related | 1/23/2020 | $1,654.10 |
| BMEF STONELEIGH REIT INC | ATTN: PROPERTY MGR | 5501 NAAMAN FOREST BLVD | | GARLAND | TX | 75044 | | Employee / Wage Related | 3/3/2020 | $1,653.81 |
| BMEF STONELEIGH REIT INC | ATTN: PROPERTY MGR | 5501 NAAMAN FOREST BLVD | | GARLAND | TX | 75044 | | Employee / Wage Related | 3/19/2020 | $1,628.25 |
| BMIRF CITRUS PARK LLC | 6201 GUNN HWY | | | TAMPA | FL | 33625-4002 | | Employee / Wage Related | 1/23/2020 | $192.29 |
| BMIRF CITRUS PARK LLC | 6201 GUNN HWY | | | TAMPA | FL | 33625-4002 | | AP Trade / Other | 3/3/2020 | $186.23 |
| BMIRF CITRUS PARK LLC | 6201 GUNN HWY | | | TAMPA | FL | 33625-4002 | | AP Trade / Other | 3/19/2020 | $184.87 |
| BNSF RAILWAY COMPANY | JONES LANG LASALLE BROKERAGE | 4200 BUCKINGHAM, SUITE 110 | | FORT WORTH | TX | 76155 | | AP Trade / Other | 3/24/2020 | $1,957.16 |
| BOARD OF COUNTY COMMISSIONERS | PASCO COUNTY UTILITIES | PO BOX 2139 | | NEW PORT RICHEY | FL | 34656-2139 | | AP Trade / Other | 1/24/2020 | $4,436.47 |
| BOARD OF COUNTY COMMISSIONERS | PASCO COUNTY UTILITIES | PO BOX 2139 | | NEW PORT RICHEY | FL | 34656-2139 | | AP Trade / Other | 2/19/2020 | $95.79 |
| BOARD OF COUNTY COMMISSIONERS | PASCO COUNTY UTILITIES | PO BOX 2139 | | NEW PORT RICHEY | FL | 34656-2139 | | AP Trade / Other | 2/25/2020 | $4,386.85 |
| BOARD OF COUNTY COMMISSIONERS | PASCO COUNTY UTILITIES | PO BOX 2139 | | NEW PORT RICHEY | FL | 34656-2139 | | Taxes | 3/20/2020 | $4,329.35 |
| BOB EDMONDS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $260.21 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | READING | PA | 19605-1203 | | AP Trade / Other | 2/18/2020 | $54.43 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | READING | PA | 19605-1203 | | Professionals | 3/3/2020 | $774.27 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | READING | PA | 19605-1203 | | AP Trade / Other | 3/5/2020 | $1,019.02 |
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 1/28/2020 | $228.50 |
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 2/11/2020 | $228.50 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 2/25/2020 | $228.50 |
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 3/10/2020 | $228.50 |
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 3/24/2020 | $228.50 |
| BOB G KEARNEY TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | | AP Trade / Other | 4/6/2020 | $228.50 |
| BOBBIE MILLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $34.00 |
| BOBBY HALL | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $368.17 |
| BOBS SUPER SERVICE | 53 SOUTH POPLAR DR | | | TUSCOLA | IL | 61953 | | AP Trade / Other | 3/19/2020 | $139.28 |
| BOBS SUPER SERVICE | 53 SOUTH POPLAR DR | | | TUSCOLA | IL | 61953 | | AP Trade / Other | 3/24/2020 | $63.01 |
| BOCA CIEGA CLUB HOMEOWNERS | ASSOCIATION CORPORATION | PO BOX 803555 | | DALLAS | TX | 75380 | | AP Trade / Other | 3/19/2020 | $4,600.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 1/17/2020 | $51.82 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 1/29/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 1/30/2020 | $132.99 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | Professionals | 2/6/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 2/13/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 3/6/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 3/12/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | Employee / Wage Related | 3/16/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | Taxes | 3/20/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 3/26/2020 | $164.97 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | Professionals | 4/9/2020 | $33.00 |
| BOCKMANS TRUCK & FLEET | 112 INDUSTRIAL DR | | | DELKALB | IL | 60115 | | AP Trade / Other | 4/10/2020 | $33.00 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | TOLEDO | OH | 43612 | | Regulatory | 2/10/2020 | $787.34 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | TOLEDO | OH | 43612 | | AP Trade / Other | 2/13/2020 | $280.00 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | TOLEDO | OH | 43612 | | AP Trade / Other | 3/19/2020 | $268.59 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | TOLEDO | OH | 43612 | | AP Trade / Other | 3/23/2020 | $946.66 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | TOLEDO | OH | 43612 | | AP Trade / Other | 3/27/2020 | $14.45 |
| BOISE COUNTY | TAX COLLECTOR | PO BOX 1300 | | IDAHO CITY | ID | 83631 | | AP Trade / Other | 1/24/2020 | $1,535.74 |
| BOISE COUNTY | TAX COLLECTOR | PO BOX 1300 | | IDAHO CITY | ID | 83631 | | AP Trade / Other | 2/25/2020 | $1,501.09 |
| BOISE COUNTY | TAX COLLECTOR | PO BOX 1300 | | IDAHO CITY | ID | 83631 | | Taxes | 3/20/2020 | $1,478.59 |
| BOLAND TIRE OF THREE RIVERS IN | PO BOX 415 | | | THREE RIVERS | MI | 49093 | | AP Trade / Other | 3/31/2020 | $20.00 |
| BOLI OPTICS INC | 8762 Lanyard Court | | | Rancho Cucamonga | CA | 91730 | | AP Trade / Other | 2/21/2020 | $45.28 |
| BONDS & SON SEPTIC SERVICE | 2658 MARGUERITE ST | | | DOS PALOS | CA | 93620-2411 | | AP Trade / Other | 1/28/2020 | $80.00 |
| BONDS & SON SEPTIC SERVICE | 2658 MARGUERITE ST | | | DOS PALOS | CA | 93620-2411 | | AP Trade / Other | 2/27/2020 | $80.00 |
| BONDS & SON SEPTIC SERVICE | 2658 MARGUERITE ST | | | DOS PALOS | CA | 93620-2411 | | AP Trade / Other | 3/31/2020 | $80.00 |
| BONNER COUNTY | ECONOMIC DEVELOPMENT CORP | 231 N 3RD AVE STE 107 | | SANDPOINT | ID | 83864 | | AP Trade / Other | 1/24/2020 | $11,673.04 |
| BONNER COUNTY | ECONOMIC DEVELOPMENT CORP | 231 N 3RD AVE STE 107 | | SANDPOINT | ID | 83864 | | AP Trade / Other | 2/25/2020 | $11,537.81 |
| BONNER COUNTY | ECONOMIC DEVELOPMENT CORP | 231 N 3RD AVE STE 107 | | SANDPOINT | ID | 83864 | | Taxes | 3/20/2020 | $11,436.56 |
| BONNIE & PAUL ROADMAN | 200 BEAVER CREEK DR | | | AZLE | TX | 76020 | | AP Trade / Other | 2/25/2020 | $500.00 |
| BOONE COUNTY COMMISSION | 206 COURT ST | | | MADISON | WV | 25130 | | AP Trade / Other | 1/15/2020 | $17,790.77 |
| BOONE COUNTY COMMISSION | 206 COURT ST | | | MADISON | WV | 25130 | | AP Trade / Other | 2/13/2020 | $17,796.10 |
| BOONE COUNTY COMMISSION | 206 COURT ST | | | MADISON | WV | 25130 | | Taxes | 3/12/2020 | $17,481.82 |
| BOONE REMC | LOCKBOX PO BOX 3047 | | | MARTINSVILLE | IN | 46151-3047 | | AP Trade / Other | 3/17/2020 | $1,916.53 |
| BOROUGH OF BANTAM | 890 BANTAM RD | | | BANTAM | CT | 06750 | | Employee / Wage Related | 3/16/2020 | $65.84 |
| BOROUGH OF DANIELSON | TREASURER | PO BOX 726 | | DANIELSON | CT | 06239 | | Employee / Wage Related | 3/16/2020 | $864.17 |
| BOROUGH OF FENWICK | TREASURER | PO BOX 126 | | OLD SAYBROOK | CT | 06475 | | AP Trade / Other | 3/16/2020 | $419.85 |
| BOROUGH OF JEWETT CITY | 28 MAIN STREET | PO BOX 486 | | JEWETT CITY | CT | 06351 | | AP Trade / Other | 3/16/2020 | $371.89 |
| BOROUGH OF LITCHFIELD | PO BOX 82 | | | LITCHFIELD | CT | 06759 | | AP Trade / Other | 3/16/2020 | $270.43 |
| BOROUGH OF NAUGATUCK | 211 SPRING ST | | | NAUGATUCK | CT | 06770 | | AP Trade / Other | 3/16/2020 | $45,954.63 |
| BOROUGH OF NEWTOWN | PO BOX 471 | | | NEWTOWN | CT | 06470 | | Other | 3/16/2020 | $93.38 |
| BOROUGH OF STONINGTON | PO BOX 828 | | | STONINGTON | CT | 06878 | | Other | 3/16/2020 | $621.24 |
| BOROUGH OF WOODMONT | ATTN WARDEN | 31 CLINTON STREET | | WOODMONT | CT | 06460 | | Other | 3/16/2020 | $71.15 |
| BOSAK CHEVROLET | 239 MELTON RD | | | BURNS HARBOR | IN | 46304 | | AP Trade / Other | 1/16/2020 | $124.39 |
| BOSAK CHEVROLET | 239 MELTON RD | | | BURNS HARBOR | IN | 46304 | | AP Trade / Other | 2/11/2020 | $903.67 |
| BOSCOS AUTOMOTIVE | 4 SIMON RD | | | ENFIELD | CT | 06082 | | AP Trade / Other | 1/16/2020 | $343.75 |
| BOSCOS AUTOMOTIVE | 4 SIMON RD | | | ENFIELD | CT | 06082 | | AP Trade / Other | 1/21/2020 | $135.00 |
| BOSCOS AUTOMOTIVE | 4 SIMON RD | | | ENFIELD | CT | 06082 | | AP Trade / Other | 3/5/2020 | $250.00 |
| BOTHELL SELF STORAGE | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $1,057.64 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 1/16/2020 | $219.35 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 1/24/2020 | $119.84 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 1/29/2020 | $97.65 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 1/30/2020 | $108.45 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | Programming | 2/7/2020 | $117.13 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | Employee / Wage Related | 2/24/2020 | $220.69 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 3/26/2020 | $221.49 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 4/2/2020 | $275.53 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD | | | DELAND | FL | 32720 | | AP Trade / Other | 4/6/2020 | $147.66 |
| BOUNDARY COUNTY | FAIR | PO BOX 3098 | | BONNERS FERRY | ID | 83805 | | AP Trade / Other | 1/24/2020 | $3,199.57 |
| BOUNDARY COUNTY | FAIR | PO BOX 3098 | | BONNERS FERRY | ID | 83805 | | AP Trade / Other | 2/25/2020 | $3,184.68 |
| BOUNDARY COUNTY | FAIR | PO BOX 3098 | | BONNERS FERRY | ID | 83805 | | Taxes | 3/20/2020 | $3,155.93 |
| BOWCUTT CLEANING | 517 WRIGHT WAY | | | TREMONTON | UT | 84337 | | AP Trade / Other | 2/11/2020 | $1,517.00 |
| BOWCUTT CLEANING | 517 WRIGHT WAY | | | TREMONTON | UT | 84337 | | AP Trade / Other | 3/12/2020 | $1,517.00 |
| BOWER AND BRANCH | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $400.00 |
| BOWERS GARAGE LLC | PO BOX 250 | | | BRANDYWINE | WV | 26802 | | AP Trade / Other | 4/6/2020 | $15.90 |
| BOYD HOLT E911 | PO BOX 463 | | | O'NEILL | NE | 68763 | | AP Trade / Other | 2/12/2020 | $0.99 |
| BOYD HOLT E911 | PO BOX 463 | | | O'NEILL | NE | 68763 | | AP Trade / Other | 3/11/2020 | $0.99 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 1/16/2020 | $950.96 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 1/21/2020 | $252.03 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | Employee / Wage Related | 1/23/2020 | $97.28 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 2/3/2020 | $777.46 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | Professionals | 2/24/2020 | $252.26 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 3/12/2020 | $158.73 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | Taxes | 3/13/2020 | $582.83 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | Other | 3/16/2020 | $66.50 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 3/19/2020 | $1,320.38 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 4/3/2020 | $327.91 |
| BOYDS TRANSMISSION & WRECKER S | 12781 STATE RTE 774 | | | BETHEL | OH | 45106 | | AP Trade / Other | 4/9/2020 | $324.52 |
| BPP PACIFIC INDUSTRIAL | CA REIT OWNER 1 | PO BOX 748820 | | LOS ANGELES | CA | 90074-8820 | | AP Trade / Other | 1/24/2020 | $73,777.53 |
| BPP PACIFIC INDUSTRIAL | CA REIT OWNER 1 | PO BOX 748820 | | LOS ANGELES | CA | 90074-8820 | | AP Trade / Other | 2/25/2020 | $71,826.31 |
| BPP PACIFIC INDUSTRIAL | CA REIT OWNER 1 | PO BOX 748820 | | LOS ANGELES | CA | 90074-8820 | | AP Trade / Other | 3/24/2020 | $16,297.93 |
| BRAD BAYLES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $162.13 |
| BRADFORD COUNTY SANITATION INC | 13868 RT 14 | | | CANTON | PA | 17724 | | AP Trade / Other | 1/23/2020 | $100.70 |
| BRADFORD COUNTY SANITATION INC | 13868 RT 14 | | | CANTON | PA | 17724 | | AP Trade / Other | 1/28/2020 | $201.40 |
| BRADFORD COUNTY SANITATION INC | 13868 RT 14 | | | CANTON | PA | 17724 | | AP Trade / Other | 2/11/2020 | $100.70 |
| BRADFORD COUNTY SANITATION INC | 13868 RT 14 | | | CANTON | PA | 17724 | | AP Trade / Other | 3/12/2020 | $100.70 |
| BRADFORD COUNTY SANITATION INC | 13868 RT 14 | | | CANTON | PA | 17724 | | AP Trade / Other | 4/6/2020 | $100.70 |
| BRADLEY MCAVOY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $2.91 |
| BRAHLERS BESTDRIVE | 21 HAROLD COX DR | | | JACKSONVILLE | IL | 62650 | | AP Trade / Other | 3/5/2020 | $363.60 |
| BRAHLERS BESTDRIVE | 21 HAROLD COX DR | | | JACKSONVILLE | IL | 62650 | | AP Trade / Other | 3/24/2020 | $1,245.40 |
| BRAHLERS BESTDRIVE | 21 HAROLD COX DR | | | JACKSONVILLE | IL | 62650 | | AP Trade / Other | 3/26/2020 | $857.22 |
| BRAINSTORM MEDIA | 280 S BEVERLY DR, SUITE 208 | | | BEVERLY HILLS | CA | 90212 | | Programming | 2/7/2020 | $509.20 |
| BRAINSTORM MEDIA | 280 S BEVERLY DR, SUITE 208 | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 3/12/2020 | $1,147.59 |
| BRAINSTORM MEDIA | 280 S BEVERLY DR, SUITE 208 | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 4/9/2020 | $1,471.37 |
| BRAKE MATERIALS & PARTS INC | 800 SHERMAN BLVD | | | FORT WAYNE | IN | 46808 | | Employee / Wage Related | 3/3/2020 | $415.00 |
| BRANCH BANKING  TRUST | 200 West Second Street | | | Winston-Salem | NC | 27101 | | AP Trade / Other | 2/27/2020 | $49.14 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 1/16/2020 | $231.50 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 1/29/2020 | $218.48 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 2/13/2020 | $123.47 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 2/18/2020 | $188.56 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 2/21/2020 | $289.47 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 2/24/2020 | $253.04 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 2/27/2020 | $159.46 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | AP Trade / Other | 3/5/2020 | $589.60 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | Employee / Wage Related | 3/19/2020 | $1,015.12 |
| BRAND FX BODY CO | 2800 GOLDEN TRIANGLE | | | FORT WORTH | TX | 76177 | | Employee / Wage Related | 4/7/2020 | $180.89 |
| BRANDEN CURTIS | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $71.00 |
| BRANDI ANDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $52.37 |
| BRANDIE WADE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $564.00 |
| BRANDON HENRY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $8.25 |
| BRANDON THOMAS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $320.82 |
| BRANDY PARSONS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $113.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAUM CONSTRUCTION & | 6551 Van Nuys Blvd Front | | | Van Nuys | CA | 91401 | | AP Trade / Other | 2/28/2020 | $421.77 |
| BRAUN THYSSENKRUPP ELEVATOR LL | 2829 ROYAL AVE | | | MADISON | WI | 53713 | | AP Trade / Other | 2/13/2020 | $845.46 |
| BRAUN THYSSENKRUPP ELEVATOR LL | 2829 ROYAL AVE | | | MADISON | WI | 53713 | | Other | 3/16/2020 | $845.46 |
| BRAUN THYSSENKRUPP ELEVATOR LL | 2829 ROYAL AVE | | | MADISON | WI | 53713 | | AP Trade / Other | 4/10/2020 | $851.98 |
| BRAXTON COUNTY COMMISSION | BRAXTON COUNTY COURTHOUSE | | | SUTTON | WV | 26601 | | AP Trade / Other | 1/15/2020 | $6,374.06 |
| BRAXTON COUNTY COMMISSION | BRAXTON COUNTY COURTHOUSE | | | SUTTON | WV | 26601 | | AP Trade / Other | 2/11/2020 | $421.66 |
| BRAXTON COUNTY COMMISSION | BRAXTON COUNTY COURTHOUSE | | | SUTTON | WV | 26601 | | AP Trade / Other | 2/13/2020 | $6,380.42 |
| BRAXTON COUNTY COMMISSION | BRAXTON COUNTY COURTHOUSE | | | SUTTON | WV | 26601 | | AP Trade / Other | 3/12/2020 | $6,751.15 |
| BRAZORIA COUNTY | TAX COLLECTOR | 111 E LOCUST | | ANGLETON | TX | 77515 | | AP Trade / Other | 1/15/2020 | $34,988.32 |
| BRAZOS COUNTY | TAX ASSESSOR- COLLECTOR | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802 | | AP Trade / Other | 1/15/2020 | $499,583.26 |
| BRAZOS COUNTY | TAX ASSESSOR- COLLECTOR | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802 | | Taxes | 1/17/2020 | $10,549.59 |
| BRAZOS COUNTY | TAX ASSESSOR- COLLECTOR | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802 | | Taxes | 2/14/2020 | $10,418.69 |
| BRAZOS COUNTY | TAX ASSESSOR- COLLECTOR | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802 | | AP Trade / Other | 3/18/2020 | $10,389.93 |
| BRAZOS INDUSTRIES INC | 1640 SHILOH | | | BRYAN | TX | 77803 | | AP Trade / Other | 3/9/2020 | $25.44 |
| BRCD HOLDINGS LLC | TRADEMARK | 665 COMMERCE DRIVE | | FAIRFIELD | CT | 06825 | | Employee / Wage Related | 1/23/2020 | $224.27 |
| BRCD HOLDINGS LLC | TRADEMARK | 665 COMMERCE DRIVE | | FAIRFIELD | CT | 06825 | | Employee / Wage Related | 3/3/2020 | $228.26 |
| BRCD HOLDINGS LLC | TRADEMARK | 665 COMMERCE DRIVE | | FAIRFIELD | CT | 06825 | | Employee / Wage Related | 3/19/2020 | $233.57 |
| BRECKNOCK TOWNSHIP | TAX COLLECTOR | 157 BOULDER HILL RD | | MOHNTON | PA | 19540 | | AP Trade / Other | 3/10/2020 | $27.30 |
| BREEZY POINT TRUCK REPAIR | PO BOX 1298 | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/13/2020 | $196.75 |
| BRENDA BRIMM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| BRENDA GUEVARA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $99.99 |
| BRENDA MOODY | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $60.00 |
| BRENDA R BRIANA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $150.00 |
| BRENT SHANNON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $31.80 |
| BRETHREN MANOR LONG BEACH | 3333 Pacific Place | | | Long Beach | CA | 90806 | | AP Trade / Other | 2/21/2020 | $3,138.21 |
| BRI 1846 ROYAL RIDGE LLC | PO BOX 741711 | | | ATLANTA | GA | 30374-1711 | | AP Trade / Other | 1/24/2020 | $279,380.20 |
| BRI 1846 ROYAL RIDGE LLC | PO BOX 741711 | | | ATLANTA | GA | 30374-1711 | | AP Trade / Other | 2/25/2020 | $273,102.83 |
| BRI 1846 ROYAL RIDGE LLC | PO BOX 741711 | | | ATLANTA | GA | 30374-1711 | | AP Trade / Other | 3/24/2020 | $284,855.49 |
| BRIAD LODGING GRP SOUTHINGTON | 1096 West St | | | Southington | CT | 06489 | | AP Trade / Other | 2/27/2020 | $305.45 |
| BRIAN ARNOTT | 9802 HALL RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 1/24/2020 | $410.00 |
| BRIAN ARNOTT | 9802 HALL RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 2/25/2020 | $410.00 |
| BRIAN ARNOTT | 9802 HALL RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 3/24/2020 | $410.00 |
| BRIAN CALDWELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $562.31 |
| BRIAN CLOUTIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $857.44 |
| BRIAN COLEMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $49.38 |
| BRIAN E KANE | ADDRESS ON FILE | | | | | | | Professionals | 3/3/2020 | $640.65 |
| BRIAN MORRISSEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $50.00 |
| BRIAN SCOTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $10.64 |
| BRIAN YACINO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $456.98 |
| BRIAR HILL VILLAGE ASSOCIATION | THAMES HARBOUR REAL ESTATE | ATTN  ACCOUNTS RECEIVABLE | | NIANTIC | CT | 06357 | | Employee / Wage Related | 1/23/2020 | $147.80 |
| BRIAR HILL VILLAGE ASSOCIATION | THAMES HARBOUR REAL ESTATE | ATTN  ACCOUNTS RECEIVABLE | | NIANTIC | CT | 06357 | | Employee / Wage Related | 3/3/2020 | $135.86 |
| BRIAR HILL VILLAGE ASSOCIATION | THAMES HARBOUR REAL ESTATE | ATTN  ACCOUNTS RECEIVABLE | | NIANTIC | CT | 06357 | | Employee / Wage Related | 3/19/2020 | $135.56 |
| BRICKNERS OF WAUSAU INC | 2525 GRAND AVE | | | WAUSAU | WI | 54403-6993 | | AP Trade / Other | 1/28/2020 | $100.23 |
| BRICKNERS OF WAUSAU INC | 2525 GRAND AVE | | | WAUSAU | WI | 54403-6993 | | AP Trade / Other | 1/30/2020 | $131.88 |
| BRICKNERS OF WAUSAU INC | 2525 GRAND AVE | | | WAUSAU | WI | 54403-6993 | | AP Trade / Other | 2/18/2020 | $55.51 |
| BRICKNERS OF WAUSAU INC | 2525 GRAND AVE | | | WAUSAU | WI | 54403-6993 | | AP Trade / Other | 2/27/2020 | $255.31 |
| BRIDGE STREET PARTNERS LLC | 8 HUNTINGTON ST | | | SHELTON | CT | 06484 | | Employee / Wage Related | 1/23/2020 | $63.64 |
| BRIDGE STREET PARTNERS LLC | 8 HUNTINGTON ST | | | SHELTON | CT | 06484 | | Employee / Wage Related | 3/3/2020 | $61.95 |
| BRIDGE STREET PARTNERS LLC | 8 HUNTINGTON ST | | | SHELTON | CT | 06484 | | Employee / Wage Related | 3/19/2020 | $92.33 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 1/16/2020 | $12,087.34 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 1/21/2020 | $25,356.25 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | Employee / Wage Related | 1/23/2020 | $14,594.06 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 1/28/2020 | $14,819.06 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 1/30/2020 | $7,196.28 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/4/2020 | $18,503.44 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/6/2020 | $4,330.48 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/11/2020 | $7,947.40 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/13/2020 | $2,174.58 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/18/2020 | $10,107.90 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/20/2020 | $7,695.73 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/25/2020 | $14,859.72 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 2/27/2020 | $9,353.93 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/3/2020 | $23,525.98 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/5/2020 | $12,769.70 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/10/2020 | $25,305.64 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/12/2020 | $24,626.32 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/17/2020 | $11,711.50 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | Employee / Wage Related | 3/19/2020 | $8,463.97 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/24/2020 | $8,083.22 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/26/2020 | $10,364.24 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 3/31/2020 | $20,965.78 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 4/2/2020 | $12,386.11 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | | DENVER | CO | 80291-0530 | | AP Trade / Other | 4/6/2020 | $20,022.87 |
| BRIDGESTONE HOSEPOWER LLC | 50 INDUSTRIAL LOOP N | | | ORANGE PARK | FL | 32073 | | AP Trade / Other | 1/30/2020 | $90.49 |
| BRIDGESTONE HOSEPOWER LLC | 50 INDUSTRIAL LOOP N | | | ORANGE PARK | FL | 32073 | | AP Trade / Other | 2/6/2020 | $138.83 |
| BRIDGET A GARRITY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $338.64 |
| BRIDGET SAMUELS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $45.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 1/16/2020 | $6,642.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | Employee / Wage Related | 1/23/2020 | $7,997.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 1/29/2020 | $5,112.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 2/4/2020 | $9,596.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 2/13/2020 | $12,047.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 2/20/2020 | $13,196.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 2/27/2020 | $10,984.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 3/5/2020 | $10,357.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 3/12/2020 | $7,696.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 3/17/2020 | $12,070.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 3/26/2020 | $12,605.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 4/2/2020 | $9,938.00 |
| BRIDGEVINE INC | 2700 INDIAN RIVER BLVD | SUITE 501 | | VERO BEACH | FL | 32960 | | AP Trade / Other | 4/7/2020 | $8,639.00 |
| BRIGHT HORIZONS | 200 Talcott Avenue | | | South Watertown | MA | 02472 | | AP Trade / Other | 3/26/2020 | $94.39 |
| BRIGHTLINK COMMUNICATIONS LLC | 2859 PACES FERRY ROAD SE | SUITE 1850 | | ATLANTA | GA | 30339 | | AP Trade / Other | 1/21/2020 | $27,318.32 |
| BRIGHTLINK COMMUNICATIONS LLC | 2859 PACES FERRY ROAD SE | SUITE 1850 | | ATLANTA | GA | 30339 | | Programming | 2/20/2020 | $18,856.07 |
| BRIGHTLINK COMMUNICATIONS LLC | 2859 PACES FERRY ROAD SE | SUITE 1850 | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/12/2020 | $31,449.72 |
| BRIGHTON PARK APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 1/23/2020 | $123.91 |
| BRIGHTON PARK APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/3/2020 | $122.89 |
| BRIGHTON PARK APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/19/2020 | $122.98 |
| BRIGHTON PLACE | 3100 MONTICELLO, SUITE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 1/23/2020 | $71.89 |
| BRIGHTON PLACE | 3100 MONTICELLO, SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $73.93 |
| BRIGHTON PLACE | 3100 MONTICELLO, SUITE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/19/2020 | $73.93 |
| BRISCOE ALIGNMENT & TIRE | 822 SOUTH ELM | | | DENTON | TX | 76201 | | Employee / Wage Related | 3/19/2020 | $411.35 |
| BRITNEY N WASSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $100.00 |
| BROADCAST MUSIC INC | PO BOX 630893 | | | CINCINNATI | OH | 45263-0893 | | AP Trade / Other | 3/12/2020 | $97,824.41 |
| BROADSTRING | PO BOX 754 | | | HIGHLAND PARK | IL | 60035 | | Programming | 1/27/2020 | $2,085.95 |
| BROADSTRING | PO BOX 754 | | | HIGHLAND PARK | IL | 60035 | | Programming | 2/24/2020 | $2,077.40 |
| BROADSTRING | PO BOX 754 | | | HIGHLAND PARK | IL | 60035 | | Employee / Wage Related | 3/19/2020 | $1,995.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | Professionals | 1/16/2020 | $587.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | Employee / Wage Related | 1/23/2020 | $417.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 1/29/2020 | $1,293.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | Professionals | 2/4/2020 | $1,150.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 2/13/2020 | $1,068.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 2/20/2020 | $947.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 2/27/2020 | $1,272.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 3/5/2020 | $577.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 3/12/2020 | $965.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 3/17/2020 | $577.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 3/26/2020 | $577.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 4/2/2020 | $1,449.00 |
| BROCK COMMUNICATIONS | 5484 BUCK HILL DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 4/7/2020 | $1,193.00 |
| BROOKE COUNTY COMMISSION | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | | AP Trade / Other | 1/15/2020 | $13,712.52 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BROOKE COUNTY COMMISSION | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | | AP Trade / Other | 2/13/2020 | $13,702.53 |
| BROOKE COUNTY COMMISSION | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | | AP Trade / Other | 3/12/2020 | $13,555.82 |
| BROOKFIELD RESIDENTIAL | 4906 Richard Rd. SW | | | Calgary | AB | T3E 6L1 | CANADA | Taxes | 2/5/2020 | $11,840.18 |
| BROOKSIDE PARK | 1350 MILBURN AVE | | | REDLANDS | CA | 92373-4479 | | Employee / Wage Related | 1/23/2020 | $111.15 |
| BROOKSIDE PARK | 1350 MILBURN AVE | | | REDLANDS | CA | 92373-4479 | | Employee / Wage Related | 3/3/2020 | $102.33 |
| BROOKSIDE PARK | 1350 MILBURN AVE | | | REDLANDS | CA | 92373-4479 | | Employee / Wage Related | 3/19/2020 | $102.03 |
| BROOKTONDALE BAPTIST CHURCH | PO Box 144 | | | Brooktondale | NY | 14817 | | AP Trade / Other | 2/21/2020 | $22.44 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | Taxes | 1/17/2020 | $3,082.44 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | AP Trade / Other | 1/27/2020 | $79,738.43 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | AP Trade / Other | 1/28/2020 | $808.50 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | AP Trade / Other | 2/27/2020 | $3,827.44 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | AP Trade / Other | 3/18/2020 | $3,025.41 |
| BROOME COUNTY | DIRECTOR OF OFFICE OF | MANAGEMENT & BUDGET | | BINGHAMTON | NY | 13901 | | AP Trade / Other | 3/30/2020 | $808.50 |
| BROOME DEVELOPMENT | THE DISTRICT ON 9TH | 6911 PISTOL RANGE RD | | TAMPA | FL | 33635 | | Employee / Wage Related | 1/23/2020 | $60.40 |
| BROOME DEVELOPMENT | THE DISTRICT ON 9TH | 6911 PISTOL RANGE RD | | TAMPA | FL | 33635 | | Employee / Wage Related | 3/3/2020 | $65.60 |
| BROOME DEVELOPMENT | THE DISTRICT ON 9TH | 6911 PISTOL RANGE RD | | TAMPA | FL | 33635 | | Employee / Wage Related | 3/19/2020 | $71.35 |
| BROWN COUNTY | PUBLIC HEALTH DEPT | 120 EAST MAIN | | MT STERLING | IL | 62353 | | AP Trade / Other | 2/5/2020 | $14,836.96 |
| BROWN COUNTY | APPRAISAL DISTRICT | 403 FISK | | BROWNWOOD | TX | 76801 | | AP Trade / Other | 1/15/2020 | $134,634.75 |
| BROWNIE B TRAINHAM | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $31.83 |
| BROWNS WRECKER SVC INC | 302 BROWN ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 2/11/2020 | $266.00 |
| BROWNS WRECKER SVC INC | 302 BROWN ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 3/26/2020 | $130.00 |
| BROWNS WRECKER SVC INC | 302 BROWN ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/6/2020 | $85.00 |
| BROWNS WRECKER SVC INC | 302 BROWN ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/9/2020 | $160.00 |
| BROWNS WRECKER SVC INC | 302 BROWN ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/10/2020 | $230.00 |
| BROWNWOOD GLASS & ALIGNMENT | 106 NORTH MAIN | | | BROWNWOOD | TX | 76801 | | AP Trade / Other | 3/5/2020 | $7.00 |
| BRUCE BOOTH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $317.20 |
| BRUCE I MICHELSON | ADDRESS ON FILE | | | | | | | Employee / Wage Related | 2/3/2020 | $2,000.00 |
| BRUCE LAMBERT | 1000 FIRENZE ST | | | MCCLOUD | CA | 96057 | | AP Trade / Other | 1/16/2020 | $369.75 |
| BRUCE LAMBERT | 1000 FIRENZE ST | | | MCCLOUD | CA | 96057 | | Employee / Wage Related | 3/19/2020 | $495.00 |
| BRUCES TIRE INC | 1136 OLD BAYSHORE | | | SAN JOSE | CA | 95113 | | AP Trade / Other | 1/16/2020 | $192.33 |
| BRUCES TIRE INC | 1136 OLD BAYSHORE | | | SAN JOSE | CA | 95113 | | AP Trade / Other | 2/11/2020 | $434.77 |
| BRUCES TIRE INC | 1136 OLD BAYSHORE | | | SAN JOSE | CA | 95113 | | AP Trade / Other | 4/6/2020 | $192.95 |
| BRUNEEL POINT S | 5304 CHINDEN BLVD | | | BOISE | ID | 83714 | | Health insurance | 1/28/2020 | $3,010.29 |
| BRUNEEL POINT S | 5304 CHINDEN BLVD | | | BOISE | ID | 83714 | | AP Trade / Other | 1/30/2020 | $697.58 |
| BRUNEEL POINT S | 5304 CHINDEN BLVD | | | BOISE | ID | 83714 | | AP Trade / Other | 2/11/2020 | $94.66 |
| BRUNEEL POINT S | 5304 CHINDEN BLVD | | | BOISE | ID | 83714 | | AP Trade / Other | 3/12/2020 | $209.65 |
| BRYAN ALVAREZ | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $58.97 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 1/28/2020 | $583.19 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 2/11/2020 | $515.19 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 2/25/2020 | $558.36 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 3/10/2020 | $656.81 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 3/23/2020 | $609.15 |
| BRYAN MUNICIPAL COURT | 1399 EAST HIGH ST | | | BRYAN | OH | 43506 | | AP Trade / Other | 4/6/2020 | $584.95 |
| BRYAN SCHULTZ | 9255 WHISKERS RD | | | QUINLAN | TX | 75474 | | AP Trade / Other | 1/24/2020 | $1,800.00 |
| BSG CLEARING | 7411 JOHN SMITH DRIVE | STE 1500 | | SAN ANTONIO | TX | 78229-6037 | | Programming | 1/27/2020 | $141,103.70 |
| BSG CLEARING | 7411 JOHN SMITH DRIVE | STE 1500 | | SAN ANTONIO | TX | 78229-6037 | | Employee / Wage Related | 3/3/2020 | $136,215.77 |
| BSG CLEARING | 7411 JOHN SMITH DRIVE | STE 1500 | | SAN ANTONIO | TX | 78229-6037 | | AP Trade / Other | 3/27/2020 | $139,300.21 |
| BTCAC-INTRAWEST | N/A | | | | | | | AP Trade / Other | 3/16/2020 | $311.55 |
| BUCKPITT & COMPANY INC | 88 UNIVERSITY AVE | | | ROCHESTER | NY | 14605-2928 | | AP Trade / Other | 2/27/2020 | $921.18 |
| BUCKPITT & COMPANY INC | 88 UNIVERSITY AVE | | | ROCHESTER | NY | 14605-2928 | | AP Trade / Other | 3/17/2020 | $1,570.34 |
| BUCKS PLUMBING & SEWER SERVICE | N/A | | | | | | | Payroll Tax | 1/16/2020 | $450.00 |
| BUD GRIFFIN CUSTOMER SUPPORT | 5010 TERMINAL ST | | | BELLAIRE | TX | 77401 | | Employee / Wage Related | 3/3/2020 | $1,236.22 |
| BUD GRIFFIN CUSTOMER SUPPORT | 5010 TERMINAL ST | | | BELLAIRE | TX | 77401 | | AP Trade / Other | 3/9/2020 | $220.00 |
| BUDGET TREE SERVICE LLC | PO BOX 1526 | | | GOLD BEACH | OR | 97444 | | AP Trade / Other | 3/27/2020 | $1,100.00 |
| BUDGET VACUUM & SEW | 838 S Grand Ave | | | Glendora | CA | 91740 | | AP Trade / Other | 1/15/2020 | $131.39 |
| BUENA VISTA VIDEO ON DEMAND | JP MORGAN CHASE BANK, NA | PO BOX 733057 | | DALLAS | TX | 75373-3057 | | AP Trade / Other | 1/28/2020 | $91,844.07 |
| BUENA VISTA VIDEO ON DEMAND | JP MORGAN CHASE BANK, NA | PO BOX 733057 | | DALLAS | TX | 75373-3057 | | AP Trade / Other | 2/20/2020 | $56,839.95 |
| BUENA VISTA VIDEO ON DEMAND | JP MORGAN CHASE BANK, NA | PO BOX 733057 | | DALLAS | TX | 75373-3057 | | AP Trade / Other | 3/13/2020 | $102,556.58 |
| BUENA VISTA VIDEO ON DEMAND | JP MORGAN CHASE BANK, NA | PO BOX 733057 | | DALLAS | TX | 75373-3057 | | Payroll Tax | 3/30/2020 | $83,700.39 |
| BUENA VISTA VIDEO ON DEMAND | JP MORGAN CHASE BANK, NA | PO BOX 733057 | | DALLAS | TX | 75373-3057 | | Taxes | 4/9/2020 | $161,126.49 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFFALO & PITTSBURGH RAILROAD | C/O GENESEE & WYOMING RR SVC | 27606 NETWORK PLACE | | CHICAGO | IL | 60673-1276 | | AP Trade / Other | 2/20/2020 | $15.00 |
| BUFFALO COUNTY | TREASURER | PO BOX 1270 | | KEARNEY | NE | 68847 | | AP Trade / Other | 2/12/2020 | $2,380.45 |
| BUFFALO COUNTY | TREASURER | PO BOX 1270 | | KEARNEY | NE | 68847 | | AP Trade / Other | 3/11/2020 | $2,351.50 |
| BUILDING CONTROL SYSTEMS INC | 21218 66TH AVE W | | | SEATTLE | WA | 98036 | | AP Trade / Other | 1/21/2020 | $1,322.91 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | Programming | 2/7/2020 | $6,169.95 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | Professionals | 2/27/2020 | $3,645.05 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | AP Trade / Other | 3/12/2020 | $795.01 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | AP Trade / Other | 3/17/2020 | $3,722.18 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | AP Trade / Other | 3/27/2020 | $1,863.94 |
| BUILDING MAINTENANCE TECH LLC | 1640 BROWNS CREEK RD | | | ST ALBANS | WV | 25177-8793 | | AP Trade / Other | 4/10/2020 | $4,253.09 |
| BULL CITY RADIATOR & WRECKER S | 4918 US HWY 70 W | | | DURHAM | NC | 27705 | | AP Trade / Other | 1/21/2020 | $467.50 |
| BULL CITY RADIATOR & WRECKER S | 4918 US HWY 70 W | | | DURHAM | NC | 27705 | | AP Trade / Other | 2/6/2020 | $125.00 |
| BULLDOG AUTOMOTIVE | 8111 W LEYDEN RD | | | BOONVILLE | NY | 13309 | | AP Trade / Other | 1/21/2020 | $894.56 |
| BULLOCH COUNTY | ENVIRONMENTAL - SOLID WASTE | 17315 HWY 301 NORTH | | STATESBORO | GA | 30458 | | AP Trade / Other | 2/3/2020 | $26.80 |
| BULLOCH TELEPHONE COOP INC | 601 NORTHSIDE DR  W | | | STATESBORO | GA | 30458-5305 | | AP Trade / Other | 2/27/2020 | $4,192.10 |
| BULLOCH TELEPHONE COOP INC | 601 NORTHSIDE DR  W | | | STATESBORO | GA | 30458-5305 | | AP Trade / Other | 3/17/2020 | $4,192.10 |
| BUNNIN CHEVROLET CADILLAC | 301 SOUTH HOPE AVE | | | SANTA BARBARA | CA | 93105 | | AP Trade / Other | 1/16/2020 | $34.68 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 1/21/2020 | $8,093.23 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 1/28/2020 | $6,616.03 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 2/4/2020 | $7,942.39 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 2/11/2020 | $6,188.78 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 2/19/2020 | $8,041.22 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 2/25/2020 | $6,423.71 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | Employee / Wage Related | 3/3/2020 | $8,486.70 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 3/10/2020 | $7,096.90 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 3/17/2020 | $7,900.97 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 3/24/2020 | $6,543.30 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 3/31/2020 | $8,064.12 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 4/7/2020 | $6,586.86 |
| BUREAU FOR CHILD SUPPORT | CHILD ADVOCATE OFFICE | PO BOX 247 | | CHARLESTON | WV | 25321 | | AP Trade / Other | 4/14/2020 | $8,071.31 |
| BUREAU OF INDIAN AFFAIRS | BIA COLLECTIONS OFFICER | 12220 SUNRISE VALLEY DR | | RESTON | VA | 20191 | | AP Trade / Other | 3/24/2020 | $44,125.20 |
| BUREAU OF LAND MANAGEMENT | CARSON CITY FIELD OFFICE | 5665 MORGAN MILL RD | | CARSON CITY | NV | 89701 | | AP Trade / Other | 1/24/2020 | $27,336.33 |
| BURLESON COUNTY | TAX COLLECTOR | 100 WEST BUSK ST STE 202 | | CALDWELL | TX | 77836 | | AP Trade / Other | 1/15/2020 | $59,807.31 |
| BURNET COUNTY | CENTRAL APPRAISAL DISTRICT | PO BOX 908 | | BURNET | TX | 78611 | | AP Trade / Other | 1/15/2020 | $106,752.44 |
| BURNHAMS COLLISION CENTERS | 1805 EAST 5TH ST | | | METROPOLIS | IL | 62960 | | AP Trade / Other | 1/16/2020 | $932.32 |
| BURNHAMS COLLISION CENTERS | 1805 EAST 5TH ST | | | METROPOLIS | IL | 62960 | | AP Trade / Other | 2/18/2020 | $718.59 |
| BURNHAMS COLLISION CENTERS | 1805 EAST 5TH ST | | | METROPOLIS | IL | 62960 | | AP Trade / Other | 3/5/2020 | $210.43 |
| BURTON INDEPENDENT SCHOOL DIST | TAX COLLECTOR | PO BOX 37 | | BURTON | TX | 77835-0037 | | AP Trade / Other | 1/15/2020 | $2,936.30 |
| BUSH SPECIALTY VEHICLES INC | 80 PARK DR | | | WILMINGTON | OH | 45177 | | AP Trade / Other | 2/13/2020 | $317.18 |
| BUSH SPECIALTY VEHICLES INC | 80 PARK DR | | | WILMINGTON | OH | 45177 | | Taxes | 3/13/2020 | $1,757.06 |
| BUSH SPECIALTY VEHICLES INC | 80 PARK DR | | | WILMINGTON | OH | 45177 | | AP Trade / Other | 4/7/2020 | $922.36 |
| BUSH SPECIALTY VEHICLES INC | 80 PARK DR | | | WILMINGTON | OH | 45177 | | AP Trade / Other | 4/9/2020 | $654.29 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 1/23/2020 | $1,215.38 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 2/4/2020 | $45.13 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | Taxes | 2/18/2020 | $992.22 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 3/3/2020 | $54.25 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 3/5/2020 | $162.54 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 3/17/2020 | $299.58 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 3/24/2020 | $1,720.58 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 3/31/2020 | $54.02 |
| BUTITTA BROS AUTOMOTIVE | 2233 CHARLES ST., UNIT J | | | ROCKFORD | IL | 61104 | | AP Trade / Other | 4/6/2020 | $252.66 |
| BUTLER COUNTY | 451 N 5TH STREET | COURT | | DAVID CITY | NE | 68632 | | AP Trade / Other | 2/5/2020 | $16,948.54 |
| BUTLER MACHINERY | 3630 Miriam Ave | PO Box 757 | | Bismarck | ND | 58502 | | AP Trade / Other | 2/21/2020 | $131.91 |
| BUTLER TRAILER MANUFACTURING C | 259 HOCKETT DAIRY RD | | | RANDLEMAN | NC | 27317 | | AP Trade / Other | 3/17/2020 | $1,362.68 |
| BW HUTTON CREEK LLC | 3525 COUNTRY SQUARE DR | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 1/23/2020 | $119.18 |
| BW HUTTON CREEK LLC | 3525 COUNTRY SQUARE DR | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 3/3/2020 | $118.54 |
| BYRON G OLSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $47.24 |
| C & A JANITORIAL | 275 WRIGHT ROAD | | | MILLPORT | AL | 35576 | | AP Trade / Other | 2/11/2020 | $464.00 |
| C & A JANITORIAL | 275 WRIGHT ROAD | | | MILLPORT | AL | 35576 | | AP Trade / Other | 2/25/2020 | $464.00 |
| C & A JANITORIAL | 275 WRIGHT ROAD | | | MILLPORT | AL | 35576 | | Employee / Wage Related | 3/19/2020 | $464.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| C & C HYDRAULICS INC | 116 WOLCOTT RD | | | TERRYVILLE | CT | 06786 | | AP Trade / Other | 2/18/2020 | $491.40 |
| C & C HYDRAULICS INC | 116 WOLCOTT RD | | | TERRYVILLE | CT | 06786 | | AP Trade / Other | 3/12/2020 | $244.48 |
| C & W FACILITY SERVICES INC | 4002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4000 | | Employee / Wage Related | 1/23/2020 | $28,512.72 |
| C & W FACILITY SERVICES INC | 4002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4000 | | AP Trade / Other | 3/5/2020 | $41,160.09 |
| C & W FACILITY SERVICES INC | 4002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4000 | | AP Trade / Other | 4/2/2020 | $43,600.05 |
| C & W TESTING | 12308 LAGUNA DR | | | MARION | IL | 62959 | | AP Trade / Other | 1/21/2020 | $140.00 |
| C & W TESTING | 12308 LAGUNA DR | | | MARION | IL | 62959 | | AP Trade / Other | 2/18/2020 | $140.00 |
| C & W TESTING | 12308 LAGUNA DR | | | MARION | IL | 62959 | | Taxes | 3/20/2020 | $140.00 |
| C ADAM TONEY DISCOUNT TIRES | PO BOX 99 | | | OAK HILL | WV | 25901-0099 | | AP Trade / Other | 1/21/2020 | $596.01 |
| C ADAM TONEY DISCOUNT TIRES | PO BOX 99 | | | OAK HILL | WV | 25901-0099 | | AP Trade / Other | 1/30/2020 | $806.34 |
| C ADAM TONEY DISCOUNT TIRES | PO BOX 99 | | | OAK HILL | WV | 25901-0099 | | AP Trade / Other | 3/12/2020 | $601.05 |
| C ADAM TONEY DISCOUNT TIRES | PO BOX 99 | | | OAK HILL | WV | 25901-0099 | | AP Trade / Other | 3/24/2020 | $35.99 |
| C R TELEPHONE CO | PO BOX 199 | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 1/16/2020 | $1.22 |
| C R TELEPHONE CO | PO BOX 199 | | | DODGE CITY | KS | 67801 | | Programming | 2/7/2020 | $1.48 |
| C R TELEPHONE CO | PO BOX 199 | | | DODGE CITY | KS | 67801 | | Taxes | 3/13/2020 | $1.60 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 1/21/2020 | $1,720.34 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 2/6/2020 | $176.49 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 2/6/2020 | $207.03 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 2/13/2020 | $602.71 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 2/27/2020 | $73.58 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/5/2020 | $887.60 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/12/2020 | $363.98 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | Taxes | 3/13/2020 | $154.21 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/16/2020 | $45.46 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/19/2020 | $201.17 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/20/2020 | $46.18 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/23/2020 | $400.48 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 3/26/2020 | $171.53 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | AP Trade / Other | 4/6/2020 | $416.00 |
| C&G AUTO & TRUCK | 1100 A 3RD AVE S | | | MYRTLE BEACH | SC | 29577 | | Taxes | 4/9/2020 | $30.40 |
| C&S FIRE SAFE SERVICES LLC | 4019 HOOKER RD | | | ROSEBURG | OR | 97470 | | Employee / Wage Related | 4/10/2020 | $53.84 |
| C.E.B.M. INC | 3100 Cedar St. | Suite 17 | | Ontario | CA | 91761 | | AP Trade / Other | 1/23/2020 | $60.00 |
| CA ADVANCED SERVICES FUND | CPUC CASF/FISCAL OFFICE | | | San Francisco | CA | 94102 | | AP Trade / Other | 3/17/2020 | $253.13 |
| CA ADVANCED SERVICES FUND | CPUC CASF/FISCAL OFFICE | 505 VAN NESS AVE | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 2/4/2020 | $169,191.01 |
| CA ADVANCED SERVICES FUND | CPUC CASF/FISCAL OFFICE | 505 VAN NESS AVE | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 3/5/2020 | $168,082.57 |
| CA ADVANCED SERVICES FUND | CPUC CASF/FISCAL OFFICE | 505 VAN NESS AVE | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 4/6/2020 | $166,962.01 |
| CA MILITARY COMMUNITIES LLC | 587 Wescoat Court | | | Mountain View | CA | 94040 | | AP Trade / Other | 2/27/2020 | $51.61 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | AP Trade / Other | 1/16/2020 | $74,740.67 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | AP Trade / Other | 2/11/2020 | $387.03 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | Taxes | 2/14/2020 | $75,222.30 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | AP Trade / Other | 3/12/2020 | $393.82 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | AP Trade / Other | 3/12/2020 | $73,799.21 |
| CABELL COUNTY COMMISSION | CABELL CO EMERGENCY RESPONSE | 129 GALLAGHER ST | | HUNTINGTON | WV | 25705 | | AP Trade / Other | 4/10/2020 | $73,047.47 |
| CABINET FACTORIES OUTLET | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $22.64 |
| CABINET MOUNTAIN ENTERPRISES | 355 AIRFIELD RD | | | LIBBY | MT | 59923 | | AP Trade / Other | 1/27/2020 | $38.00 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 1/16/2020 | $260.95 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 2/3/2020 | $145.56 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 2/13/2020 | $350.05 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 2/20/2020 | $132.20 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 2/27/2020 | $2,346.90 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 3/12/2020 | $245.10 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | Employee / Wage Related | 3/19/2020 | $240.10 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 4/6/2020 | $252.75 |
| CABLE ASSOCIATES INC | 1 EXPORT LANE | | | ARCHBALD | PA | 18403 | | AP Trade / Other | 4/9/2020 | $342.40 |
| CABLE COMM CONNECT LLC | 200 INNOVATIVE WAY, STE 1300 | | | NASHUA | NH | 03062 | | Employee / Wage Related | 1/23/2020 | $10,151.00 |
| CABLE COMM CONNECT LLC | 200 INNOVATIVE WAY, STE 1300 | | | NASHUA | NH | 03062 | | AP Trade / Other | 2/25/2020 | $8,098.00 |
| CABLE COMM CONNECT LLC | 200 INNOVATIVE WAY, STE 1300 | | | NASHUA | NH | 03062 | | Employee / Wage Related | 3/19/2020 | $2,983.00 |
| CABLE CONNECTION & SUPPLY | ATTN  ORDER DEPT | 1505 30TH ST NW | | FAIRBAULT | MN | 55021 | | AP Trade / Other | 3/12/2020 | $32.40 |
| CABLECOMM LLC | PO BOX 143 | | | GULFORD | CT | 06437 | | AP Trade / Other | 2/6/2020 | $2,181.40 |
| CABLECOMM LLC | PO BOX 143 | | | GULFORD | CT | 06437 | | Employee / Wage Related | 3/19/2020 | $1,834.91 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CABLECOMM LLC | PO BOX 143 | | | GULFORD | CT | 06437 | | AP Trade / Other | 3/30/2020 | $1,715.71 |
| CABLEVISION SYSTEM CORPORATION | 1111 STEWART AVENUE | ATTN: ACCOUNTING DEPT | | BETHPAGE | NY | 11714 | | AP Trade / Other | 2/25/2020 | $17,280.89 |
| CACH LLC | C/O FEDERATE LAW GROUP PLLC | 887 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | | AP Trade / Other | 1/28/2020 | $597.99 |
| CACH LLC | C/O FEDERATE LAW GROUP PLLC | 887 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | | AP Trade / Other | 2/11/2020 | $555.22 |
| CACH LLC | C/O FEDERATE LAW GROUP PLLC | 887 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | | AP Trade / Other | 2/25/2020 | $193.66 |
| CADIZ VOLUNTEER FIRE DEPT INC | PO BOX 163 | | | CADIZ | OH | 43907 | | AP Trade / Other | 1/24/2020 | $500.00 |
| CADIZ VOLUNTEER FIRE DEPT INC | PO BOX 163 | | | CADIZ | OH | 43907 | | AP Trade / Other | 2/25/2020 | $545.00 |
| CADIZ VOLUNTEER FIRE DEPT INC | PO BOX 163 | | | CADIZ | OH | 43907 | | AP Trade / Other | 3/24/2020 | $515.00 |
| CAECD | 6800 BURLESON RD | BUILDING 310, SUITE 165 | | AUSTIN | TX | 78744-2306 | | Taxes | 1/17/2020 | $11,052.86 |
| CAECD | 6800 BURLESON RD | BUILDING 310, SUITE 165 | | AUSTIN | TX | 78744-2306 | | Taxes | 2/14/2020 | $10,940.00 |
| CAECD | 6800 BURLESON RD | BUILDING 310, SUITE 165 | | AUSTIN | TX | 78744-2306 | | AP Trade / Other | 3/18/2020 | $10,742.49 |
| CAF KSC OPERATING COMPANY LLC | 2600 NETWORK BLVD STE 590 | | | FRISCO | TX | 75034 | | AP Trade / Other | 1/28/2020 | $155.02 |
| CAF KSC OPERATING COMPANY LLC | 2600 NETWORK BLVD STE 590 | | | FRISCO | TX | 75034 | | AP Trade / Other | 3/3/2020 | $155.37 |
| CAF KSC OPERATING COMPANY LLC | 2600 NETWORK BLVD STE 590 | | | FRISCO | TX | 75034 | | AP Trade / Other | 3/31/2020 | $158.61 |
| CAIN ELECTRICAL SUPPLY | PO BOX 206562 | | | DALLAS | TX | 75320-6562 | | Taxes | 3/16/2020 | $99.05 |
| CAIN ELECTRICAL SUPPLY | PO BOX 206562 | | | DALLAS | TX | 75320-6562 | | AP Trade / Other | 3/30/2020 | $58.38 |
| CAIN ELECTRICAL SUPPLY | PO BOX 206562 | | | DALLAS | TX | 75320-6562 | | AP Trade / Other | 4/6/2020 | $335.16 |
| CAITLIN BRADSHAW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| CALAVERAS TELEPHONE CO | PO BOX 37 | | | COPPEROPOLIS | CA | 95228 | | AP Trade / Other | 2/11/2020 | $24.35 |
| CALAVERAS TELEPHONE CO | PO BOX 37 | | | COPPEROPOLIS | CA | 95228 | | AP Trade / Other | 3/17/2020 | $10.65 |
| CALDWELL COUNTY | APPRAISAL DISTRICT | PO BOX 900 | | LOCKHART | TX | 78644-0900 | | AP Trade / Other | 1/15/2020 | $15,690.92 |
| CALHOUN CITY CHANCERY | CLERK E911 | PO BOX 8 | | PITTSBORO | MS | 38951 | | AP Trade / Other | 2/12/2020 | $41.58 |
| CALHOUN CITY CHANCERY | CLERK E911 | PO BOX 8 | | PITTSBORO | MS | 38951 | | AP Trade / Other | 3/11/2020 | $41.58 |
| CALHOUN COUNTY | HEALTH DEPARTMENT | 2B HOSPITAL DRIVE | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 1/15/2020 | $80.80 |
| CALHOUN COUNTY | HEALTH DEPARTMENT | 2B HOSPITAL DRIVE | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 2/11/2020 | $6,023.24 |
| CALHOUN COUNTY | HEALTH DEPARTMENT | 2B HOSPITAL DRIVE | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 2/13/2020 | $78.42 |
| CALHOUN COUNTY | HEALTH DEPARTMENT | 2B HOSPITAL DRIVE | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 3/12/2020 | $6,049.38 |
| CALHOUN COUNTY | ROAD DEPARTMENT | 13300 15 MILE RD | | MARSHALL | MI | 49093-0000 | | Taxes | 1/17/2020 | $550.25 |
| CALHOUN COUNTY E-911 | 102 COURTHOUSE DR STE 112 | | | SAINT MATTHEWS | SC | 29135 | | Taxes | 1/17/2020 | $112.70 |
| CALHOUN COUNTY E-911 | 102 COURTHOUSE DR STE 112 | | | SAINT MATTHEWS | SC | 29135 | | AP Trade / Other | 2/19/2020 | $113.68 |
| CALHOUN COUNTY E-911 | 102 COURTHOUSE DR STE 112 | | | SAINT MATTHEWS | SC | 29135 | | AP Trade / Other | 3/17/2020 | $113.68 |
| CALHOUN COUNTY E911 EMERGENCY | PO BOX 1093 | | | PORT LAVACA | TX | 77979-1093 | | Taxes | 1/17/2020 | $5,842.03 |
| CALHOUN COUNTY E911 EMERGENCY | PO BOX 1093 | | | PORT LAVACA | TX | 77979-1093 | | Taxes | 2/14/2020 | $5,814.73 |
| CALHOUN COUNTY E911 EMERGENCY | PO BOX 1093 | | | PORT LAVACA | TX | 77979-1093 | | AP Trade / Other | 3/18/2020 | $5,798.22 |
| CALIF REL SERV & COMM DEV FUND | PO BOX 45140 | | | SAN FRANCISCO | CA | 94145-0140 | | AP Trade / Other | 2/4/2020 | $151,063.42 |
| CALIF REL SERV & COMM DEV FUND | PO BOX 45140 | | | SAN FRANCISCO | CA | 94145-0140 | | AP Trade / Other | 3/5/2020 | $150,073.71 |
| CALIF REL SERV & COMM DEV FUND | PO BOX 45140 | | | SAN FRANCISCO | CA | 94145-0140 | | AP Trade / Other | 4/6/2020 | $149,073.24 |
| CALIFORNIA BROADBAND COOP INC | 1101 NIMITZ AVE | | | VALLEJO | CA | 94592-1014 | | AP Trade / Other | 1/16/2020 | $17,666.25 |
| CALIFORNIA BROADBAND COOP INC | 1101 NIMITZ AVE | | | VALLEJO | CA | 94592-1014 | | Employee / Wage Related | 1/23/2020 | $10,736.25 |
| CALIFORNIA BROADBAND COOP INC | 1101 NIMITZ AVE | | | VALLEJO | CA | 94592-1014 | | AP Trade / Other | 3/6/2020 | $10,736.25 |
| CALIFORNIA BROADBAND COOP INC | 1101 NIMITZ AVE | | | VALLEJO | CA | 94592-1014 | | Employee / Wage Related | 3/19/2020 | $6,930.00 |
| CALIFORNIA BROADBAND COOP INC | 1101 NIMITZ AVE | | | VALLEJO | CA | 94592-1014 | | AP Trade / Other | 4/13/2020 | $3,806.25 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 1/21/2020 | $6,923.14 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 1/28/2020 | $31,901.88 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 2/4/2020 | $6,923.14 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 2/11/2020 | $31,241.78 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 2/19/2020 | $7,000.64 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 2/25/2020 | $31,805.10 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | Employee / Wage Related | 3/3/2020 | $7,000.64 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 3/10/2020 | $35,645.11 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 3/17/2020 | $6,750.64 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 3/24/2020 | $31,066.08 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 3/31/2020 | $6,790.14 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 4/7/2020 | $30,000.39 |
| CALIFORNIA DISBURSEMENT UNIT | PO BOX 989067 | | | SACRAMENTO | CA | 95798 | | AP Trade / Other | 4/14/2020 | $6,944.78 |
| CALIFORNIA ENERGY CONTRACTOR | 16525 Sherman Way | Unit C-10 | | Van Nuys | CA | 91406 | | AP Trade / Other | 2/3/2020 | $55.37 |
| CALIFORNIA HIGH COST | ATTN: HASSAN MIRZA | CA PUBLIC UTILITIES COMMISSION | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 2/4/2020 | $105,744.38 |
| CALIFORNIA HIGH COST | ATTN: HASSAN MIRZA | CA PUBLIC UTILITIES COMMISSION | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 3/5/2020 | $105,051.60 |
| CALIFORNIA HIGH COST | ATTN: HASSAN MIRZA | CA PUBLIC UTILITIES COMMISSION | | SAN FRANCISCO | CA | 94102 | | AP Trade / Other | 4/6/2020 | $104,351.27 |
| CALIFORNIA PUBLIC UTILITIES | 505 VAN NESS AVE RM 3000 | ATTN SUE LEE | | SAN FRANCISCO | CA | 94118 | | AP Trade / Other | 2/3/2020 | $230,438.31 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PUBLIC UTILITIES | 505 VAN NESS AVE RM 3000 | ATTN SUE LEE | | SAN FRANCISCO | CA | 94118 | | Regulatory | 2/25/2020 | $127,979.47 |
| CALIFORNIA PUBLIC UTILITIES | 505 VAN NESS AVE RM 3000 | ATTN SUE LEE | | SAN FRANCISCO | CA | 94118 | | AP Trade / Other | 3/24/2020 | $420,519.62 |
| CALIFORNIA PUBLIC UTILITIES | 505 VAN NESS AVE RM 3000 | ATTN SUE LEE | | SAN FRANCISCO | CA | 94118 | | AP Trade / Other | 4/14/2020 | $303,151.64 |
| CALIFORNIA TELECONNECT FUND | WIRE VENDOR | | | SACRAMENTO | CA | 94279 | | AP Trade / Other | 2/4/2020 | $235,658.92 |
| CALIFORNIA TELECONNECT FUND | WIRE VENDOR | | | SACRAMENTO | CA | 94279 | | AP Trade / Other | 3/5/2020 | $234,114.99 |
| CALIFORNIA TELECONNECT FUND | WIRE VENDOR | | | SACRAMENTO | CA | 94279 | | AP Trade / Other | 4/6/2020 | $232,554.24 |
| CAL-ORE COMMUNICATIONS INC | PO BOX 847 | | | DORRIS | CA | 96023 | | Employee / Wage Related | 1/23/2020 | $6,382.00 |
| CAL-ORE COMMUNICATIONS INC | PO BOX 847 | | | DORRIS | CA | 96023 | | AP Trade / Other | 2/20/2020 | $6,287.73 |
| CAL-ORE COMMUNICATIONS INC | PO BOX 847 | | | DORRIS | CA | 96023 | | AP Trade / Other | 3/31/2020 | $6,286.32 |
| CALVARY CHAPEL CROSSROADS MISS | PO BOX 4 | | | MALAGA | WA | 98828 | | AP Trade / Other | 2/25/2020 | $687.97 |
| CALVARY CHRISTIAN SCHOOLS | 123 White Oak Lane | | | Old Bridge | NJ | 08857 | | AP Trade / Other | 2/21/2020 | $12.92 |
| CALVARY CHRISTIAN SCHOOLS | 123 White Oak Lane | | | Old Bridge | NJ | 08857 | | Professionals | 2/21/2020 | $77.30 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 1/21/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 1/28/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 2/4/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 2/11/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 2/19/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 2/25/2020 | $253.01 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | Employee / Wage Related | 3/3/2020 | $310.50 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 3/10/2020 | $634.67 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 3/17/2020 | $277.65 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 3/24/2020 | $285.92 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 3/31/2020 | $277.65 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 4/6/2020 | $314.63 |
| CALVARY SPV I LLC | 1100 SUPERIOR AVE, 19TH FLOOR | | | CLEVELAND | OH | 44114-2521 | | AP Trade / Other | 4/14/2020 | $348.80 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 3/12/2020 | $74.23 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 3/19/2020 | $381.26 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 3/27/2020 | $2,241.21 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 4/2/2020 | $107.86 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 4/9/2020 | $303.10 |
| CALVERT SAFE & LOCK LTD | 300 ROOSEVELT DR | | | DERBY | CT | 06418 | | AP Trade / Other | 4/10/2020 | $21.48 |
| CAMARILLO MOUNTAIN VIEW LLC | 4311 WILSHIRE BLVD  #600 | | | LOS ANGELES | CA | 90010 | | Employee / Wage Related | 1/23/2020 | $66.37 |
| CAMARILLO MOUNTAIN VIEW LLC | 4311 WILSHIRE BLVD  #600 | | | LOS ANGELES | CA | 90010 | | Employee / Wage Related | 3/3/2020 | $61.46 |
| CAMARILLO MOUNTAIN VIEW LLC | 4311 WILSHIRE BLVD  #600 | | | LOS ANGELES | CA | 90010 | | Employee / Wage Related | 3/19/2020 | $63.06 |
| CAMBRIDGE APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIN HILLS | CA | 92808 | | Employee / Wage Related | 1/23/2020 | $148.30 |
| CAMBRIDGE APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIN HILLS | CA | 92808 | | AP Trade / Other | 3/3/2020 | $232.82 |
| CAMBRIDGE APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIN HILLS | CA | 92808 | | Employee / Wage Related | 3/19/2020 | $226.23 |
| CAMDEN TELEPHONE CO | ATTN  DEBBIE HALL | PO BOX 1450 NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/16/2020 | $14.49 |
| CAMDEN TELEPHONE CO | ATTN  DEBBIE HALL | PO BOX 1450 NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | Employee / Wage Related | 1/29/2020 | $14.56 |
| CAMDEN TELEPHONE CO | ATTN  DEBBIE HALL | PO BOX 1450 NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | Taxes | 3/13/2020 | $14.30 |
| CAMERON COUNTY 911 COMM DIST | 501 CAMELOT DRIVE | | | HARLINGER | TX | 78550 | | Taxes | 1/17/2020 | $653.65 |
| CAMERON COUNTY 911 COMM DIST | 501 CAMELOT DRIVE | | | HARLINGER | TX | 78550 | | Taxes | 2/14/2020 | $652.91 |
| CAMERON COUNTY 911 COMM DIST | 501 CAMELOT DRIVE | | | HARLINGER | TX | 78550 | | AP Trade / Other | 3/18/2020 | $648.95 |
| CAMESHA BRADDY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $38.00 |
| CAMINO RUIZ SQUARE | 105 CAMINO RUIZ STE 21 | | | CAMARILLO | CA | 93012 | | AP Trade / Other | 1/23/2020 | $95.20 |
| CAMINO RUIZ SQUARE | 105 CAMINO RUIZ STE 21 | | | CAMARILLO | CA | 93012 | | AP Trade / Other | 3/3/2020 | $91.52 |
| CAMINO RUIZ SQUARE | 105 CAMINO RUIZ STE 21 | | | CAMARILLO | CA | 93012 | | Taxes | 3/19/2020 | $95.32 |
| CAMPANULA WAY OWNER LLC | THE VINEYARDS AT PASEO DEL SOL | 31901 CAMPANULA WAY | | TEMECULA | CA | 92592 | | AP Trade / Other | 1/23/2020 | $372.22 |
| CAMPANULA WAY OWNER LLC | THE VINEYARDS AT PASEO DEL SOL | 31901 CAMPANULA WAY | | TEMECULA | CA | 92592 | | AP Trade / Other | 3/3/2020 | $365.47 |
| CAMPANULA WAY OWNER LLC | THE VINEYARDS AT PASEO DEL SOL | 31901 CAMPANULA WAY | | TEMECULA | CA | 92592 | | Employee / Wage Related | 3/19/2020 | $347.57 |
| CAMPBELL FIRE PROTECTION INC | PO BOX 389 | | | SUFFERN | NY | 10901-0389 | | AP Trade / Other | 3/26/2020 | $2,316.79 |
| CAMPBELL FREIGHTLINER OF | ORANGE COUNTY LLC | 2040 ROUTE 208 | | MONTGOMERY | NY | 12549 | | AP Trade / Other | 2/13/2020 | $1,060.20 |
| CAMPBELL LANDINGS MANAGER LLC | 1215 N FRANKLIN ST | | | TAMPA | FL | 33602-3313 | | AP Trade / Other | 1/23/2020 | $192.31 |
| CAMPBELL LANDINGS MANAGER LLC | 1215 N FRANKLIN ST | | | TAMPA | FL | 33602-3313 | | AP Trade / Other | 3/3/2020 | $183.67 |
| CAMPBELL LANDINGS MANAGER LLC | 1215 N FRANKLIN ST | | | TAMPA | FL | 33602-3313 | | AP Trade / Other | 3/19/2020 | $185.84 |
| CAMPBELLS AUTO SERVICE INC | PO BOX 13 | | | BALLARD | WV | 24918 | | AP Trade / Other | 1/28/2020 | $112.83 |
| CAMPBELLS REPAIR & COLLISION | 1193 BOSSARD ROAD | | | DUNDEE | NY | 14837 | | AP Trade / Other | 4/2/2020 | $545.89 |
| CAMPBELLS REPAIR & COLLISION | 1193 BOSSARD ROAD | | | DUNDEE | NY | 14837 | | AP Trade / Other | 4/3/2020 | $806.72 |
| CANADA CREEK RANCH ASSOCIATION | 23500 RANCH HOUSE TRAIL | | | ATLANTA | MI | 49709 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| CANAL SIDE PROPERTIES LLC | GORDON DAVID MURPHY JR | PO BOX 119 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 1/24/2020 | $2,120.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CANAL SIDE PROPERTIES LLC | GORDON DAVID MURPHY JR | PO BOX 119 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/25/2020 | $2,120.00 |
| CANAL SIDE PROPERTIES LLC | GORDON DAVID MURPHY JR | PO BOX 119 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/24/2020 | $2,120.00 |
| CANBY TELEPHONE | PO BOX 880 | | | CANBY | OR | 97013-0880 | | AP Trade / Other | 1/16/2020 | $17.64 |
| CANBY TELEPHONE | PO BOX 880 | | | CANBY | OR | 97013-0880 | | Regulatory | 2/10/2020 | $14.97 |
| CANBY TELEPHONE | PO BOX 880 | | | CANBY | OR | 97013-0880 | | AP Trade / Other | 3/10/2020 | $17.77 |
| CANDICE MIDDLETON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $45.00 |
| CANDICE SAN GABRIEL | 10930 TERRA VISTA PARKWAY #27 | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 2/25/2020 | $647.00 |
| CANDICE SAN GABRIEL | 10930 TERRA VISTA PARKWAY #27 | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 3/10/2020 | $647.00 |
| CANDICE SAN GABRIEL | 10930 TERRA VISTA PARKWAY #27 | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 3/24/2020 | $647.00 |
| CANDICE SAN GABRIEL | 10930 TERRA VISTA PARKWAY #27 | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 4/6/2020 | $647.00 |
| CANDIDA CONDOR, PSY. D. | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $98.44 |
| CANDIDA LASSITER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $40.00 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 1/21/2020 | $63.81 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | Employee / Wage Related | 1/23/2020 | $935.17 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 1/30/2020 | $192.55 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 2/4/2020 | $466.89 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 2/13/2020 | $638.30 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 2/27/2020 | $270.59 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 3/5/2020 | $296.69 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 3/12/2020 | $415.49 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 3/17/2020 | $63.81 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 3/26/2020 | $761.38 |
| CANTEEN REFRESHMENT SERVICES | CANTEEN CONNECTICUT | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | AP Trade / Other | 4/6/2020 | $708.79 |
| CANUTE GALLIMORE | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $170.04 |
| CANYON COUNTY | AUDITOR | 1115 ALBANY | | CALDWELL | ID | 83605 | | AP Trade / Other | 1/24/2020 | $1,072.91 |
| CANYON COUNTY | AUDITOR | 1115 ALBANY | | CALDWELL | ID | 83605 | | AP Trade / Other | 2/25/2020 | $1,067.96 |
| CANYON COUNTY | AUDITOR | 1115 ALBANY | | CALDWELL | ID | 83605 | | Taxes | 3/20/2020 | $1,051.71 |
| CAPITAL CONTROL SYSTEMS INC | 2384 SO CURRY ST  STE 1 | | | CARSON CITY | NV | 89703 | | AP Trade / Other | 1/30/2020 | $275.28 |
| CAPITAL ONE NATIONAL ASSOC | PO BOX 2111 | | | HICKSVILLE | NY | 11802 | | AP Trade / Other | 1/24/2020 | $333.33 |
| CAPITAL ONE NATIONAL ASSOC | PO BOX 2111 | | | HICKSVILLE | NY | 11802 | | AP Trade / Other | 2/25/2020 | $333.33 |
| CAPITAL ONE NATIONAL ASSOC | PO BOX 2111 | | | HICKSVILLE | NY | 11802 | | AP Trade / Other | 3/24/2020 | $333.33 |
| CAPITOL BROADCASTING CO INC | WRAL.COM  ACCTG DEPT | PO BOX 60904 | | CHARLOTTE | NC | 28260 | | Programming | 2/7/2020 | $4,355.20 |
| CAPITOL BROADCASTING CO INC | WRAL.COM  ACCTG DEPT | PO BOX 60904 | | CHARLOTTE | NC | 28260 | | Programming | 3/12/2020 | $8,632.60 |
| CAPITOL BROADCASTING CO INC | WRAL.COM  ACCTG DEPT | PO BOX 60904 | | CHARLOTTE | NC | 28260 | | AP Trade / Other | 4/8/2020 | $4,039.20 |
| CAPTAINS CHOICE LANDSCAPING | 667 SANDBERG ST | | | SURFSIDE BEACH | SC | 29575 | | AP Trade / Other | 1/21/2020 | $2,440.00 |
| CAPTAINS CHOICE LANDSCAPING | 667 SANDBERG ST | | | SURFSIDE BEACH | SC | 29575 | | AP Trade / Other | 1/24/2020 | $2,300.00 |
| CAPTAINS CHOICE LANDSCAPING | 667 SANDBERG ST | | | SURFSIDE BEACH | SC | 29575 | | AP Trade / Other | 2/18/2020 | $2,440.00 |
| CAPTAINS CHOICE LANDSCAPING | 667 SANDBERG ST | | | SURFSIDE BEACH | SC | 29575 | | Taxes | 3/20/2020 | $2,440.00 |
| CARDINAL LAWN & LANDSCAPE INC | 5112 RIDGE ROAD W | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 1/23/2020 | $645.00 |
| CARDINAL LAWN & LANDSCAPE INC | 5112 RIDGE ROAD W | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 1/28/2020 | $2,263.10 |
| CARDINAL LAWN & LANDSCAPE INC | 5112 RIDGE ROAD W | | | SPENCERPORT | NY | 14559 | | AP Trade / Other | 2/11/2020 | $2,343.60 |
| CARL GRANE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $3,014.34 |
| CARLA GOLDEN | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $226.03 |
| CARLA WEBB | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $259.19 |
| CARLEN REALTY LLC | 34 West Orange Street | | | Tarpon Springs | FL | 34689 | | AP Trade / Other | 3/12/2020 | $10.20 |
| CARLOS AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $113.55 |
| CARLOS LABOY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $900.00 |
| CARLOS ROCHA | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $5,495.49 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | AP Trade / Other | 1/23/2020 | $263.59 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | Taxes | 1/28/2020 | $1,443.31 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | AP Trade / Other | 2/11/2020 | $1,537.77 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | Taxes | 2/13/2020 | $511.90 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | AP Trade / Other | 3/31/2020 | $949.21 |
| CARLS 4 WHEEL DRIVE & | PERFORMANCE CENTER LLC | 1509 CARLYLE RD | | BARTELSO | IL | 62218 | | Regulatory | 4/6/2020 | $585.49 |
| CARLTON ARMS NORTH | 6400 MARKSTOWN DR | | | TAMPA | FL | 33617-9308 | | AP Trade / Other | 1/23/2020 | $234.40 |
| CARLTON ARMS NORTH | 6400 MARKSTOWN DR | | | TAMPA | FL | 33617-9308 | | Employee / Wage Related | 3/3/2020 | $246.48 |
| CARLTON ARMS NORTH | 6400 MARKSTOWN DR | | | TAMPA | FL | 33617-9308 | | Employee / Wage Related | 3/19/2020 | $257.29 |
| CARLTON ARMS OF LAKELAND | 1000 CARLTON ARMS DR | | | LAKELAND | FL | 33811-2437 | | AP Trade / Other | 1/23/2020 | $304.75 |
| CARLTON ARMS OF LAKELAND | 1000 CARLTON ARMS DR | | | LAKELAND | FL | 33811-2437 | | Employee / Wage Related | 3/3/2020 | $318.55 |
| CARLTON ARMS OF LAKELAND | 1000 CARLTON ARMS DR | | | LAKELAND | FL | 33811-2437 | | Employee / Wage Related | 3/19/2020 | $310.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLTON ARMS OF MAGNOLIA VALLE | 7212 CARLTON ARMS DR | | | NEW PORT RICHEY | FL | 34653-6801 | | AP Trade / Other | 1/23/2020 | $276.29 |
| CARLTON ARMS OF MAGNOLIA VALLE | 7212 CARLTON ARMS DR | | | NEW PORT RICHEY | FL | 34653-6801 | | Employee / Wage Related | 3/3/2020 | $265.82 |
| CARLTON ARMS OF MAGNOLIA VALLE | 7212 CARLTON ARMS DR | | | NEW PORT RICHEY | FL | 34653-6801 | | AP Trade / Other | 3/19/2020 | $274.67 |
| CARLTON ARMS OF NORTH LAKELAND | 4500 WILLIAMSTOWN BLVD | | | LAKELAND | FL | 33810 | | AP Trade / Other | 1/23/2020 | $241.57 |
| CARLTON ARMS OF NORTH LAKELAND | 4500 WILLIAMSTOWN BLVD | | | LAKELAND | FL | 33810 | | AP Trade / Other | 3/3/2020 | $239.71 |
| CARLTON ARMS OF NORTH LAKELAND | 4500 WILLIAMSTOWN BLVD | | | LAKELAND | FL | 33810 | | Employee / Wage Related | 3/19/2020 | $230.66 |
| CARMEL APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785 | | AP Trade / Other | 1/23/2020 | $204.72 |
| CARMEL APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785 | | Employee / Wage Related | 3/3/2020 | $203.86 |
| CARMEL APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785 | | AP Trade / Other | 3/19/2020 | $199.74 |
| CARMELA CASILLAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $100.00 |
| CAROL D VICKERY | 16425 2300 N AVE | | | WALNUT | IL | 61376 | | AP Trade / Other | 3/24/2020 | $1,155.27 |
| CAROL DICKEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $1,800.82 |
| CAROL FAHEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $52.50 |
| CAROL GARGIULO | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $1,566.00 |
| CAROL JOHNSON | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $713.82 |
| CAROLAN MD, J | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $141.62 |
| CAROLE FIELD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $6.14 |
| CAROLINA ELEVATOR COOP INC | 104 PRATHER PARK DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 3/17/2020 | $590.00 |
| CAROLINA ELEVATOR COOP INC | 104 PRATHER PARK DRIVE | | | MYRTLE BEACH | SC | 29588 | | AP Trade / Other | 4/10/2020 | $590.00 |
| CAROLINA PROPERTIES AT LAKE MA | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $24.69 |
| CAROLYN PANDORF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $68.92 |
| CAROLYN RAMIREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $13.69 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 1/28/2020 | $230.77 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 2/11/2020 | $230.77 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 2/25/2020 | $230.77 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 3/10/2020 | $230.77 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 3/24/2020 | $230.77 |
| CARRIE LEE GRAHAM | 3603 BANDOLINA | | | ROSWELL | NM | 88201 | | AP Trade / Other | 4/6/2020 | $230.77 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 1/23/2020 | $630.00 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | Regulatory | 2/10/2020 | $5,280.00 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 2/13/2020 | $1,140.00 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | Taxes | 2/14/2020 | $895.89 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 2/20/2020 | $2,255.00 |
| CARRIER CORPORATION | 5900B NORTHWOODS BUSINESS PARK | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 3/30/2020 | $6,055.00 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | AP Trade / Other | 1/16/2020 | $234.64 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | AP Trade / Other | 1/30/2020 | $179.62 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | Regulatory | 2/10/2020 | $856.93 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | AP Trade / Other | 2/27/2020 | $570.96 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | AP Trade / Other | 3/5/2020 | $861.87 |
| CARRIER ENTERPRISE LLC-FLA | 29704 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | AP Trade / Other | 4/3/2020 | $44.58 |
| CARROLL COUNTY | HIGHWAY DEPARTMENT | 616 E ELIZABETH ST | | FLORA | IN | 46929 | | Taxes | 1/17/2020 | $1,851.73 |
| CARROLL COUNTY | HIGHWAY DEPARTMENT | 616 E ELIZABETH ST | | FLORA | IN | 46929 | | AP Trade / Other | 1/22/2020 | $11,342.70 |
| CARROLL COUNTY | HIGHWAY DEPARTMENT | 616 E ELIZABETH ST | | FLORA | IN | 46929 | | AP Trade / Other | 2/19/2020 | $1,830.39 |
| CARROLL COUNTY | HIGHWAY DEPARTMENT | 616 E ELIZABETH ST | | FLORA | IN | 46929 | | AP Trade / Other | 3/19/2020 | $1,811.47 |
| CARROLLTON FARMERS BRANCH ISD | ISD TAX OFFICE | PO BOX 110611 | | CARROLLTON | TX | 75011-0611 | | AP Trade / Other | 1/15/2020 | $343,800.88 |
| CARRS TIRE | 1316 NORTH MAIN | | | BAYTOWN | TX | 77520 | | AP Trade / Other | 1/21/2020 | $2,812.13 |
| CARRS TIRE | 1316 NORTH MAIN | | | BAYTOWN | TX | 77520 | | AP Trade / Other | 3/9/2020 | $59.50 |
| CARRS TIRE | 1316 NORTH MAIN | | | BAYTOWN | TX | 77520 | | AP Trade / Other | 3/19/2020 | $275.50 |
| CARRS TIRE | 1316 NORTH MAIN | | | BAYTOWN | TX | 77520 | | AP Trade / Other | 3/23/2020 | $199.65 |
| CARSON CITY | RECORDS MANAGEMENT | 885 E MUSSER ST #1028 | | CARSON CITY | NV | 89701 | | AP Trade / Other | 1/16/2020 | $206.70 |
| CARUSO FORD LINCOLN | DBA CARUSO MAZDA | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/6/2020 | $53.33 |
| CARUSO FORD LINCOLN | DBA CARUSO MAZDA | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/20/2020 | $73.67 |
| CARUSO FORD LINCOLN | DBA CARUSO MAZDA | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/6/2020 | $49.76 |
| CARUSO FORD LINCOLN | DBA CARUSO MAZDA | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/12/2020 | $50.29 |
| CASA OAKS INVESTMENT CO LLC | 9601 WILSHIRE BLVD  STE 560 | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 1/23/2020 | $63.27 |
| CASA OAKS INVESTMENT CO LLC | 9601 WILSHIRE BLVD  STE 560 | | | BEVERLY HILLS | CA | 90210 | | Employee / Wage Related | 3/3/2020 | $63.27 |
| CASA OAKS INVESTMENT CO LLC | 9601 WILSHIRE BLVD  STE 560 | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/19/2020 | $66.57 |
| CASCADE CAPITAL INC | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | | AP Trade / Other | 1/28/2020 | $302.03 |
| CASCADE CAPITAL INC | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | | AP Trade / Other | 2/11/2020 | $302.03 |
| CASCADE CAPITAL INC | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | | AP Trade / Other | 2/25/2020 | $339.32 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CASCADE CAPITAL INC | 250 N SUNNYSLOPE RD, STE 300 | | | BROOKFIELD | WI | 53005 | | AP Trade / Other | 3/10/2020 | $281.80 |
| CASCADE NETWORKS INC | PO BOX 887 | 1111 11TH AVE | | LONGVIEW | WA | 98632 | | AP Trade / Other | 4/2/2020 | $1,765.13 |
| CASCADE UTILITIES INC | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 2/6/2020 | $6.05 |
| CASCADE UTILITIES INC | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 3/5/2020 | $10.57 |
| CASCADE UTILITIES INC | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 4/6/2020 | $9.14 |
| CASCADIA DEVELOPMENT & | 610 Esther street | Suite 202 | | Vancouver | WA | 98660 | | AP Trade / Other | 2/21/2020 | $3,124.79 |
| CASELLA WASTE MANAGEMENT OF NY | PO BOX 64463 | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 2/19/2020 | $7,364.04 |
| CASEYS CLEANING SERVICE INC | 1097 HWY 24 E | | | STATESBORO | GA | 30461 | | AP Trade / Other | 1/16/2020 | $1,785.00 |
| CASEYS CLEANING SERVICE INC | 1097 HWY 24 E | | | STATESBORO | GA | 30461 | | Taxes | 2/14/2020 | $1,785.00 |
| CASEYS CLEANING SERVICE INC | 1097 HWY 24 E | | | STATESBORO | GA | 30461 | | AP Trade / Other | 3/23/2020 | $1,785.00 |
| CASKEYS GARAGE | ALLIANCE ONE, LLC | ACCT OF: CASKEY'S GARAGE LLC | | BRATTLEBORO | VT | 05301 | | AP Trade / Other | 1/21/2020 | $2,101.30 |
| CASKEYS GARAGE | ALLIANCE ONE, LLC | ACCT OF: CASKEY'S GARAGE LLC | | BRATTLEBORO | VT | 05301 | | AP Trade / Other | 3/10/2020 | $496.53 |
| CASS COUNTY | TELEPHONE CO | PO BOX 230 | | VIRGINIA | IL | 62691 | | Taxes | 1/17/2020 | $5,494.42 |
| CASS COUNTY | TELEPHONE CO | PO BOX 230 | | VIRGINIA | IL | 62691 | | AP Trade / Other | 2/20/2020 | $5,406.99 |
| CASS COUNTY | TELEPHONE CO | PO BOX 230 | | VIRGINIA | IL | 62691 | | Taxes | 3/20/2020 | $5,352.78 |
| CASTLE HILLS APARTMENTS | 5500 STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75056 | | AP Trade / Other | 1/23/2020 | $220.58 |
| CASTLE HILLS APARTMENTS | 5500 STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75056 | | Employee / Wage Related | 3/3/2020 | $219.17 |
| CASTLE HILLS APARTMENTS | 5500 STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75056 | | AP Trade / Other | 3/19/2020 | $315.31 |
| CASTO TECHNICAL SERVICES | PO BOX 627 | | | CHARLESTON | WV | 25322 | | AP Trade / Other | 1/30/2020 | $2,232.00 |
| CATALINA FLORES | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $90.00 |
| CATALINA VEGA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $30.00 |
| CATHERINE A ROHIG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $990.58 |
| CATHERINE TEA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $69.00 |
| CATRICE MITCHELL | 1452 NORTH MILLARD AVE  APT 2 | | | RIALTO | CA | 92376 | | AP Trade / Other | 1/28/2020 | $46.61 |
| CAUSEWAY & 78TH ST LLC | PO BOX 89188 | | | TAMPA | FL | 33689 | | AP Trade / Other | 1/24/2020 | $18,323.93 |
| CAUSEWAY & 78TH ST LLC | PO BOX 89188 | | | TAMPA | FL | 33689 | | AP Trade / Other | 2/25/2020 | $18,323.93 |
| CAUSEWAY & 78TH ST LLC | PO BOX 89188 | | | TAMPA | FL | 33689 | | AP Trade / Other | 3/24/2020 | $18,323.93 |
| CAYCE COMPANY INC | PO BOX 3067 | | | MYRTLE BEACH | SC | 29578 | | Taxes | 1/17/2020 | $475.00 |
| CAYCE COMPANY INC | PO BOX 3067 | | | MYRTLE BEACH | SC | 29578 | | AP Trade / Other | 3/2/2020 | $1,094.75 |
| CAYCE COMPANY INC | PO BOX 3067 | | | MYRTLE BEACH | SC | 29578 | | AP Trade / Other | 3/26/2020 | $2,757.88 |
| CB ELKO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $90.13 |
| CBS SPORTS NETWORK | LOCKBOX #21712 | PO BOX 21712 | | NEW YORK | NY | 10087-3728 | | Programming | 2/7/2020 | $168,580.23 |
| CBS SPORTS NETWORK | LOCKBOX #21712 | PO BOX 21712 | | NEW YORK | NY | 10087-3728 | | AP Trade / Other | 3/11/2020 | $162,312.82 |
| CBS SPORTS NETWORK | LOCKBOX #21712 | PO BOX 21712 | | NEW YORK | NY | 10087-3728 | | AP Trade / Other | 3/12/2020 | $115,773.13 |
| CBS SPORTS NETWORK | LOCKBOX #21712 | PO BOX 21712 | | NEW YORK | NY | 10087-3728 | | AP Trade / Other | 4/9/2020 | $159,009.01 |
| CBS TELEVISION STATIONS GROUP | 524 W 57TH ST | | | NEW YORK | NY | 10019 | | AP Trade / Other | 2/7/2020 | $1,414,240.60 |
| CBS TELEVISION STATIONS GROUP | 524 W 57TH ST | | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/11/2020 | $1,348,375.90 |
| CBS TELEVISION STATIONS GROUP | 524 W 57TH ST | | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/12/2020 | $1,182,240.88 |
| CBS TELEVISION STATIONS GROUP | 524 W 57TH ST | | | NEW YORK | NY | 10019 | | AP Trade / Other | 4/9/2020 | $1,320,926.43 |
| CC COMMUNICATIONS | PO BOX 1390 | | | FALLON | NV | 89407 | | AP Trade / Other | 1/23/2020 | $7,308.00 |
| CC COMMUNICATIONS | PO BOX 1390 | | | FALLON | NV | 89407 | | AP Trade / Other | 2/13/2020 | $7,200.00 |
| CC COMMUNICATIONS | PO BOX 1390 | | | FALLON | NV | 89407 | | AP Trade / Other | 3/12/2020 | $7,308.00 |
| CCATT LLC | PO BOX 732462 | JDE BUSINESS UNIT NO. 858576 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 1/24/2020 | $2,531.52 |
| CCATT LLC | PO BOX 732462 | JDE BUSINESS UNIT NO. 858576 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 2/25/2020 | $2,531.52 |
| CCATT LLC | PO BOX 732462 | JDE BUSINESS UNIT NO. 858576 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 3/24/2020 | $1,935.00 |
| CCH INCORPORATED | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | | Programming | 1/28/2020 | $20,160.54 |
| CCTM2 LLC | PO BOX 301853 | LEASE ID: 825332 | | DALLAS | TX | 75303-1853 | | AP Trade / Other | 1/24/2020 | $510.00 |
| CCTM2 LLC | PO BOX 301853 | LEASE ID: 825332 | | DALLAS | TX | 75303-1853 | | AP Trade / Other | 2/25/2020 | $510.00 |
| CCTM2 LLC | PO BOX 301853 | LEASE ID: 825332 | | DALLAS | TX | 75303-1853 | | AP Trade / Other | 3/24/2020 | $510.00 |
| CDA ROTUNDA PARTNERS LLC | 1201 K STREET  SUITE 1400 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 1/24/2020 | $7,800.42 |
| CDA ROTUNDA PARTNERS LLC | 1201 K STREET  SUITE 1400 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 2/25/2020 | $7,780.02 |
| CDA ROTUNDA PARTNERS LLC | 1201 K STREET  SUITE 1400 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 3/24/2020 | $7,780.02 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 1/23/2020 | $55.38 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 1/30/2020 | $15.71 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 2/20/2020 | $142.73 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 2/25/2020 | $142.06 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 2/27/2020 | $262.70 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 3/9/2020 | $141.73 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 3/19/2020 | $44.84 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 3/24/2020 | $3,842.06 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 4/9/2020 | $4.64 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | AP Trade / Other | 4/10/2020 | $63.50 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 2/13/2020 | $893.37 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 2/27/2020 | $149.47 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/5/2020 | $109.43 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/6/2020 | $1,595.25 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/12/2020 | $103.73 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | Taxes | 3/13/2020 | $253.86 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/19/2020 | $22.21 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/26/2020 | $518.33 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 3/27/2020 | $1,170.91 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 4/2/2020 | $613.21 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 4/3/2020 | $52.32 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 4/9/2020 | $1,352.96 |
| CE NORTHEAST | PO BOX 33133 | | | NEWARK | NJ | 07188-0133 | | AP Trade / Other | 4/10/2020 | $178.33 |
| CEA POWER LLC | PO BOX 90368 | | | RALEIGH | NC | 27675 | | AP Trade / Other | 3/12/2020 | $4,724.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | AP Trade / Other | 1/30/2020 | $14.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | AP Trade / Other | 2/3/2020 | $7.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | AP Trade / Other | 2/4/2020 | $7.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | Programming | 2/7/2020 | $567.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | Regulatory | 2/10/2020 | $64.96 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | AP Trade / Other | 2/27/2020 | $14.00 |
| CECIL ATKISSION CHRYSLER LLC | 2601 SOUTH WATER | | | BURNET | TX | 78611 | | AP Trade / Other | 3/19/2020 | $182.98 |
| CECILY CEDAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $50.68 |
| CEDAR BAYOU PARK | UTILITY DISTRICT | 11111 KATY FWY, STE #725 | | HOUSTON | TX | 77079-2197 | | AP Trade / Other | 1/15/2020 | $7.60 |
| CEDAR ELECTRIC & CONST INC | 2356 BROADWAY | | | NORTH BEND | OR | 97459 | | AP Trade / Other | 1/28/2020 | $685.24 |
| CEDAR GLEN APARTMENT OWNERS LL | 15 EAST PUTNAM AVE #142 | | | GREENWICH | CT | 06830 | | AP Trade / Other | 1/23/2020 | $52.60 |
| CEDAR GLEN APARTMENT OWNERS LL | 15 EAST PUTNAM AVE #142 | | | GREENWICH | CT | 06830 | | Employee / Wage Related | 3/3/2020 | $52.60 |
| CEDAR GLEN APARTMENT OWNERS LL | 15 EAST PUTNAM AVE #142 | | | GREENWICH | CT | 06830 | | AP Trade / Other | 3/13/2020 | $41.97 |
| CELIA BEQUEATH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $144.10 |
| CELIA BEQUEATH | ADDRESS ON FILE | | | | | | | Other | 4/1/2020 | $9,644.26 |
| CELLULAR ONE OF NE AZ | 1500 S WHITE MOUNTAIN RD #103 | | | SHOW LOW | AZ | 85901-7112 | | Regulatory | 2/10/2020 | $2,849.93 |
| CELLULAR ONE OF NE AZ | 1500 S WHITE MOUNTAIN RD #103 | | | SHOW LOW | AZ | 85901-7112 | | Employee / Wage Related | 3/3/2020 | $3,052.91 |
| CELLULAR ONE OF NE AZ | 1500 S WHITE MOUNTAIN RD #103 | | | SHOW LOW | AZ | 85901-7112 | | AP Trade / Other | 4/2/2020 | $2,848.85 |
| CENTECH SERVICE CORP | PO BOX 573 | | | DANVILLE | VA | 24543 | | AP Trade / Other | 3/12/2020 | $15,420.51 |
| CENTECH SERVICE CORP | PO BOX 573 | | | DANVILLE | VA | 24543 | | AP Trade / Other | 4/9/2020 | $5,856.31 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 | | | MILFORD | CT | 06460 | | AP Trade / Other | 2/13/2020 | $251.25 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 | | | MILFORD | CT | 06460 | | AP Trade / Other | 2/27/2020 | $393.50 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 | | | MILFORD | CT | 06460 | | AP Trade / Other | 3/24/2020 | $215.36 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 | | | MILFORD | CT | 06460 | | AP Trade / Other | 4/6/2020 | $179.47 |
| CENTERFIELD MEDIA HOLDING CO | 12130 MILLENNIUM DR STE 600 | | | LOS ANGELES | CA | 90094 | | AP Trade / Other | 1/23/2020 | $166,938.00 |
| CENTERFIELD MEDIA HOLDING CO | 12130 MILLENNIUM DR STE 600 | | | LOS ANGELES | CA | 90094 | | AP Trade / Other | 2/24/2020 | $232,256.00 |
| CENTERFIELD MEDIA HOLDING CO | 12130 MILLENNIUM DR STE 600 | | | LOS ANGELES | CA | 90094 | | AP Trade / Other | 3/19/2020 | $222,551.00 |
| CENTRACOM INTERACTIVE | PO BOX 7 | | | FAIRVIEW | UT | 84629 | | AP Trade / Other | 2/6/2020 | $1,537.52 |
| CENTRACOM INTERACTIVE | PO BOX 7 | | | FAIRVIEW | UT | 84629 | | AP Trade / Other | 3/9/2020 | $1,537.52 |
| CENTRACOM INTERACTIVE | PO BOX 7 | | | FAIRVIEW | UT | 84629 | | AP Trade / Other | 4/7/2020 | $1,536.92 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 1/16/2020 | $421.23 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 2/4/2020 | $324.95 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | Regulatory | 2/10/2020 | $336.98 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 2/24/2020 | $292.45 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 3/9/2020 | $259.96 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 3/10/2020 | $519.92 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 3/12/2020 | $409.19 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 3/24/2020 | $409.19 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 4/7/2020 | $85.08 |
| CENTRAL GARAGE LLC | PO BOX 340649 | | | HARTFORD | CT | 06134 | | AP Trade / Other | 4/10/2020 | $409.19 |
| CENTRAL OHIO GROUP INSURANCE | 136 E. Main St. | | | Ashland | OH | 44805 | | AP Trade / Other | 2/3/2020 | $1,527.79 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 1/21/2020 | $9,086.02 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 1/24/2020 | $145.64 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 2/13/2020 | $36.99 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 2/20/2020 | $163.24 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | Employee / Wage Related | 2/24/2020 | $8,959.77 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 2/21/2020 | $65.77 |
| CENTRAL STATE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705 | | AP Trade / Other | 3/24/2020 | $9,123.01 |
| CENTRAL TEXAS ELECTRIC COOP IN | PO BOX 553 | | | FREDERICKSBURG | TX | 78624-0553 | | AP Trade / Other | 2/6/2020 | $220,175.00 |
| CENTRAL TEXAS TELEPHONE COOP | 1012 REILLEY ST | PO BOX 627 | | GOLDTHWAITE | TX | 76844 | | AP Trade / Other | 2/4/2020 | $3,467.51 |
| CENTRAL TEXAS TELEPHONE COOP | 1012 REILLEY ST | PO BOX 627 | | GOLDTHWAITE | TX | 76844 | | Employee / Wage Related | 3/3/2020 | $124.87 |
| CENTRAL TEXAS TELEPHONE COOP | 1012 REILLEY ST | PO BOX 627 | | GOLDTHWAITE | TX | 76844 | | AP Trade / Other | 3/5/2020 | $3,320.17 |
| CENTRAL TEXAS TELEPHONE COOP | 1012 REILLEY ST | PO BOX 627 | | GOLDTHWAITE | TX | 76844 | | AP Trade / Other | 4/6/2020 | $3,442.54 |
| CENTRELAKE OWNERS ASSOCIATION | C/O MARWEST COMMERCIAL | PO BOX 51156 | | LOS ANGELES | CA | 90051-5456 | | AP Trade / Other | 1/28/2020 | $231.00 |
| CENTRELAKE OWNERS ASSOCIATION | C/O MARWEST COMMERCIAL | PO BOX 51156 | | LOS ANGELES | CA | 90051-5456 | | AP Trade / Other | 1/30/2020 | $23.20 |
| CENTRELAKE OWNERS ASSOCIATION | C/O MARWEST COMMERCIAL | PO BOX 51156 | | LOS ANGELES | CA | 90051-5456 | | AP Trade / Other | 2/13/2020 | $231.00 |
| CENTRELAKE OWNERS ASSOCIATION | C/O MARWEST COMMERCIAL | PO BOX 51156 | | LOS ANGELES | CA | 90051-5456 | | AP Trade / Other | 2/27/2020 | $231.00 |
| CENTURY BUICK INC | 3308 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | | AP Trade / Other | 1/16/2020 | $107.37 |
| CENTURY TRAILER OF SAN ANGELO | 868 NORTH BELL | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 3/19/2020 | $46.91 |
| CENTURYLINK | 100 CenturyLink Drive | | | Monroe | LA | 71203 | | AP Trade / Other | 2/11/2020 | $13,875.00 |
| CENTURYLINK | 100 CenturyLink Drive | | | Monroe | LA | 71203 | | AP Trade / Other | 2/21/2020 | $112.50 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 1/16/2020 | $50,438.84 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 1/21/2020 | $4,386.61 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | Employee / Wage Related | 1/23/2020 | $98,423.71 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | Programming | 1/28/2020 | $19,152.61 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 1/30/2020 | $41,954.63 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/4/2020 | $46,223.53 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/6/2020 | $650.00 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | Regulatory | 2/10/2020 | $44,533.69 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/13/2020 | $108,874.91 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/18/2020 | $1,205.89 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/20/2020 | $105,313.07 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/21/2020 | $33,999.40 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/25/2020 | $49,591.70 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 2/27/2020 | $85,211.45 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | Employee / Wage Related | 3/3/2020 | $1,356.94 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/5/2020 | $6,762.88 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/10/2020 | $206,294.43 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/12/2020 | $212,804.88 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/17/2020 | $18,141.59 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/19/2020 | $10,525.61 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/24/2020 | $130,724.65 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/26/2020 | $109,977.68 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 3/31/2020 | $86,898.88 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 4/2/2020 | $6,407.24 |
| CENTURYLINK COMMUNICATIONS LLC | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | AP Trade / Other | 4/6/2020 | $4,454.89 |
| CERRITOS APARTMENTS | 130 VANTIS STE 200 | | | ALISO VIEJO | CA | 92656-2691 | | Employee / Wage Related | 1/23/2020 | $1,395.65 |
| CERRITOS APARTMENTS | 130 VANTIS STE 200 | | | ALISO VIEJO | CA | 92656-2691 | | Employee / Wage Related | 3/3/2020 | $1,394.63 |
| CERRITOS APARTMENTS | 130 VANTIS STE 200 | | | ALISO VIEJO | CA | 92656-2691 | | Employee / Wage Related | 3/19/2020 | $1,362.92 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | AP Trade / Other | 2/13/2020 | $1,587.80 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | Taxes | 2/14/2020 | $856.38 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | AP Trade / Other | 2/20/2020 | $1,294.96 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | Employee / Wage Related | 2/24/2020 | $1,130.64 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | Taxes | 3/20/2020 | $1,457.09 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | Employee / Wage Related | 3/26/2020 | $747.21 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | AP Trade / Other | 3/27/2020 | $900.88 |
| CERTIFIED CRANE SERVICES INC | 717 BREA CANYON RD #11 | | | WALNUT | CA | 91789 | | AP Trade / Other | 3/30/2020 | $499.08 |
| CERTIFIED DOCUMENT DESTRUCTION | & RECYCLING INC | PO BOX 112 | | SPENCERPORT | NY | 14559-0112 | | AP Trade / Other | 2/27/2020 | $443.92 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | Taxes | 1/17/2020 | $9,484.12 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 1/21/2020 | $2,484.10 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 1/23/2020 | $7,461.88 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | Regulatory | 2/10/2020 | $3,745.23 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 2/25/2020 | $2,471.60 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 2/27/2020 | $4,903.85 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/2/2020 | $2,960.50 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/9/2020 | $7,078.25 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/12/2020 | $753.55 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | Taxes | 3/16/2020 | $2,499.80 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/17/2020 | $3,254.55 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/19/2020 | $6,497.35 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/23/2020 | $2,481.45 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/24/2020 | $1,201.54 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 4/7/2020 | $596.30 |
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST  STE C | | | NORWALK | CA | 90650 | | AP Trade / Other | 4/10/2020 | $504.85 |
| CESAR GOMEZ-LOZANO, MD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $3,542.35 |
| CFE EQUIPMENT CORPORATION | 818 WIDGEON RD | | | NORFOLK | VA | 23513 | | Taxes | 1/16/2020 | $1,594.82 |
| CFM CONSTRUCTION CORP | 150 SYCAMORE STREET | SUITE E | | GLASTONBURY | CT | 06033 | | Professionals | 2/21/2020 | $1,036.91 |
| CFM CONSTRUCTION CORP | 150 SYCAMORE STREET | SUITE E | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 2/27/2020 | $933.23 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | Taxes | 1/16/2020 | $2,045.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | Employee / Wage Related | 1/23/2020 | $2,045.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 1/27/2020 | $2,510.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 2/13/2020 | $2,020.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 2/20/2020 | $1,755.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 2/25/2020 | $385.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 3/2/2020 | $1,755.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | Taxes | 3/6/2020 | $1,050.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 3/9/2020 | $1,755.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 3/27/2020 | $385.00 |
| CHAIN CONSTRUCTION | 4061 BUCKTAIL LANE | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 4/2/2020 | $1,755.00 |
| CHAMBERS & OHARA TRUCK CTR INC | 268 ST HWY 7 | | | SIDNEY | NY | 13838 | | AP Trade / Other | 3/10/2020 | $2,401.60 |
| CHAMBERS COUNTY | TAX COLLECTOR | PO BOX 519 | | ANAHUAC | TX | 77514 | | AP Trade / Other | 1/15/2020 | $409.94 |
| CHAMBERS COUNTY | TAX COLLECTOR | PO BOX 519 | | ANAHUAC | TX | 77514 | | AP Trade / Other | 1/28/2020 | $28,781.12 |
| CHAMBERS HILL ROAD CENTER LLC | ATTN  DAVID M RENTON | 15 LEEWARD LANE | | RIVERSIDE | CT | 06878 | | AP Trade / Other | 1/24/2020 | $10,196.72 |
| CHAMBERS HILL ROAD CENTER LLC | ATTN  DAVID M RENTON | 15 LEEWARD LANE | | RIVERSIDE | CT | 06878 | | AP Trade / Other | 2/25/2020 | $10,196.72 |
| CHAMBERS HILL ROAD CENTER LLC | ATTN  DAVID M RENTON | 15 LEEWARD LANE | | RIVERSIDE | CT | 06878 | | AP Trade / Other | 3/24/2020 | $10,196.72 |
| CHAMPAIGN COUNTY | HIGHWAY DEPT | 1605 EAST MAIN ST | | URBANA | IL | 61802 | | AP Trade / Other | 2/5/2020 | $3,290.73 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | Employee / Wage Related | 1/23/2020 | $3.69 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | AP Trade / Other | 2/6/2020 | $3.21 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | AP Trade / Other | 2/27/2020 | $123.90 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | Employee / Wage Related | 3/3/2020 | $2.09 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | AP Trade / Other | 3/17/2020 | $123.90 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | | URBANA | OH | 43078 | | AP Trade / Other | 4/6/2020 | $2.09 |
| CHANDRA DUNN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $20.00 |
| CHANDRA RODGERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $143.94 |
| CHANNELVIEW ISD | SCHOOL DIST TAX | 828 SHELDON RD | | CHANNELVIEW | TX | 77530 | | AP Trade / Other | 1/15/2020 | $4,409.44 |
| CHANPREET SINGH GILL | 1892 PLACID DRIVE | | | TRACY | CA | 95304 | | AP Trade / Other | 1/24/2020 | $1,080.00 |
| CHANPREET SINGH GILL | 1892 PLACID DRIVE | | | TRACY | CA | 95304 | | AP Trade / Other | 2/25/2020 | $1,080.00 |
| CHANPREET SINGH GILL | 1892 PLACID DRIVE | | | TRACY | CA | 95304 | | AP Trade / Other | 3/24/2020 | $1,080.00 |
| CHAPIN TELEPHONE CO | 19994 W RIDGE ROAD | | | ELSIE | MI | 48831 | | AP Trade / Other | 2/20/2020 | $262.02 |
| CHAPIN TELEPHONE CO | 19994 W RIDGE ROAD | | | ELSIE | MI | 48831 | | AP Trade / Other | 3/17/2020 | $9.17 |
| CHAPIN TELEPHONE CO | 19994 W RIDGE ROAD | | | ELSIE | MI | 48831 | | AP Trade / Other | 3/19/2020 | $0.38 |
| CHAPIN TELEPHONE CO | 19994 W RIDGE ROAD | | | ELSIE | MI | 48831 | | AP Trade / Other | 4/2/2020 | $198.35 |
| CHAPMAN ACRES LLC | ATTN ACCOUNTS RECEIVABLE | 75 HOCKANUM BLVD | | VERNON | CT | 06066 | | Employee / Wage Related | 1/23/2020 | $329.62 |
| CHAPMAN ACRES LLC | ATTN ACCOUNTS RECEIVABLE | 75 HOCKANUM BLVD | | VERNON | CT | 06066 | | Employee / Wage Related | 3/3/2020 | $329.31 |
| CHAPMAN ACRES LLC | ATTN ACCOUNTS RECEIVABLE | 75 HOCKANUM BLVD | | VERNON | CT | 06066 | | AP Trade / Other | 3/19/2020 | $339.87 |
| CHAPMANS AUTO REPAIR | 255 1ST ST WEST | | | MILACA | MN | 56353 | | AP Trade / Other | 3/10/2020 | $465.85 |
| CHAPMANS AUTO REPAIR | 255 1ST ST WEST | | | MILACA | MN | 56353 | | AP Trade / Other | 3/17/2020 | $466.52 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 1/21/2020 | $2,896.50 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 1/28/2020 | $5,854.57 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 2/4/2020 | $2,896.50 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 2/11/2020 | $5,854.57 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 2/19/2020 | $2,789.00 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 2/25/2020 | $5,117.50 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | Professionals | 3/3/2020 | $2,789.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 3/10/2020 | $4,731.18 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 3/17/2020 | $2,789.00 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 3/24/2020 | $4,003.18 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 3/31/2020 | $2,789.00 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 4/6/2020 | $2,956.57 |
| CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY | PO BOX 2112 | | MEMPHIS | TN | 38101-2112 | | AP Trade / Other | 4/14/2020 | $2,789.00 |
| CHARLENE GOODMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $52.19 |
| CHARLENE HELMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $20.00 |
| CHARLES B MAXWELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $308.23 |
| CHARLES E FRYE | SANDRA K FRYE | PO BOX 23 | | ACCOVILLE | WV | 25606 | | AP Trade / Other | 2/25/2020 | $4,458.24 |
| CHARLES E WALKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $2,237.40 |
| CHARLES FAIR | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $54.34 |
| CHARLES FERNANDES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $1,338.71 |
| CHARLES ICENHOUR | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $9.52 |
| CHARLES J DEHART III ESQUIRE | PO BOX 7005 | | | LANCASTER | PA | 17604 | | AP Trade / Other | 2/19/2020 | $469.70 |
| CHARLES J DEHART III ESQUIRE | PO BOX 7005 | | | LANCASTER | PA | 17604 | | Employee / Wage Related | 3/3/2020 | $469.70 |
| CHARLES J DEHART III ESQUIRE | PO BOX 7005 | | | LANCASTER | PA | 17604 | | AP Trade / Other | 3/17/2020 | $469.70 |
| CHARLES J DEHART III ESQUIRE | PO BOX 7005 | | | LANCASTER | PA | 17604 | | AP Trade / Other | 3/31/2020 | $469.70 |
| CHARLES J DEHART III ESQUIRE | PO BOX 7005 | | | LANCASTER | PA | 17604 | | AP Trade / Other | 4/14/2020 | $469.70 |
| CHARLESTON FLEET SERVICES | 4617 WASHINGTON ST WEST | | | CHARLESTON | WV | 25313 | | AP Trade / Other | 2/13/2020 | $18,611.37 |
| CHARLESTON FLEET SERVICES | 4617 WASHINGTON ST WEST | | | CHARLESTON | WV | 25313 | | AP Trade / Other | 2/27/2020 | $4,033.53 |
| CHARLESTON FLEET SERVICES | 4617 WASHINGTON ST WEST | | | CHARLESTON | WV | 25313 | | AP Trade / Other | 3/19/2020 | $3,942.51 |
| CHARLESTON FLEET SERVICES | 4617 WASHINGTON ST WEST | | | CHARLESTON | WV | 25313 | | Regulatory | 3/19/2020 | $7,600.79 |
| CHARLESTON LANDINGS APARTMENTS | 902 DELANEY CIR | | | BRANDON | FL | 33511-1901 | | Employee / Wage Related | 1/23/2020 | $1,157.03 |
| CHARLESTON LANDINGS APARTMENTS | 902 DELANEY CIR | | | BRANDON | FL | 33511-1901 | | Employee / Wage Related | 3/3/2020 | $1,137.32 |
| CHARLESTON LANDINGS APARTMENTS | 902 DELANEY CIR | | | BRANDON | FL | 33511-1901 | | AP Trade / Other | 3/19/2020 | $1,173.13 |
| CHARLEVOIX COUNTY TREASURER | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | | Taxes | 1/17/2020 | $15.25 |
| CHARLEVOIX COUNTY TREASURER | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | | AP Trade / Other | 2/20/2020 | $14.64 |
| CHARLEVOIX COUNTY TREASURER | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | | Taxes | 3/20/2020 | $14.64 |
| CHARLIE HUANG | ADDRESS ON FILE | | | | | | | Programming | 3/12/2020 | $20.25 |
| CHARLOTTE INDEP SCHOOL DIST | SCHOOL DISTRICT TAX | PO BOX 366 | | CHARLOTTE | TX | 78011 | | AP Trade / Other | 1/15/2020 | $3,935.19 |
| CHARLOTTE KAHN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $2.86 |
| CHARLOTTE KRENZER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $99.98 |
| CHARTER FIBERLINK | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | | AP Trade / Other | 1/30/2020 | $6,000.00 |
| CHARTER FIBERLINK | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | | AP Trade / Other | 2/18/2020 | $9,000.00 |
| CHARTER OAKS LLC | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 93160 | | Employee / Wage Related | 1/23/2020 | $772.04 |
| CHARTER OAKS LLC | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 93160 | | Employee / Wage Related | 3/3/2020 | $783.29 |
| CHARTER OAKS LLC | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 93160 | | Employee / Wage Related | 3/19/2020 | $753.58 |
| CHAS SCHIMPF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $440.46 |
| CHATEAU ON WILDBRIAR LAKE | 1515 HARD ROCK ROAD | ATTN: OFFICE | | IRVING | TX | 75061 | | Employee / Wage Related | 1/23/2020 | $585.77 |
| CHATEAU ON WILDBRIAR LAKE | 1515 HARD ROCK ROAD | ATTN: OFFICE | | IRVING | TX | 75061 | | Employee / Wage Related | 3/3/2020 | $569.69 |
| CHATEAU ON WILDBRIAR LAKE | 1515 HARD ROCK ROAD | ATTN: OFFICE | | IRVING | TX | 75061 | | Employee / Wage Related | 3/19/2020 | $564.47 |
| CHATFIELD FARMS COMMUNITY | ASSOCIATION | C/O IMAGINEERS LLC | | HARTFORD | CT | 06105 | | Employee / Wage Related | 1/23/2020 | $146.17 |
| CHATFIELD FARMS COMMUNITY | ASSOCIATION | C/O IMAGINEERS LLC | | HARTFORD | CT | 06105 | | AP Trade / Other | 3/3/2020 | $149.88 |
| CHATFIELD FARMS COMMUNITY | ASSOCIATION | C/O IMAGINEERS LLC | | HARTFORD | CT | 06105 | | AP Trade / Other | 3/19/2020 | $145.80 |
| CHATSWORTH VILLAGE HOA INC | ATTN: ACCOUNTS RECEIVABLE | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $50.00 |
| CHEBOYGAN COUNTY | ROAD COMMISSION | 5302 S STRAITS HWY | | INDIAN RIVER | MI | 49721 | | Taxes | 1/17/2020 | $204.41 |
| CHEBOYGAN COUNTY | ROAD COMMISSION | 5302 S STRAITS HWY | | INDIAN RIVER | MI | 49721 | | AP Trade / Other | 2/20/2020 | $201.97 |
| CHEBOYGAN COUNTY | ROAD COMMISSION | 5302 S STRAITS HWY | | INDIAN RIVER | MI | 49721 | | Taxes | 3/20/2020 | $199.53 |
| CHEHALEM POINTE | PO BOX 145 | | | NEWBERG | OR | 97132 | | AP Trade / Other | 2/13/2020 | $7.30 |
| CHEHALEM POINTE | PO BOX 145 | | | NEWBERG | OR | 97132 | | Employee / Wage Related | 3/3/2020 | $213.45 |
| CHEHALEM POINTE | PO BOX 145 | | | NEWBERG | OR | 97132 | | AP Trade / Other | 3/19/2020 | $65.26 |
| CHELAN COUNTY | PUBLIC WORKS | 316 WASHINGTON STREET | | WENATCHEE | WA | 98801 | | AP Trade / Other | 1/30/2020 | $135,299.58 |
| CHELAN COUNTY | PUBLIC WORKS | 316 WASHINGTON STREET | | WENATCHEE | WA | 98801 | | AP Trade / Other | 3/23/2020 | $1,496.40 |
| CHELAN COUNTY | PUBLIC WORKS | 316 WASHINGTON STREET | | WENATCHEE | WA | 98801 | | AP Trade / Other | 4/1/2020 | $115.00 |
| CHEM AQUA INC | 23261 NETWORK PL | | | CHICAGO | IL | 60673 | | AP Trade / Other | 2/11/2020 | $820.02 |
| CHEM AQUA INC | 23261 NETWORK PL | | | CHICAGO | IL | 60673 | | Taxes | 3/13/2020 | $820.02 |
| CHEM AQUA INC | 23261 NETWORK PL | | | CHICAGO | IL | 60673 | | AP Trade / Other | 4/10/2020 | $820.02 |
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 1/28/2020 | $152.02 |
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 2/11/2020 | $163.23 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 2/25/2020 | $154.68 |
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 3/10/2020 | $187.60 |
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 3/24/2020 | $135.51 |
| CHENANGO COUNTY | CODE ENFORCEMENT | 5 COURT STREET | | NORWICH | NY | 13815 | | AP Trade / Other | 4/6/2020 | $132.43 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/28/2020 | $819.97 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/11/2020 | $521.20 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/25/2020 | $553.86 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/10/2020 | $601.71 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/24/2020 | $697.03 |
| CHENANGO COUNTY SHERIFFS OFFIC | 279 COUNTY RD 46 | | | NORWICH | NY | 13815 | | AP Trade / Other | 4/6/2020 | $639.25 |
| CHEROKEE COUNTY | 111 NORTH FIFTH STREET | | | CHEROKEE | IA | 51012 | | AP Trade / Other | 1/15/2020 | $45,961.37 |
| CHEROKEE COUNTY | 111 NORTH FIFTH STREET | | | CHEROKEE | IA | 51012 | | AP Trade / Other | 1/24/2020 | $105.93 |
| CHEROKEE COUNTY | 111 NORTH FIFTH STREET | | | CHEROKEE | IA | 51012 | | AP Trade / Other | 1/30/2020 | $2.60 |
| CHEROKEE COUNTY | 111 NORTH FIFTH STREET | | | CHEROKEE | IA | 51012 | | AP Trade / Other | 2/25/2020 | $103.00 |
| CHEROKEE COUNTY | 111 NORTH FIFTH STREET | | | CHEROKEE | IA | 51012 | | Taxes | 3/20/2020 | $99.00 |
| CHEROKEE COUNTY ELECTRIC COOP | PO BOX 257 | | | RUSK | TX | 75785-0257 | | AP Trade / Other | 2/13/2020 | $12,600.00 |
| CHERYL CHANDLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $686.31 |
| CHERYL HERIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $231.68 |
| CHERYL KNOTTS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $58.34 |
| CHERYL STEDMAN-LERCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $93.70 |
| CHESROWN CHEVROLET BUICK GMC | PO BOX 160 | | | DELAWARE | OH | 43015 | | AP Trade / Other | 2/11/2020 | $178.53 |
| CHESTER COUNTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/18/2020 | $75.00 |
| CHESTERFIELD CONDOMINIUM ASSOC | CO THE PROPERTY GROUP | ATTN ACCOUNTS RECEIVABLE | | STAMFORD | CT | 06906 | | Employee / Wage Related | 1/23/2020 | $50.00 |
| CHEVROLET CADILLAC OF LA | QUINTA | 79225 HIGHWAY 111 | | LA QUINTA | CA | 92253 | | AP Trade / Other | 3/3/2020 | $49.13 |
| CHEVROLET CADILLAC OF LA | QUINTA | 79225 HIGHWAY 111 | | LA QUINTA | CA | 92253 | | AP Trade / Other | 3/10/2020 | $144.50 |
| CHEVROLET CADILLAC OF LA | QUINTA | 79225 HIGHWAY 111 | | LA QUINTA | CA | 92253 | | AP Trade / Other | 3/12/2020 | $33.40 |
| CHEVROLET CADILLAC OF LA | QUINTA | 79225 HIGHWAY 111 | | LA QUINTA | CA | 92253 | | AP Trade / Other | 3/31/2020 | $3.57 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | Employee / Wage Related | 1/23/2020 | $285.67 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 1/24/2020 | $20.82 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 1/30/2020 | $115.25 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | Regulatory | 2/10/2020 | $236.32 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 2/20/2020 | $83.36 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/5/2020 | $89.66 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/9/2020 | $89.95 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/12/2020 | $120.96 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/19/2020 | $54.13 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/26/2020 | $89.95 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/27/2020 | $954.86 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 3/30/2020 | $252.74 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 4/2/2020 | $406.83 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 4/6/2020 | $1,122.15 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 4/9/2020 | $152.74 |
| CHEVROLET CENTER INC | PO BOX 433 | | | WINTER HAVEN | FL | 33880 | | AP Trade / Other | 4/10/2020 | $179.90 |
| CHEVRON NORTH AMERICA | EXPLORATION AND PROTECTION CO | PO BOX 730180 | | DALLAS | TX | 75373-0180 | | AP Trade / Other | 3/24/2020 | $2,000.00 |
| CHEYANNE SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $38.00 |
| CHICKASAW COUNTY E911 | TAX COLLECTOR | 1 PINSON SQUARE RM 3 | | HOUSTON | MS | 38851 | | AP Trade / Other | 2/12/2020 | $509.85 |
| CHICKASAW COUNTY E911 | TAX COLLECTOR | 1 PINSON SQUARE RM 3 | | HOUSTON | MS | 38851 | | AP Trade / Other | 3/11/2020 | $506.88 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 1/28/2020 | $79.85 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 2/11/2020 | $79.85 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 2/25/2020 | $79.85 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 3/10/2020 | $79.85 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 3/24/2020 | $79.85 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | | AP Trade / Other | 4/7/2020 | $79.85 |
| CHILDERS DOOR SVC OF CENTRAL | ILLINOIS LLC | 102 E WALNUT ST | | HUDSON | IL | 61748 | | AP Trade / Other | 4/6/2020 | $137.50 |
| CHILLICOTHE TELEPHONE CO | PO BOX 480 | | | CHILLICOTHE | OH | 45601 | | AP Trade / Other | 2/20/2020 | $52.18 |
| CHILLICOTHE TELEPHONE CO | PO BOX 480 | | | CHILLICOTHE | OH | 45601 | | Employee / Wage Related | 3/19/2020 | $26.84 |
| CHILLICOTHE TELEPHONE CO | PO BOX 480 | | | CHILLICOTHE | OH | 45601 | | AP Trade / Other | 3/31/2020 | $27.00 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 1/21/2020 | $2,072.75 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | Employee / Wage Related | 1/23/2020 | $65.00 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 1/30/2020 | $2,086.59 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 2/7/2020 | $1,090.04 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | Taxes | 2/14/2020 | $1,311.46 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 2/25/2020 | $1,170.90 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 2/27/2020 | $687.50 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 2/28/2020 | $861.74 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 3/9/2020 | $1,715.00 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 4/2/2020 | $2,654.32 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 4/7/2020 | $910.04 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 4/9/2020 | $3,336.52 |
| CHILLY PEPPER INC COOL & HEAT | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 4/10/2020 | $945.04 |
| CHINA RED CUISINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $215.44 |
| CHINA WOK | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $46.22 |
| CHINA WOK | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $46.86 |
| CHINA WOK | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $152.86 |
| CHINO PRESERVE DEVELOPMENT | 13220 Central Avenue | | | Chino | CA | 91710 | | AP Trade / Other | 4/2/2020 | $14,546.64 |
| CHINO VALLEY FIRE DISTRICT | 14011 CITY CENTER DR | | | CHINO HILLS | CA | 91709 | | AP Trade / Other | 1/16/2020 | $315.00 |
| CHIPS HOUSING LLC | 1001 Willow Street | | | Chico | CA | 95928 | | AP Trade / Other | 2/27/2020 | $1,117.12 |
| CHISAGO GARAGE & TIRE | 29265 ISABEL ST | PO BOX 411 | | CHISAGO CITY | MN | 55013 | | AP Trade / Other | 3/26/2020 | $700.05 |
| CHIZMAR LANDSCAPING | 416 S. Robinson St. Suite 3 | | | Bloomington | IL | 61701 | | Taxes | 3/18/2020 | $120.58 |
| CHOI DMD TONY K | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $78.26 |
| CHR CREATIVE | 12300 SE MALLARD WAY, STE 210 | | | MILWAUKIE | OR | 97222 | | AP Trade / Other | 1/27/2020 | $1,851.20 |
| CHR CREATIVE | 12300 SE MALLARD WAY, STE 210 | | | MILWAUKIE | OR | 97222 | | Employee / Wage Related | 2/24/2020 | $961.10 |
| CHR CREATIVE | 12300 SE MALLARD WAY, STE 210 | | | MILWAUKIE | OR | 97222 | | AP Trade / Other | 3/19/2020 | $1,777.76 |
| CHRIS HECHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $38.00 |
| CHRIS TSINGELIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $254.14 |
| CHRIS UNDERHILL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $34.00 |
| CHRIST CHURCH PARISH | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $32.73 |
| CHRISTENSEN COMMUNICATIONS CO | 104 W MAIN ST | | | MADELIA | MN | 56062 | | AP Trade / Other | 2/25/2020 | $1,151.55 |
| CHRISTENSEN COMMUNICATIONS CO | 104 W MAIN ST | | | MADELIA | MN | 56062 | | AP Trade / Other | 3/5/2020 | $1,151.55 |
| CHRISTIAN BRODINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $37.45 |
| CHRISTIAN RETREAT | N/A | | | | | | | AP Trade / Other | 2/25/2020 | $57,978.36 |
| CHRISTINA THOMAS | ADDRESS ON FILE | | | | | | | Professionals | 2/27/2020 | $241.62 |
| CHRISTINE BENSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $275.19 |
| CHRISTINE BLACKBURN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| CHRISTINE MONTOYA | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $108.22 |
| CHRISTINE NAVARRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $63.92 |
| CHRISTINE NAVARRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $18.00 |
| CHRISTINE RITTER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $39.19 |
| CHRISTOPHER HUMMER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $460.46 |
| CHRISTOPHER LARSON | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $1,602.36 |
| CHRISTOPHER MACLAURIN | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $10.46 |
| CHRISTOPHER MARTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $7.02 |
| CHRISTOPHER MITCHELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $284.64 |
| CHRISTOPHER SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $1,915.54 |
| CHRISTY RANNEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $667.05 |
| CHUCK VILLAR CONSTRUCTION INC | 424 Commerce Circle | | | Mammoth Lakes | CA | 93546 | | AP Trade / Other | 3/10/2020 | $6,319.39 |
| CHUCK VILLAR CONSTRUCTION INC | 424 Commerce Circle | | | Mammoth Lakes | CA | 93546 | | AP Trade / Other | 3/12/2020 | $1,915.01 |
| CHUCK VILLAR CONSTRUCTION INC | 424 Commerce Circle | | | Mammoth Lakes | CA | 93546 | | AP Trade / Other | 4/2/2020 | $750.00 |
| CHUCK VILLAR CONSTRUCTION INC | 424 Commerce Circle | | | Mammoth Lakes | CA | 93546 | | Regulatory | 4/6/2020 | $353.13 |
| CHUCKS CUSTOM LLC | 750 W SMITH RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 3/5/2020 | $873.60 |
| CHUCKS CUSTOM LLC | 750 W SMITH RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 3/26/2020 | $145.38 |
| CHUCKS CUSTOM LLC | 750 W SMITH RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 3/30/2020 | $979.15 |
| CHUCKS GARAGE | 52 HOOD TER | | | WEST HAVEN | CT | 06516 | | Professionals | 3/3/2020 | $180.00 |
| CHUCKS GARAGE | 52 HOOD TER | | | WEST HAVEN | CT | 06516 | | AP Trade / Other | 3/17/2020 | $260.00 |
| CHURCH OF THE GOOD SHEPHARD | N WASHINGTON AVE & ELECTRIC ST | | | SCRANTON | PA | 18509 | | AP Trade / Other | 1/24/2020 | $417.89 |
| CHURCH OF THE GOOD SHEPHARD | N WASHINGTON AVE & ELECTRIC ST | | | SCRANTON | PA | 18509 | | AP Trade / Other | 2/25/2020 | $417.89 |
| CHURCH OF THE GOOD SHEPHARD | N WASHINGTON AVE & ELECTRIC ST | | | SCRANTON | PA | 18509 | | AP Trade / Other | 3/24/2020 | $417.89 |
| CIARRA SUKATSKI | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $102.78 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | Taxes | 1/16/2020 | $33,165.19 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | Employee / Wage Related | 1/23/2020 | $23,628.49 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 1/29/2020 | $27,373.25 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 2/6/2020 | $30,595.81 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 2/7/2020 | $1,701.45 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 2/21/2020 | $85,790.44 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 2/25/2020 | $35,330.20 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | Employee / Wage Related | 3/3/2020 | $39,561.13 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | Professionals | 3/6/2020 | $977.55 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | Employee / Wage Related | 3/12/2020 | $44,290.41 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 3/17/2020 | $37,960.34 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 3/26/2020 | $38,029.62 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 3/31/2020 | $26,992.10 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 4/2/2020 | $3,396.50 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 4/7/2020 | $27,249.36 |
| CIGNA HEALTH & LIFE INSUR CO | 401 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | | AP Trade / Other | 4/9/2020 | $5,265.10 |
| CIGNA HEALTH & LIFE INSURANCE | 900 COTTAGE GROVE RD | | | HARTFORD | CT | 06152 | | AP Trade / Other | 1/21/2020 | $1,795.50 |
| CIGNA HEALTH & LIFE INSURANCE | 900 COTTAGE GROVE RD | | | HARTFORD | CT | 06152 | | Taxes | 4/2/2020 | $960.45 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | AP Trade / Other | 1/30/2020 | $1,040.88 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | AP Trade / Other | 2/4/2020 | $12,556.68 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | AP Trade / Other | 3/5/2020 | $513.84 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | Employee / Wage Related | 3/12/2020 | $523.32 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | AP Trade / Other | 3/24/2020 | $6,278.34 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | | FLORENCE | KY | 41022-0787 | | AP Trade / Other | 4/6/2020 | $6,278.34 |
| CINE ESTELAR | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | AP Trade / Other | 2/7/2020 | $3,103.54 |
| CINE ESTELAR | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | Employee / Wage Related | 3/12/2020 | $5,979.14 |
| CINE ESTELAR | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | AP Trade / Other | 4/8/2020 | $2,820.73 |
| CINE LATINO INC | 2000 PONCE DE LEON BLVD STE 50 | | | CORAL GABLES | FL | 33134 | | Programming | 2/7/2020 | $11,008.60 |
| CINE LATINO INC | 2000 PONCE DE LEON BLVD STE 50 | | | CORAL GABLES | FL | 33134 | | Employee / Wage Related | 3/12/2020 | $21,847.35 |
| CINE LATINO INC | 2000 PONCE DE LEON BLVD STE 50 | | | CORAL GABLES | FL | 33134 | | Professionals | 4/8/2020 | $10,299.93 |
| CINE NOSTALGIA INC | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | AP Trade / Other | 2/7/2020 | $3,103.54 |
| CINE NOSTALGIA INC | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | Employee / Wage Related | 3/12/2020 | $5,979.14 |
| CINE NOSTALGIA INC | 2600 SW 3RD AVE  PH-A | | | MIAMI | FL | 33129 | | Professionals | 4/8/2020 | $2,820.74 |
| CINNAMON COVE APARTMENTS | 12401 N 15TH ST | | | TAMPA | FL | 33612-4848 | | Employee / Wage Related | 1/23/2020 | $48.95 |
| CINNAMON COVE APARTMENTS | 12401 N 15TH ST | | | TAMPA | FL | 33612-4848 | | Employee / Wage Related | 3/3/2020 | $44.72 |
| CINNAMON COVE APARTMENTS | 12401 N 15TH ST | | | TAMPA | FL | 33612-4848 | | AP Trade / Other | 3/19/2020 | $47.09 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 1/16/2020 | $504.14 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 1/17/2020 | $298.03 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/21/2020 | $125.79 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/21/2020 | $469.40 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Employee / Wage Related | 1/23/2020 | $496.84 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/24/2020 | $298.03 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/27/2020 | $503.03 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/29/2020 | $131.27 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 1/30/2020 | $1,135.99 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/6/2020 | $496.84 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/6/2020 | $298.03 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Regulatory | 2/10/2020 | $200.74 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Regulatory | 2/10/2020 | $469.40 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/13/2020 | $207.47 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/13/2020 | $504.14 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 2/14/2020 | $108.76 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 2/14/2020 | $756.09 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/20/2020 | $496.84 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Programming | 2/24/2020 | $756.09 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/27/2020 | $207.47 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 2/27/2020 | $487.47 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/2/2020 | $619.74 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/5/2020 | $439.49 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Professionals | 3/6/2020 | $269.98 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/9/2020 | $270.76 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Employee / Wage Related | 3/12/2020 | $456.16 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 3/13/2020 | $269.98 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 3/16/2020 | $61.70 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 3/16/2020 | $382.63 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/19/2020 | $439.49 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 3/20/2020 | $269.98 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/23/2020 | $1,790.85 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/26/2020 | $473.94 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/27/2020 | $270.14 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 3/30/2020 | $367.68 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | Taxes | 4/2/2020 | $523.82 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 4/3/2020 | $186.63 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 4/6/2020 | $314.23 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 4/9/2020 | $540.49 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | | AP Trade / Other | 4/10/2020 | $528.08 |
| CIRCLES WATERFRONT DINING | 1212 Apollo Beach Blvd | | | Apollo Beach | FL | 33572 | | AP Trade / Other | 3/26/2020 | $365.53 |
| CITIBANK NA | GLOBAL TRADE | 3800 CITIBANK CENTER, BLG B | | TAMPA | FL | 33610-9122 | | AP Trade / Other | 3/10/2020 | $12,993.84 |
| CITIZENS TELEPHONE CORP | PO BOX 330 | | | WARREN | IN | 46792 | | AP Trade / Other | 2/6/2020 | $7.52 |
| CITIZENS TELEPHONE CORP | PO BOX 330 | | | WARREN | IN | 46792 | | AP Trade / Other | 3/10/2020 | $7.32 |
| CITIZENS TELEPHONE CORP | PO BOX 330 | | | WARREN | IN | 46792 | | AP Trade / Other | 4/6/2020 | $8.79 |
| CITY OF AGUA DULCE | PO BOX 297 | | | AGUA DULCE | TX | 78330-0297 | | AP Trade / Other | 2/12/2020 | $24.45 |
| CITY OF ALGOOD | ALGOOD CITY HALL | 110 MAIN ST E | | ALGOOD | TN | 38506-5335 | | AP Trade / Other | 2/11/2020 | $894.00 |
| CITY OF ALLEN | 305 CENTURY PKWY | ATTN FINANCE DEPT | | ALLEN | TX | 75013 | | Regulatory | 2/10/2020 | $17,641.18 |
| CITY OF ALLEN | 305 CENTURY PKWY | ATTN FINANCE DEPT | | ALLEN | TX | 75013 | | AP Trade / Other | 2/12/2020 | $4,008.79 |
| CITY OF AMITY | PO BOX 159 | | | AMITY | OR | 97101 | | AP Trade / Other | 1/28/2020 | $1,505.42 |
| CITY OF ANSONIA | 253 MAIN ST | | | ANSONIA | CT | 06401 | | Taxes | 3/16/2020 | $22,375.29 |
| CITY OF APPLE VALLEY | 7100 147TH ST W | | | APPLE VALLEY | MN | 55124 | | AP Trade / Other | 2/11/2020 | $2,469.27 |
| CITY OF ARANSAS PASS | PO BOX 2000 | | | ARANSAS PASS | TX | 78335-2000 | | AP Trade / Other | 2/12/2020 | $281.24 |
| CITY OF ARCOLA | 13222 HIGHWAY 6 | | | ARCOLA | TX | 77583-2016 | | AP Trade / Other | 2/12/2020 | $389.89 |
| CITY OF ARGYLE | PO BOX 609 | | | ARGYLE | TX | 76226-0609 | | AP Trade / Other | 2/12/2020 | $1,591.60 |
| CITY OF ARTESIA | 18747 CLARKDALE AVE | | | ARTESIA | CA | 90701-5816 | | AP Trade / Other | 1/30/2020 | $3,744.00 |
| CITY OF ARTESIA | 18747 CLARKDALE AVE | | | ARTESIA | CA | 90701-5816 | | Regulatory | 2/10/2020 | $10,469.83 |
| CITY OF AUMSVILLE | 595 MAIN ST | | | AUMSVILLE | OR | 97325 | | AP Trade / Other | 2/12/2020 | $880.96 |
| CITY OF AUSTWELL | PO BOX 147 | | | AUSTWELL | TX | 77950-0147 | | AP Trade / Other | 2/12/2020 | $394.15 |
| CITY OF AZLE | 613 SOUTHEAST PKWY | | | AZLE | TX | 76020-3654 | | AP Trade / Other | 2/12/2020 | $6,350.97 |
| CITY OF AZUSA | AZUSA LIGHT & WATER | 729 N AZUSA AVE | | AZUSA | CA | 91702-9500 | | Regulatory | 2/10/2020 | $16,058.01 |
| CITY OF AZUSA | AZUSA LIGHT & WATER | 729 N AZUSA AVE | | AZUSA | CA | 91702-9500 | | Taxes | 3/16/2020 | $1,553.34 |
| CITY OF BAILEY | PO BOX 159 | | | BAILEY | TX | 75413-0159 | | AP Trade / Other | 2/12/2020 | $5.76 |
| CITY OF BALDWIN PARK | 14403 PACIFIC AVE | | | BALDWIN PARK | CA | 91706-4226 | | Regulatory | 2/10/2020 | $15,300.19 |
| CITY OF BALLINGER | PO BOX 497 | | | BALLINGER | TX | 76821-0497 | | AP Trade / Other | 2/12/2020 | $4,419.78 |
| CITY OF BANDON | PO BOX 67 | | | BANDON | OR | 97411 | | AP Trade / Other | 1/28/2020 | $3,019.01 |
| CITY OF BANGS | PO BOX 188 | | | BANGS | TX | 76823-0188 | | AP Trade / Other | 2/12/2020 | $375.08 |
| CITY OF BANKS | 13680 NW MAIN ST | | | BANKS | OR | 97106 | | AP Trade / Other | 1/28/2020 | $4,209.12 |
| CITY OF BANNING | PO BOX 998 | 99 E RAMSEY ST | | BANNING | CA | 92220 | | AP Trade / Other | 2/7/2020 | $4,321.00 |
| CITY OF BANNING | PO BOX 998 | 99 E RAMSEY ST | | BANNING | CA | 92220 | | AP Trade / Other | 2/21/2020 | $18,108.01 |
| CITY OF BARDWELL | PO BOX 271 | | | BARDWELL | TX | 75101-0271 | | AP Trade / Other | 2/12/2020 | $23.82 |
| CITY OF BARTOW | PO BOX 1069 | | | BARTOW | FL | 33831-1069 | | AP Trade / Other | 1/30/2020 | $3,001.03 |
| CITY OF BARTOW | PO BOX 1069 | | | BARTOW | FL | 33831-1069 | | AP Trade / Other | 2/20/2020 | $3,001.03 |
| CITY OF BARTOW | PO BOX 1069 | | | BARTOW | FL | 33831-1069 | | AP Trade / Other | 3/17/2020 | $3,001.03 |
| CITY OF BAYTOWN | PO BOX 424 | | | BAYTOWN | TX | 77522 | | AP Trade / Other | 2/12/2020 | $25,107.17 |
| CITY OF BEACH CITY | 12723 TRI CITY BEACH RD | | | BEACH CITY | TX | 77523-0915 | | AP Trade / Other | 2/12/2020 | $1,044.48 |
| CITY OF BEACH CITY | 12723 TRI CITY BEACH RD | | | BEACH CITY | TX | 77523-0915 | | AP Trade / Other | 2/21/2020 | $145.63 |
| CITY OF BEAUMONT | 550 E 6TH ST | | | BEAUMONT | CA | 92223-2253 | | AP Trade / Other | 1/24/2020 | $50,935.96 |
| CITY OF BEAVERTON | PO Box 4755 | | | Beaverton | OR | 97076 | | Taxes | 2/5/2020 | $1,418.51 |
| CITY OF BECKLEY | RECORDER TREASURERS OFFICE | DRAWER AJ | | BECKLEY | WV | 25802-2832 | | AP Trade / Other | 1/15/2020 | $1,163.59 |
| CITY OF BECKLEY | RECORDER TREASURERS OFFICE | DRAWER AJ | | BECKLEY | WV | 25802-2832 | | AP Trade / Other | 2/13/2020 | $1,180.71 |
| CITY OF BECKLEY | RECORDER TREASURERS OFFICE | DRAWER AJ | | BECKLEY | WV | 25802-2832 | | Taxes | 3/13/2020 | $1,147.93 |
| CITY OF BELINGTON | PO BOX 926 | | | BELINGTON | WV | 26250 | | AP Trade / Other | 1/15/2020 | $256.09 |
| CITY OF BELINGTON | PO BOX 926 | | | BELINGTON | WV | 26250 | | AP Trade / Other | 2/13/2020 | $245.87 |
| CITY OF BELINGTON | PO BOX 926 | | | BELINGTON | WV | 26250 | | Taxes | 3/13/2020 | $243.96 |
| CITY OF BELLEVUE | 450 110TH AVE NE | | | BELLEVUE | WA | 98004 | | AP Trade / Other | 1/31/2020 | $263.30 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | | | BELLFLOWER | CA | 90706-5447 | | Regulatory | 2/10/2020 | $24,023.31 |
| CITY OF BELMONT | PO BOX 375 | | | BELMONT | WV | 26134 | | AP Trade / Other | 1/15/2020 | $73.75 |
| CITY OF BELMONT | PO BOX 375 | | | BELMONT | WV | 26134 | | AP Trade / Other | 2/13/2020 | $73.06 |
| CITY OF BELMONT | PO BOX 375 | | | BELMONT | WV | 26134 | | Taxes | 3/13/2020 | $73.50 |
| CITY OF BENWOOD | 430 MAIN STREET | | | BENWOOD | WV | 26031 | | AP Trade / Other | 1/15/2020 | $58.03 |
| CITY OF BENWOOD | 430 MAIN STREET | | | BENWOOD | WV | 26031 | | AP Trade / Other | 2/13/2020 | $58.81 |
| CITY OF BENWOOD | 430 MAIN STREET | | | BENWOOD | WV | 26031 | | Taxes | 3/13/2020 | $58.64 |
| CITY OF BERTRAM | 110 E VAUGHAN ST | PO BOX 1604 | | BERTRAM | TX | 78605 | | AP Trade / Other | 2/12/2020 | $125.32 |
| CITY OF BIG FALLS | PO BOX 196 | | | BIG FALLS | MN | 56627 | | AP Trade / Other | 1/24/2020 | $100.00 |
| CITY OF BIG FALLS | PO BOX 196 | | | BIG FALLS | MN | 56627 | | AP Trade / Other | 2/25/2020 | $100.00 |
| CITY OF BIG FALLS | PO BOX 196 | | | BIG FALLS | MN | 56627 | | AP Trade / Other | 3/24/2020 | $100.00 |
| CITY OF BIG LAKE | PO BOX 310 | | | BIG LAKE | TX | 76932-0310 | | AP Trade / Other | 2/12/2020 | $4,189.73 |
| CITY OF BIG SANDY | PO BOX 986 | | | BIG SANDY | TX | 75755-0986 | | AP Trade / Other | 2/12/2020 | $185.49 |
| CITY OF BISHOP | PO BOX 356 | | | BISHOP | TX | 78343-0356 | | AP Trade / Other | 2/12/2020 | $153.46 |
| CITY OF BLAINE | 435 MARTIN ST | STE 3000 | | BLAINE | WA | 98230-4106 | | AP Trade / Other | 2/6/2020 | $3,591.00 |
| CITY OF BLANCO | PO BOX 750 | | | BLANCO | TX | 78606-0750 | | AP Trade / Other | 2/12/2020 | $2,428.65 |
| CITY OF BLANDING | 50 W 100 S | | | BLANDING | UT | 84511 | | AP Trade / Other | 3/5/2020 | $1,026.00 |
| CITY OF BLANKET | PO BOX 38 | | | BLANKET | TX | 76432-0038 | | AP Trade / Other | 2/12/2020 | $65.91 |
| CITY OF BLUE RIDGE | 200 W FM 545 | | | BLUE RIDGE | TX | 75424-4401 | | AP Trade / Other | 2/12/2020 | $61.63 |
| CITY OF BLUEFIELD | ATTN PARKING FACILITIES | 200 ROGERS ST | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/15/2020 | $1,218.79 |
| CITY OF BLUEFIELD | 200 ROGERS ST | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/24/2020 | $599.18 |
| CITY OF BLUEFIELD | ATTN PARKING FACILITIES | 200 ROGERS ST | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/13/2020 | $1,223.49 |
| CITY OF BLUEFIELD | 200 ROGERS ST | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/25/2020 | $599.18 |
| CITY OF BLUEFIELD | ATTN PARKING FACILITIES | 200 ROGERS ST | | BLUEFIELD | WV | 24701 | | Taxes | 3/13/2020 | $1,210.86 |
| CITY OF BLUEFIELD | 200 ROGERS ST | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/24/2020 | $599.18 |
| CITY OF BOERNE | PO BOX 1677 | | | BOERNE | TX | 78006-6677 | | AP Trade / Other | 2/11/2020 | $14,815.52 |
| CITY OF BOERNE | PO BOX 1677 | | | BOERNE | TX | 78006-6677 | | AP Trade / Other | 2/12/2020 | $2,386.09 |
| CITY OF BONHAM TREASURER | 301 E 5TH ST | | | BONHAM | TX | 75418-4002 | | AP Trade / Other | 2/12/2020 | $7,906.91 |
| CITY OF BONNEY | 19025 FM 521 RD | | | ROSHARON | TX | 77583-8121 | | AP Trade / Other | 2/12/2020 | $217.17 |
| CITY OF BOTHELL | 18415 101ST AVE NE | | | BOTHELL | WA | 98011 | | AP Trade / Other | 1/24/2020 | $47.13 |
| CITY OF BOTHELL | 18415 101ST AVE NE | | | BOTHELL | WA | 98011 | | Regulatory | 2/10/2020 | $17,248.84 |
| CITY OF BRADY | PO BOX 351 | | | BRADY | TX | 76825 | | AP Trade / Other | 2/6/2020 | $17,600.00 |
| CITY OF BRADY | PO BOX 351 | | | BRADY | TX | 76825 | | AP Trade / Other | 2/12/2020 | $6,244.23 |
| CITY OF BRAMWELL | PO BOX 338 | | | BRAMWELL | WV | 24715 | | AP Trade / Other | 1/15/2020 | $40.17 |
| CITY OF BRAMWELL | PO BOX 338 | | | BRAMWELL | WV | 24715 | | AP Trade / Other | 2/12/2020 | $39.84 |
| CITY OF BRAMWELL | PO BOX 338 | | | BRAMWELL | WV | 24715 | | Taxes | 3/13/2020 | $38.47 |
| CITY OF BRIDGEPORT | TAX COLLECTOR | 325 CONGRESS ST | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 1/15/2020 | $1,110.00 |
| CITY OF BRIDGEPORT | TAX COLLECTOR | 325 CONGRESS ST | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 2/12/2020 | $1.29 |
| CITY OF BRIDGEPORT | TAX COLLECTOR | 325 CONGRESS ST | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 2/13/2020 | $1,152.20 |
| CITY OF BRIDGEPORT | TAX COLLECTOR | 325 CONGRESS ST | | BRIDGEPORT | CT | 06604 | | Taxes | 3/13/2020 | $1,064.60 |
| CITY OF BRIDGEPORT | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | | Taxes | 3/16/2020 | $181,112.39 |
| CITY OF BRIER | 2901 228TH ST SW | | | BRIER | WA | 98036 | | Regulatory | 2/10/2020 | $2,956.07 |
| CITY OF BRISTOL | POLICE DEPT. ATTN:RECORDS | 7 FAN HILL RD | | MONROE | CT | 06468 | | Taxes | 3/16/2020 | $90,069.91 |
| CITY OF BRONTE | PO BOX 370 | | | BRONTE | TX | 76933-0370 | | AP Trade / Other | 2/12/2020 | $123.86 |
| CITY OF BROOKINGS | 898 ELK DR | | | BROOKINGS | OR | 97415 | | AP Trade / Other | 1/28/2020 | $8,315.01 |
| CITY OF BROWNWOOD | PO BOX 1389 | | | BROWNWOOD | TX | 76804-1389 | | AP Trade / Other | 2/12/2020 | $9,159.30 |
| CITY OF BRYAN | PO BOX 1000 | | | BRYAN | TX | 77805-1000 | | AP Trade / Other | 2/12/2020 | $39,643.10 |
| CITY OF BUCKHANNON | 70 E MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 1/15/2020 | $560.77 |
| CITY OF BUCKHANNON | 70 E MAIN ST | | | BUCKHANNON | WV | 26201 | | AP Trade / Other | 2/13/2020 | $549.43 |
| CITY OF BUCKHANNON | 70 E MAIN ST | | | BUCKHANNON | WV | 26201 | | Taxes | 3/13/2020 | $551.39 |
| CITY OF BUDA | 405 E LOOP ST, BUILDING 100 | | | BUDA | TX | 78610 | | AP Trade / Other | 2/12/2020 | $730.66 |
| CITY OF BURNET | 1001 BUCHANAN DR | | | BURNET | TX | 78611-2323 | | AP Trade / Other | 2/12/2020 | $1,331.92 |
| CITY OF BURNSVILLE | ATTN: WALTER EHRESMANN | 100 CIVIC CENTER PARKWAY | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 1/24/2020 | $1,601.25 |
| CITY OF BURNSVILLE | ATTN: WALTER EHRESMANN | 100 CIVIC CENTER PARKWAY | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 2/4/2020 | $1,717.25 |
| CITY OF BURTON | PO BOX 255 | | | BURTON | TX | 77835-0255 | | AP Trade / Other | 2/12/2020 | $137.49 |
| CITY OF BUSHNELL | MUNICIAPL UTILITIES | 148 E HAIL ST | | BUSHNELL | IL | 61422 | | AP Trade / Other | 3/5/2020 | $148.50 |
| CITY OF CADDO MILLS | PO BOX 490 | | | CADDO MILLS | TX | 75135-0490 | | AP Trade / Other | 2/12/2020 | $1,339.76 |
| CITY OF CALDWELL | 107 S HILL ST | | | CALDWELL | TX | 77836-1735 | | AP Trade / Other | 2/12/2020 | $2,183.81 |
| CITY OF CALIMESA | PO BOX 1190, 908 PARK AVE | | | CALIMESA | CA | 92320 | | Regulatory | 2/12/2020 | $6,635.60 |
| CITY OF CAMARILLO | 601 CARMEN DR | | | CAMARILLO | CA | 93010-6034 | | AP Trade / Other | 2/21/2020 | $122,387.39 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CAMAS | 616 NE 4TH AVE | | | CAMAS | WA | 98607 | | Regulatory | 2/10/2020 | $8,114.77 |
| CITY OF CAMERON | 44 MAIN ST | | | CAMERON | WV | 26033 | | AP Trade / Other | 1/15/2020 | $198.83 |
| CITY OF CAMERON | 44 MAIN ST | | | CAMERON | WV | 26033 | | AP Trade / Other | 2/13/2020 | $194.71 |
| CITY OF CAMERON | 44 MAIN ST | | | CAMERON | WV | 26033 | | AP Trade / Other | 2/13/2020 | $4.35 |
| CITY OF CAMERON | 44 MAIN ST | | | CAMERON | WV | 26033 | | Taxes | 3/13/2020 | $202.31 |
| CITY OF CANANDAIGUA | 2 NORTH MAIN ST | | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 1/29/2020 | $22,708.06 |
| CITY OF CANANDAIGUA | 2 NORTH MAIN ST | | | CANANDAIGUA | NY | 14424 | | Taxes | 3/16/2020 | $1,465.28 |
| CITY OF CANTON | 201 N BUFFALO ST | | | CANTON | TX | 75103-1307 | | AP Trade / Other | 2/12/2020 | $1,262.52 |
| CITY OF CANYON LAKE | 31516 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587-9400 | | Regulatory | 2/10/2020 | $10,545.98 |
| CITY OF CANYONVILLE | PO BOX 765 | | | CANYONVILLE | OR | 97442 | | Taxes | 1/16/2020 | $935.19 |
| CITY OF CARROLLTON | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | | Taxes | 1/17/2020 | $11,385.58 |
| CITY OF CARROLLTON | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | | AP Trade / Other | 2/11/2020 | $227,515.15 |
| CITY OF CARROLLTON | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | | AP Trade / Other | 2/12/2020 | $60,768.29 |
| CITY OF CARROLLTON | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | | Employee / Wage Related | 2/14/2020 | $11,179.26 |
| CITY OF CARROLLTON | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | | Taxes | 3/18/2020 | $10,996.58 |
| CITY OF CATHEDRAL CITY | ATTN: UTILITY PERMITS, ENG DIV | 68-700 AVENIDA LALO GUERRERO | | CATHEDRAL CITY | CA | 92234 | | Taxes | 3/16/2020 | $345.00 |
| CITY OF CAVE JUNCTION | PO BOX 1396 | | | CAVE JUNCTION | OR | 97523 | | Taxes | 1/16/2020 | $10,891.23 |
| CITY OF CELESTE | PO BOX 399 | | | CELESTE | TX | 75423-0399 | | AP Trade / Other | 2/12/2020 | $97.41 |
| CITY OF CERRITOS | PO BOX 3130 | | | CERRITOS | CA | 90703-3130 | | Regulatory | 2/10/2020 | $56,375.08 |
| CITY OF CHARLES TOWN | PO BOX 7338 | | | CHARLESTON | WV | 25356 | | AP Trade / Other | 1/15/2020 | $699.97 |
| CITY OF CHARLES TOWN | PO BOX 7338 | | | CHARLESTON | WV | 25356 | | AP Trade / Other | 2/12/2020 | $692.46 |
| CITY OF CHARLES TOWN | PO BOX 7338 | | | CHARLESTON | WV | 25356 | | AP Trade / Other | 2/13/2020 | $1.79 |
| CITY OF CHARLES TOWN | PO BOX 7338 | | | CHARLESTON | WV | 25356 | | Taxes | 3/13/2020 | $695.14 |
| CITY OF CHARLESTON | 501 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | | AP Trade / Other | 1/15/2020 | $5,585.71 |
| CITY OF CHARLESTON | 501 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | | AP Trade / Other | 2/12/2020 | $78.59 |
| CITY OF CHARLESTON | 501 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | | AP Trade / Other | 2/13/2020 | $5,273.32 |
| CITY OF CHARLESTON | 501 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | | Taxes | 3/13/2020 | $5,379.45 |
| CITY OF CHARLOTTE | PO BOX 216 | | | CHARLOTTE | TX | 78011-0216 | | AP Trade / Other | 2/12/2020 | $279.29 |
| CITY OF CHESTER | 1330 SWANWICK ST | | | CHESTER | IL | 62233 | | AP Trade / Other | 1/15/2020 | $69.35 |
| CITY OF CHESTER | 1330 SWANWICK ST | | | CHESTER | IL | 62233 | | AP Trade / Other | 2/13/2020 | $65.62 |
| CITY OF CHESTER | 1330 SWANWICK ST | | | CHESTER | IL | 62233 | | AP Trade / Other | 2/13/2020 | $67.84 |
| CITY OF CHINO | PO BOX 667 | | | CHINO | CA | 91708-0667 | | Taxes | 2/10/2020 | $74,857.76 |
| CITY OF CHINO HILLS | 14077 PEYTON DR | | | CHINO HILLS | CA | 91709 | | Regulatory | 2/10/2020 | $131,410.29 |
| CITY OF CLAREMONT | 207 HARVARD AVE | | | CLAREMONT | CA | 91711-4719 | | Regulatory | 2/10/2020 | $11,605.22 |
| CITY OF CLAREMONT | 207 HARVARD AVE | | | CLAREMONT | CA | 91711-4719 | | Taxes | 3/16/2020 | $2,742.06 |
| CITY OF CLARKSBURG | ATTN SERVICE FEES | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 1/15/2020 | $1,392.94 |
| CITY OF CLARKSBURG | ATTN SERVICE FEES | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 2/12/2020 | $14.23 |
| CITY OF CLARKSBURG | ATTN SERVICE FEES | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 2/13/2020 | $1,398.29 |
| CITY OF CLARKSBURG | ATTN SERVICE FEES | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | | Employee / Wage Related | 2/24/2020 | $90.00 |
| CITY OF CLARKSBURG | ATTN SERVICE FEES | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | | Taxes | 3/13/2020 | $1,338.05 |
| CITY OF CLARKSVILLE CITY | PO BOX 1111 | | | WHITE OAK | TX | 75693-6111 | | AP Trade / Other | 2/12/2020 | $45.18 |
| CITY OF CLATSKANIE | PO BOX 9 | | | CLATSKANIE | OR | 97016 | | Employee / Wage Related | 1/28/2020 | $6,016.76 |
| CITY OF CLEAR LAKE SHORES | 1006 S SHORE DR | | | CLEAR LAKE SHORES | TX | 77565-2490 | | AP Trade / Other | 2/12/2020 | $200.15 |
| CITY OF CLEARWATER FLORIDA | CLEARWATER GAS SYSTEM | 400 N MYRTLE AVE | | CLEARWATER | FL | 33755 | | AP Trade / Other | 1/28/2020 | $607.05 |
| CITY OF CLEARWATER FLORIDA | CLEARWATER GAS SYSTEM | 400 N MYRTLE AVE | | CLEARWATER | FL | 33755 | | AP Trade / Other | 2/27/2020 | $927.02 |
| CITY OF CLEARWATER FLORIDA | CLEARWATER GAS SYSTEM | 400 N MYRTLE AVE | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/31/2020 | $989.81 |
| CITY OF CLINTONVILLE | 50 10TH ST | | | CLINTONVILLE | WI | 54929 | | AP Trade / Other | 3/10/2020 | $13,791.03 |
| CITY OF COACHELLA | 1515 6TH ST | | | COACHELLA | CA | 92236-1713 | | Regulatory | 2/10/2020 | $1,106.62 |
| CITY OF COLEMAN | PO BOX 592 | | | COLEMAN | TX | 76834-0592 | | AP Trade / Other | 2/12/2020 | $6,491.52 |
| CITY OF COLLEGE STATION | 1101 TEXAS AVENUE | | | COLLEGE STATION | TX | 77840 | | AP Trade / Other | 2/12/2020 | $60,090.81 |
| CITY OF COLLEYVILLE | 100 MAIN ST | | | COLLEYVILLE | TX | 76034-2916 | | Regulatory | 2/10/2020 | $49,957.04 |
| CITY OF COLLEYVILLE | 100 MAIN ST | | | COLLEYVILLE | TX | 76034-2916 | | AP Trade / Other | 2/12/2020 | $6,698.84 |
| CITY OF COLLINSVILLE | PO BOX 649 | | | COLLINSVILLE | TX | 76233-0649 | | AP Trade / Other | 2/12/2020 | $115.67 |
| CITY OF COLUMBUS | PO BOX 1217 | 2424 14TH ST | | COLUMBUS | NE | 68602 | | Taxes | 1/16/2020 | $98.03 |
| CITY OF COLUMBUS | PO BOX 1217 | 2424 14TH ST | | COLUMBUS | NE | 68602 | | AP Trade / Other | 1/28/2020 | $598.08 |
| CITY OF COLUMBUS | PO BOX 1217 | 2424 14TH ST | | COLUMBUS | NE | 68602 | | AP Trade / Other | 2/12/2020 | $3,193.74 |
| CITY OF COLUMBUS | PO BOX 1217 | 2424 14TH ST | | COLUMBUS | NE | 68602 | | AP Trade / Other | 3/11/2020 | $3,150.18 |
| CITY OF COMANCHE | 101 E GRAND AVE | | | COMANCHE | TX | 76442-2477 | | AP Trade / Other | 2/12/2020 | $4,626.33 |
| CITY OF COMO TAX COLLECTOR | PO BOX 208 | | | COMO | TX | 75431-0208 | | AP Trade / Other | 2/12/2020 | $73.68 |
| CITY OF CONROE | PO BOX 3066 | | | CONROE | TX | 77305-3066 | | AP Trade / Other | 2/12/2020 | $367.23 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CONWAY | PO BOX 1075 | | | CONWAY | SC | 29528 | | AP Trade / Other | 1/24/2020 | $107.69 |
| CITY OF COOKEVILLE | CITY CLERK | PO BOX 998 | | COOKEVILLE | TN | 38503 | | AP Trade / Other | 2/11/2020 | $41,223.00 |
| CITY OF COOS BAY | ATTN BUSINESS LICENSE RENEWAL | 500 CENTRAL AVE | | COOS BAY | OR | 97420 | | Professionals | 1/28/2020 | $4,267.31 |
| CITY OF COOS BAY | ATTN BUSINESS LICENSE RENEWAL | 500 CENTRAL AVE | | COOS BAY | OR | 97420 | | Taxes | 3/13/2020 | $9,924.51 |
| CITY OF COPPELL | PO BOX 9478 | | | COPPELL | TX | 75019-9478 | | Taxes | 1/17/2020 | $4,362.19 |
| CITY OF COPPELL | PO BOX 9478 | | | COPPELL | TX | 75019-9478 | | AP Trade / Other | 2/12/2020 | $14,889.22 |
| CITY OF COPPELL | PO BOX 9478 | | | COPPELL | TX | 75019-9478 | | Taxes | 2/14/2020 | $4,322.09 |
| CITY OF COPPELL | PO BOX 9478 | | | COPPELL | TX | 75019-9478 | | AP Trade / Other | 3/18/2020 | $4,288.68 |
| CITY OF COPPELL FINANCE DEPT | PO BOX 9478 | | | COPPELL | TX | 75019-9478 | | Regulatory | 2/10/2020 | $85,777.80 |
| CITY OF COQUILLE | 851 N CENTRAL ST | | | COQUILLE | OR | 97423 | | Professionals | 1/28/2020 | $6,931.87 |
| CITY OF CORINTH | 3300 CORINTH PKWY | | | CORINTH | TX | 76208-5379 | | Regulatory | 2/10/2020 | $898.24 |
| CITY OF CORINTH | 3300 CORINTH PKWY | | | CORINTH | TX | 76208-5379 | | AP Trade / Other | 2/12/2020 | $74.86 |
| CITY OF CORNELIUS | 1355 N BARLOW STREET | | | CORNELIUS | OR | 97113 | | AP Trade / Other | 1/28/2020 | $9,291.13 |
| CITY OF CORPUS CHIRSTI | 321 JOHN SARTAIN ST | | | CORPUS CHIRSTI | TX | 78401-2511 | | AP Trade / Other | 2/12/2020 | $1,588.62 |
| CITY OF CORTLAND | 25 COURT STREET | | | CORTLAND | NY | 13045 | | AP Trade / Other | 1/15/2020 | $1.62 |
| CITY OF COTTONWOOD SHORES | 3808 COTTONWOOD DRIVE | | | COTTONWOOD SHORES | TX | 78657 | | AP Trade / Other | 2/12/2020 | $24.86 |
| CITY OF COVE | 504 ALDER | | | COVE | OR | 97824 | | AP Trade / Other | 1/28/2020 | $2,074.40 |
| CITY OF COVE | 7911 COVE LOOP | | | BAYTOWN | TX | 77523-8465 | | AP Trade / Other | 2/12/2020 | $158.25 |
| CITY OF COVINA | 125 E COLLEGE ST | | | COVINA | CA | 91723-2129 | | Regulatory | 2/10/2020 | $21,018.35 |
| CITY OF CROSSVILLE | 392 N MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/11/2020 | $10,497.01 |
| CITY OF CULVER CITY | PO BOX 4088 | | | TUSTIN | CA | 92781-4088 | | Regulatory | 2/10/2020 | $2,690.20 |
| CITY OF DAISETTA TAX COLL | PO BOX 549 | | | DAISETTA | TX | 77533-0549 | | AP Trade / Other | 2/12/2020 | $88.36 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4DS | | | DALLAS | TX | 75201-6318 | | Taxes | 1/17/2020 | $1,707.79 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4DS | | | DALLAS | TX | 75201-6318 | | Regulatory | 2/10/2020 | $25,969.68 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4DS | | | DALLAS | TX | 75201-6318 | | AP Trade / Other | 2/12/2020 | $28,393.33 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4DS | | | DALLAS | TX | 75201-6318 | | Taxes | 2/14/2020 | $1,696.52 |
| CITY OF DALLAS | 1500 MARILLA ST RM 4DS | | | DALLAS | TX | 75201-6318 | | AP Trade / Other | 3/18/2020 | $1,673.71 |
| CITY OF DANBURY | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | | Taxes | 3/16/2020 | $162,075.60 |
| CITY OF DAYTON | PO BOX 339 | | | DAYTON | OR | 97114 | | AP Trade / Other | 1/28/2020 | $613.32 |
| CITY OF DEL RIO | 109 W BROADWAY ST | | | DEL RIO | TX | 78840 | | AP Trade / Other | 1/21/2020 | $18,360.12 |
| CITY OF DEL RIO | 109 W BROADWAY ST | | | DEL RIO | TX | 78840 | | AP Trade / Other | 2/12/2020 | $5,054.39 |
| CITY OF DELAWARE | ATTN: PLANNIGN DEPARTMENT | 1 SOUTH SANDUSKY ST | | DELAWARE | OH | 43015 | | Regulatory | 2/10/2020 | $927.40 |
| CITY OF DENISON | 300 W MAIN ST | | | DENISON | TX | 75021 | | Taxes | 1/17/2020 | $7.72 |
| CITY OF DENISON | 300 W MAIN ST | | | DENISON | TX | 75021 | | Taxes | 2/14/2020 | $7.72 |
| CITY OF DENISON | 300 W MAIN ST | | | DENISON | TX | 75021 | | Taxes | 3/18/2020 | $7.72 |
| CITY OF DENTON | PUBLIC WORKS INSPECTION DIV | SERVICE CENTER. 2ND FLOOR | | DENTON | TX | 76209 | | Regulatory | 2/10/2020 | $170,229.67 |
| CITY OF DENTON | PUBLIC WORKS INSPECTION DIV | SERVICE CENTER. 2ND FLOOR | | DENTON | TX | 76209 | | AP Trade / Other | 2/12/2020 | $90,299.29 |
| CITY OF DERBY | CITY HALL FINANCE DEPARTMENT | 1 ELIZABETH ST | | DERBY | CT | 06418 | | Taxes | 3/16/2020 | $21,120.53 |
| CITY OF DETROIT | PO BOX 589 | | | DETROIT | OR | 97342 | | Employee / Wage Related | 1/28/2020 | $1,795.69 |
| CITY OF DEVERS | PO BOX 338 | | | DEVERS | TX | 77538-0338 | | AP Trade / Other | 2/12/2020 | $78.24 |
| CITY OF DIAMOND BAR | 21810 COPLEY DR FL 2 | | | DIAMOND BAR | CA | 91765-4460 | | Regulatory | 2/10/2020 | $24,457.05 |
| CITY OF DICKINSON | 4403 HIGHWAY 3 | | | DICKINSON | TX | 77539-6840 | | AP Trade / Other | 2/12/2020 | $5,345.50 |
| CITY OF DILLEY | PO BOX 230 | | | DILLEY | TX | 78017-0230 | | AP Trade / Other | 2/12/2020 | $613.08 |
| CITY OF DODD CITY | PO BOX 129 | | | DODD CITY | TX | 75438-0129 | | AP Trade / Other | 2/12/2020 | $13.44 |
| CITY OF DOWNEY | FIRE DEPARTMENT | 11111 BROOKSHIRE AVE | | DOWNEY | CA | 90241 | | AP Trade / Other | 1/30/2020 | $2,519.92 |
| CITY OF DOWNEY | FIRE DEPARTMENT | 11111 BROOKSHIRE AVE | | DOWNEY | CA | 90241 | | Regulatory | 2/10/2020 | $867.73 |
| CITY OF DRIPPING SPRINGS | PO BOX 384 | | | DRIPPING SPRINGS | TX | 78620-0384 | | AP Trade / Other | 1/28/2020 | $854.87 |
| CITY OF DUNBAR | PO BOX 483 | 210 12TH ST | | DUNBAR | WV | 25064 | | AP Trade / Other | 1/15/2020 | $432.08 |
| CITY OF DUNBAR | PO BOX 483 | 210 12TH ST | | DUNBAR | WV | 25064 | | AP Trade / Other | 2/13/2020 | $426.72 |
| CITY OF DUNBAR | PO BOX 483 | 210 12TH ST | | DUNBAR | WV | 25064 | | Taxes | 3/13/2020 | $419.08 |
| CITY OF DUNDEE | PO BOX 220 | | | DUNDEE | OR | 97115 | | AP Trade / Other | 1/28/2020 | $928.08 |
| CITY OF DUNDEE | PO BOX 220 | | | DUNDEE | OR | 97115 | | AP Trade / Other | 2/11/2020 | $701.92 |
| CITY OF DUNDEE | PO BOX 220 | | | DUNDEE | OR | 97115 | | AP Trade / Other | 3/10/2020 | $118.80 |
| CITY OF DUNEDIN | PO BOX 1348 | | | DUNEDIN | FL | 34697 | | AP Trade / Other | 2/14/2020 | $3,386.76 |
| CITY OF DURHAM | PARKDURHAM | PO BOX 1370 | | DURHAM | NC | 27701 | | AP Trade / Other | 2/25/2020 | $8.00 |
| CITY OF EAGAN | 3830 PILOT KNOB RD | | | EAGAN | MN | 55122 | | Professionals | 1/21/2020 | $835.00 |
| CITY OF EAGAN | 3830 PILOT KNOB RD | | | EAGAN | MN | 55122 | | AP Trade / Other | 2/20/2020 | $835.00 |
| CITY OF EAGAN | 3830 PILOT KNOB RD | | | EAGAN | MN | 55122 | | AP Trade / Other | 3/12/2020 | $835.00 |
| CITY OF EARLY | PO BOX 3100 | | | EARLY | TX | 76803-3100 | | AP Trade / Other | 2/12/2020 | $885.00 |
| CITY OF EAST BERNARD | 704 CHURCH ST | | | EAST BERNARD | TX | 77435 | | AP Trade / Other | 2/12/2020 | $2,756.49 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF EAST TAWAKONI | 288 BRIGGS BLVD | | | EAST TAWAKONI | TX | 75472-7140 | | AP Trade / Other | 2/12/2020 | $492.68 |
| CITY OF ECTOR | PO BOX 188 | | | ECTOR | TX | 75439-0188 | | AP Trade / Other | 2/12/2020 | $56.88 |
| CITY OF EDEN | PO BOX 915 | | | EDEN | TX | 76837-0915 | | AP Trade / Other | 1/24/2020 | $162.10 |
| CITY OF EDEN | PO BOX 915 | | | EDEN | TX | 76837-0915 | | AP Trade / Other | 2/12/2020 | $1,937.63 |
| CITY OF EL LAGO | 98 LAKESHORE DR | | | EL LAGO | TX | 77586-6136 | | AP Trade / Other | 2/12/2020 | $818.02 |
| CITY OF ELDORADO | PO BOX 713 | | | ELDORADO | TX | 76936-0713 | | AP Trade / Other | 2/12/2020 | $2,229.55 |
| CITY OF ELGIN | C/O CLERK | PO BOX 128 | | ELGIN | OR | 97827 | | AP Trade / Other | 1/28/2020 | $938.01 |
| CITY OF ELK GROVE | PUBLIC WORKS | 8401 LAGUNA PALMS WAY | | GROVE | CA | 95758 | | AP Trade / Other | 1/28/2020 | $3,199.90 |
| CITY OF ELK GROVE | PUBLIC WORKS | 8401 LAGUNA PALMS WAY | | GROVE | CA | 95758 | | AP Trade / Other | 2/13/2020 | $8,832.09 |
| CITY OF ELK GROVE | PUBLIC WORKS | 8401 LAGUNA PALMS WAY | | GROVE | CA | 95758 | | AP Trade / Other | 2/26/2020 | $3,848.54 |
| CITY OF ELK GROVE | PUBLIC WORKS | 8401 LAGUNA PALMS WAY | | GROVE | CA | 95758 | | AP Trade / Other | 3/17/2020 | $9,373.03 |
| CITY OF ELK GROVE | PUBLIC WORKS | 8401 LAGUNA PALMS WAY | | GROVE | CA | 95758 | | AP Trade / Other | 3/30/2020 | $2,903.86 |
| CITY OF ELKINS | 401 DAVIS AVE | | | ELKINS | WV | 26241 | | AP Trade / Other | 1/15/2020 | $820.39 |
| CITY OF ELKINS | 401 DAVIS AVE | | | ELKINS | WV | 26241 | | AP Trade / Other | 2/12/2020 | $0.37 |
| CITY OF ELKINS | 401 DAVIS AVE | | | ELKINS | WV | 26241 | | AP Trade / Other | 2/13/2020 | $803.47 |
| CITY OF ELKINS | 401 DAVIS AVE | | | ELKINS | WV | 26241 | | Taxes | 3/13/2020 | $819.31 |
| CITY OF ELKO | FINANCE DEPT | 1751 COLLEGE AVE | | ELKO | NV | 89801 | | Taxes | 1/16/2020 | $16,633.03 |
| CITY OF EMORY | PO BOX 100 | | | EMORY | TX | 75440-0100 | | AP Trade / Other | 2/12/2020 | $2,246.94 |
| CITY OF ENNIS | PO BOX 220 | | | ENNIS | TX | 75120-0220 | | Taxes | 2/14/2020 | $2.28 |
| CITY OF ENNIS | PO BOX 220 | | | ENNIS | TX | 75120-0220 | | AP Trade / Other | 3/18/2020 | $2.28 |
| CITY OF ENTERPRISE | 108 NE 1ST ST | | | ENTERPRISE | OR | 97828 | | Employee / Wage Related | 1/28/2020 | $4,402.19 |
| CITY OF ESCOBARES | PO BOX 907 | | | ROMA | TX | 78584-0907 | | AP Trade / Other | 2/12/2020 | $238.89 |
| CITY OF EULESS | 201 N ECTOR DR | | | EULESS | TX | 76039-3595 | | Regulatory | 2/10/2020 | $52.34 |
| CITY OF EULESS | 201 N ECTOR DR | | | EULESS | TX | 76039-3595 | | AP Trade / Other | 2/12/2020 | $1,670.73 |
| CITY OF EVERETT | PO BOX 94430 | | | SEATTLE | WA | 98124-6730 | | Regulatory | 2/10/2020 | $23,800.32 |
| CITY OF EVERETT | PO BOX 94430 | | | SEATTLE | WA | 98124-6730 | | AP Trade / Other | 2/18/2020 | $8.46 |
| CITY OF FAIRFIELD | 100 REEF RD | | | FAIRFIELD | CT | 06824 | | AP Trade / Other | 2/6/2020 | $2,723.96 |
| CITY OF FAIRMONT | PO BOX 182304 | | | COLUMBUS | OH | 43218-2304 | | AP Trade / Other | 1/15/2020 | $1,163.83 |
| CITY OF FAIRMONT | PO BOX 182304 | | | COLUMBUS | OH | 43218-2304 | | AP Trade / Other | 2/12/2020 | $0.76 |
| CITY OF FAIRMONT | PO BOX 182304 | | | COLUMBUS | OH | 43218-2304 | | AP Trade / Other | 2/13/2020 | $1,187.45 |
| CITY OF FAIRMONT | PO BOX 182304 | | | COLUMBUS | OH | 43218-2304 | | Taxes | 3/13/2020 | $1,073.28 |
| CITY OF FAIRMOUNT | CITY HALL | 2567 US HWY 411 SE | | FAIRMOUNT | GA | 30139 | | Taxes | 1/16/2020 | $421.10 |
| CITY OF FAIRVIEW | PO BOX 337 | | | FAIRVIEW | OR | 97024 | | AP Trade / Other | 1/15/2020 | $63.60 |
| CITY OF FAIRVIEW | PO BOX 337 | | | FAIRVIEW | OR | 97024 | | AP Trade / Other | 1/28/2020 | $2,369.29 |
| CITY OF FAIRVIEW | PO BOX 337 | | | FAIRVIEW | OR | 97024 | | AP Trade / Other | 2/12/2020 | $0.57 |
| CITY OF FAIRVIEW | PO BOX 337 | | | FAIRVIEW | OR | 97024 | | AP Trade / Other | 2/13/2020 | $57.93 |
| CITY OF FAIRVIEW | PO BOX 337 | | | FAIRVIEW | OR | 97024 | | Taxes | 3/13/2020 | $60.62 |
| CITY OF FALFURRIAS | PO BOX E | | | FALFURRIAS | TX | 78355-5504 | | Regulatory | 2/12/2020 | $836.19 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234-6253 | | Taxes | 1/17/2020 | $73.36 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234-6253 | | Regulatory | 2/12/2020 | $545.37 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234-6253 | | Taxes | 2/14/2020 | $73.36 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234-6253 | | Other | 3/18/2020 | $73.36 |
| CITY OF FARMINGTON | 430 THIRD ST | CITY HALL | | FARMINGTON | MN | 55024 | | Regulatory | 2/10/2020 | $1,416.80 |
| CITY OF FAYETTEVILLE | 202 W MAIN ST | | | FAYETTEVILLE | TX | 78940-5527 | | Regulatory | 2/12/2020 | $708.48 |
| CITY OF FERRIS | 100 TOWN PLZ | | | FERRIS | TX | 75125-2537 | | Regulatory | 2/12/2020 | $1,278.07 |
| CITY OF FLORESVILLE | 1120 D STREET | | | FLORESVILLE | TX | 78114 | | Regulatory | 2/12/2020 | $2,106.10 |
| CITY OF FOLLANSBEE | WATER DEPT | PO BOX 606 | | FOLLANSBEE | WV | 26037 | | AP Trade / Other | 1/15/2020 | $175.01 |
| CITY OF FOLLANSBEE | WATER DEPT | PO BOX 606 | | FOLLANSBEE | WV | 26037 | | AP Trade / Other | 2/13/2020 | $172.50 |
| CITY OF FOLLANSBEE | WATER DEPT | PO BOX 606 | | FOLLANSBEE | WV | 26037 | | Taxes | 3/13/2020 | $166.49 |
| CITY OF FONTANA | ATTN FINANCE DEPT | 8353 SIERRA AVE | | FONTANA | CA | 92335 | | Regulatory | 2/12/2020 | $22,294.59 |
| CITY OF FONTANA | ATTN FINANCE DEPT | 8353 SIERRA AVE | | FONTANA | CA | 92335 | | Taxes | 3/16/2020 | $1,067.15 |
| CITY OF FONTANA | ATTN FINANCE DEPT | 8353 SIERRA AVE | | FONTANA | CA | 92335 | | AP Trade / Other | 3/26/2020 | $1,034.00 |
| CITY OF FOREST GROVE | PO BOX 326 | | | FOREST GROVE | OR | 97116 | | AP Trade / Other | 1/28/2020 | $29,147.35 |
| CITY OF FOREST GROVE | PO BOX 326 | | | FOREST GROVE | OR | 97116 | | AP Trade / Other | 3/24/2020 | $14,906.97 |
| CITY OF FORT WAYNE | CITIZENS SQUARE | 200 E BERRY ST | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/11/2020 | $170,352.38 |
| CITY OF FORT WORTH | PO BOX 99005 | | | FORT WORTH | TX | 76199-0005 | | Regulatory | 2/12/2020 | $26,017.31 |
| CITY OF FREDERICKSBURG | 126 W MAIN ST | | | FREDERICKSBURG | TX | 78624-3708 | | Regulatory | 2/12/2020 | $13,210.75 |
| CITY OF FREDERICKSBURG | 126 W MAIN ST | | | FREDERICKSBURG | TX | 78624-3708 | | AP Trade / Other | 2/20/2020 | $37,140.00 |
| CITY OF FRIENDSWOOD | 910 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546-4856 | | Regulatory | 2/12/2020 | $384.90 |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FL 4 | | | FRISCO | TX | 75034-3253 | | Taxes | 1/17/2020 | $0.99 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FL 4 | | | FRISCO | TX | 75034-3253 | | Regulatory | 2/10/2020 | $7,707.90 |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FL 4 | | | FRISCO | TX | 75034-3253 | | Regulatory | 2/12/2020 | $411.09 |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FL 4 | | | FRISCO | TX | 75034-3253 | | Taxes | 2/14/2020 | $0.99 |
| CITY OF FRISCO | 6101 FRISCO SQUARE BLVD FL 4 | | | FRISCO | TX | 75034-3253 | | Other | 3/18/2020 | $0.99 |
| CITY OF FT WORTH | 401 W 2ND ST | | | FORT WORTH | TX | 76102-7302 | | Regulatory | 2/10/2020 | $120,954.80 |
| CITY OF GALLATIN | PO BOX 95 | | | GALLATIN | TX | 75764 | | Regulatory | 2/12/2020 | $33.29 |
| CITY OF GARDEN GROVE | PO BOX 409 | | | TUSTIN | CA | 92781-0409 | | Regulatory | 2/10/2020 | $23,837.97 |
| CITY OF GARLAND | FIRE MARSHAL'S OFFICE | 1500 HIGHWAY 66 | | GARLAND | TX | 75040 | | AP Trade / Other | 1/21/2020 | $196,570.54 |
| CITY OF GARLAND | FIRE MARSHAL'S OFFICE | 1500 HIGHWAY 66 | | GARLAND | TX | 75040 | | AP Trade / Other | 1/24/2020 | $202,145.82 |
| CITY OF GARLAND | FIRE MARSHAL'S OFFICE | 1500 HIGHWAY 66 | | GARLAND | TX | 75040 | | AP Trade / Other | 2/10/2020 | $230,744.33 |
| CITY OF GARLAND | FIRE MARSHAL'S OFFICE | 1500 HIGHWAY 66 | | GARLAND | TX | 75040 | | AP Trade / Other | 2/19/2020 | $139,755.89 |
| CITY OF GARLAND | FIRE MARSHAL'S OFFICE | 1500 HIGHWAY 66 | | GARLAND | TX | 75040 | | AP Trade / Other | 3/10/2020 | $157,446.52 |
| CITY OF GARY | PO BOX 310 | | | GARY | WV | 24836 | | AP Trade / Other | 1/15/2020 | $44.32 |
| CITY OF GARY | PO BOX 310 | | | GARY | WV | 24836 | | Regulatory | 2/12/2020 | $40.71 |
| CITY OF GARY | PO BOX 310 | | | GARY | WV | 24836 | | Taxes | 3/13/2020 | $43.35 |
| CITY OF GASTON | CITY CLERK | PO BOX 128 | | GASTON | OR | 97119 | | Employee / Wage Related | 1/28/2020 | $1,518.86 |
| CITY OF GATES | PO BOX 577 | | | GATES | OR | 97346 | | Employee / Wage Related | 1/28/2020 | $886.76 |
| CITY OF GEORGE WEST | 406 NUECES ST | | | GEORGE WEST | TX | 78022-3789 | | Regulatory | 2/12/2020 | $647.30 |
| CITY OF GEORGETOWN | PO BOX 939 | | | GEORGETOWN | SC | 29442 | | AP Trade / Other | 1/24/2020 | $228.24 |
| CITY OF GEORGETOWN | PO BOX 409 | | | GEORGETOWN | TX | 78627-0409 | | Regulatory | 2/12/2020 | $19,246.92 |
| CITY OF GIDDINGS | 118 E RICHMOND ST | | | GIDDINGS | TX | 78942-4120 | | Regulatory | 2/12/2020 | $10,073.24 |
| CITY OF GILMER | PO BOX 760 | | | GILMER | TX | 75644-0760 | | Regulatory | 2/12/2020 | $268.98 |
| CITY OF GLADEWATER | PO BOX 1725 | | | GLADEWATER | TX | 75647-1725 | | Regulatory | 2/12/2020 | $1,002.65 |
| CITY OF GLEN DALE | 402 WHEELING AVE | | | GLEN DALE | WV | 26038 | | AP Trade / Other | 1/15/2020 | $76.86 |
| CITY OF GLEN DALE | 402 WHEELING AVE | | | GLEN DALE | WV | 26038 | | AP Trade / Other | 2/13/2020 | $78.32 |
| CITY OF GLEN DALE | 402 WHEELING AVE | | | GLEN DALE | WV | 26038 | | Taxes | 3/13/2020 | $69.01 |
| CITY OF GLENDALE | PO BOX 361 | | | GLENDALE | OR | 97442 | | Taxes | 1/16/2020 | $459.59 |
| CITY OF GLENDORA | 116 E FOOTHILL BLVD | | | GLENDORA | CA | 91741-3335 | | Regulatory | 2/10/2020 | $36,218.94 |
| CITY OF GLOVERSVILLE | FIRE DEPARTMENT | 5 FRONTAGE RD | | GLOVERSVILLE | NY | 12078 | | AP Trade / Other | 2/25/2020 | $500.00 |
| CITY OF GOLD BEACH | 510 S ELLENSBURG AVE | | | GOLD BEACH | OR | 97444 | | AP Trade / Other | 1/28/2020 | $9,189.67 |
| CITY OF GOLDTHWAITE | PO BOX 450 | | | GOLDTHWAITE | TX | 76844-0450 | | AP Trade / Other | 2/6/2020 | $2,280.00 |
| CITY OF GOLDTHWAITE | PO BOX 450 | | | GOLDTHWAITE | TX | 76844-0450 | | Regulatory | 2/12/2020 | $3,665.49 |
| CITY OF GONZALES | PO BOX 547 | | | GONZALES | TX | 78629-0547 | | Regulatory | 2/12/2020 | $5,148.94 |
| CITY OF GRAND FORKS | PO BOX 5200 | | | GRAND FORKS | ND | 58206-5200 | | Taxes | 1/17/2020 | $20.00 |
| CITY OF GRAND FORKS | PO BOX 5200 | | | GRAND FORKS | ND | 58206-5200 | | AP Trade / Other | 2/19/2020 | $20.00 |
| CITY OF GRAND FORKS | PO BOX 5200 | | | GRAND FORKS | ND | 58206-5200 | | AP Trade / Other | 3/17/2020 | $20.00 |
| CITY OF GRAND PRAIRIE | PO BOX 534045 | | | GRAND PRAIRIE | TX | 75053-4045 | | Regulatory | 2/10/2020 | $2,070.58 |
| CITY OF GRAND PRAIRIE | PO BOX 534045 | | | GRAND PRAIRIE | TX | 75053-4045 | | Regulatory | 2/12/2020 | $1,410.47 |
| CITY OF GRAND SALINE | 132 E FRANK ST | | | GRAND SALINE | TX | 75140-1824 | | Regulatory | 2/12/2020 | $314.45 |
| CITY OF GRANGER | PO BOX 367 | | | GRANGER | TX | 76530-0367 | | Regulatory | 2/12/2020 | $141.52 |
| CITY OF GRANITE SHOALS | 2221 N PHILLIPS RANCH RD | | | GRANITE SHOALS | TX | 78654-2019 | | Regulatory | 2/12/2020 | $518.88 |
| CITY OF GRAPEVINE | PO BOX 95104 | | | GRAPEVINE | TX | 76099-9704 | | Regulatory | 2/10/2020 | $91,222.77 |
| CITY OF GRAPEVINE | PO BOX 95104 | | | GRAPEVINE | TX | 76099-9704 | | Regulatory | 2/12/2020 | $48,884.88 |
| CITY OF GREENFIELD | PO BOX 300 | | | GREENFIELD | OH | 45123 | | AP Trade / Other | 2/20/2020 | $15.00 |
| CITY OF GREENVILLE | PO BOX 1049 | | | GREENVILLE | TX | 75403-1049 | | Regulatory | 2/12/2020 | $2.55 |
| CITY OF GREGORY | PO BOX 297 | | | GREGORY | TX | 78359-0297 | | Regulatory | 2/12/2020 | $245.22 |
| CITY OF GRESHAM | C/O CLERK | 1333 NW EASTMAN PKWY | | GRESHAM | OR | 97030 | | AP Trade / Other | 2/12/2020 | $27,894.09 |
| CITY OF GROTON | GROTON POLICE DEPARTMENT | RECORDS DIVISION | | GROTON | CT | 06340 | | Taxes | 3/16/2020 | $7,614.20 |
| CITY OF GUNTER | PO BOX 349 | | | GUNTER | TX | 75058-0349 | | Regulatory | 2/12/2020 | $60.50 |
| CITY OF GUSTINE | PO BOX 145 | | | GUSTINE | TX | 76455-0145 | | Regulatory | 2/12/2020 | $604.52 |
| CITY OF HALLSVILLE | PO BOX 899 | | | HALLSVILLE | TX | 75650-0899 | | Regulatory | 2/12/2020 | $392.66 |
| CITY OF HAPPY VALLEY | C/O BARBARA MULLER-FINANCE DIR | 16000 SE MISTY DR | | HAPPY VALLEY | OR | 97086 | | AP Trade / Other | 1/28/2020 | $10,059.27 |
| CITY OF HAPPY VALLEY | C/O BARBARA MULLER-FINANCE DIR | 16000 SE MISTY DR | | HAPPY VALLEY | OR | 97086 | | Regulatory | 2/10/2020 | $6,433.39 |
| CITY OF HARDIN | PO BOX 324 | | | HARDIN | TX | 77561-0324 | | Regulatory | 2/12/2020 | $102.60 |
| CITY OF HARTFORD | DEPT OF EMERGENCY SERVICES & | TELECOMMUNICATIONS | | HARTFORD | CT | 06103 | | Taxes | 3/16/2020 | $324,339.57 |
| CITY OF HAWAIIAN GARDENS | 21815 PIONEER BLVD | | | HAWAIIAN GARDENS | CA | 90716-1299 | | Regulatory | 2/10/2020 | $3,329.46 |
| CITY OF HAWK COVE | 1585 MARIA ST | | | QUINLAN | TX | 75474-3321 | | Regulatory | 2/12/2020 | $10.71 |
| CITY OF HAWKINS | PO BOX 329 | | | HAWKINS | TX | 75765-0329 | | Regulatory | 2/12/2020 | $275.60 |
| CITY OF HAYS | 520 COUNTRY LANE | | | BUDA | TX | 78610-9314 | | Regulatory | 2/12/2020 | $8.67 |
| CITY OF HEBRON | PO BOX 118916 | | | CARROLLTON | TX | 75011-8916 | | Regulatory | 2/10/2020 | $291.16 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF HEBRON | PO BOX 118916 | | | CARROLLTON | TX | 75011-8916 | | Regulatory | 2/12/2020 | $196.25 |
| CITY OF HEMET | ENGINEERING DEPARTMENT | ATTN: ERIC J MCBRIDE | | HEMET | CA | 92543 | | Regulatory | 2/10/2020 | $63,964.78 |
| CITY OF HEMET | ENGINEERING DEPARTMENT | ATTN: ERIC J MCBRIDE | | HEMET | CA | 92543 | | AP Trade / Other | 2/28/2020 | $2,785.70 |
| CITY OF HENDERSON | 404 W MAIN ST | | | HENDERSON | TX | 75652-3019 | | Regulatory | 2/12/2020 | $1,582.50 |
| CITY OF HESPERIA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3493 | | Regulatory | 2/10/2020 | $28,544.77 |
| CITY OF HIGHLAND | PO BOX 218 | | | HIGHLAND | IL | 62249 | | AP Trade / Other | 1/30/2020 | $2,875.59 |
| CITY OF HIGHLAND | 27215 BASELINE ST | | | HIGHLAND | CA | 92346-3113 | | Regulatory | 2/10/2020 | $3,667.63 |
| CITY OF HIGHLAND HAVEN | 510A HIGHLAND DR | | | HIGHLAND HAVEN | TX | 78654-8269 | | Regulatory | 2/12/2020 | $57.15 |
| CITY OF HIGHLAND VILLAGE | 1000 HIGHLAND VILLAGE RD | | | HIGHLAND VILLAGE | TX | 75077-6744 | | Regulatory | 2/12/2020 | $49,140.76 |
| CITY OF HIGHLAND VILLAGE | 1000 HIGHLAND VILLAGE RD | | | HIGHLAND VILLAGE | TX | 75077-6744 | | Regulatory | 2/12/2020 | $10,746.10 |
| CITY OF HILLSBORO | 150 E MAIN ST | | | HILLSBORO | OR | 97123 | | AP Trade / Other | 1/28/2020 | $166,116.63 |
| CITY OF HINTON | 322 SUMMERS STREET | | | HINTON | WV | 25951 | | AP Trade / Other | 1/15/2020 | $224.52 |
| CITY OF HINTON | 322 SUMMERS STREET | | | HINTON | WV | 25951 | | Regulatory | 2/12/2020 | $0.43 |
| CITY OF HINTON | 322 SUMMERS STREET | | | HINTON | WV | 25951 | | AP Trade / Other | 2/13/2020 | $220.83 |
| CITY OF HINTON | 322 SUMMERS STREET | | | HINTON | WV | 25951 | | Taxes | 3/13/2020 | $227.85 |
| CITY OF HITCHCOCK | 7423 HIGHWAY 6 | | | HITCHCOCK | TX | 77563-3535 | | Regulatory | 2/12/2020 | $1,136.06 |
| CITY OF HOLDREDGE | PO BOX 436 | | | HOLDREGE | NE | 68949-0436 | | Regulatory | 2/12/2020 | $68.31 |
| CITY OF HOLDREDGE | PO BOX 436 | | | HOLDREGE | NE | 68949-0436 | | AP Trade / Other | 3/11/2020 | $67.32 |
| CITY OF HOLMES BEACH POLI | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $63.46 |
| CITY OF HOQUIAM | 609 8TH ST | | | HOQUIAM | WA | 98550 | | AP Trade / Other | 2/12/2020 | $110.00 |
| CITY OF HORSESHOE BAY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 7765 | | HORSESHOE BAY | TX | 78657-7765 | | Regulatory | 2/12/2020 | $2,405.59 |
| CITY OF HOUSTON | PO BOX 2226 | | | HOUSTON | TX | 77252 | | Regulatory | 2/12/2020 | $2,998.11 |
| CITY OF HOWE | PO BOX 518 | | | HOWE | TX | 75459-0518 | | Regulatory | 2/12/2020 | $167.82 |
| CITY OF HUNTINGTON | MUNICIPAL TAX | PO BOX 1659 | | HUNTINGTON | WV | 25717 | | AP Trade / Other | 1/15/2020 | $3,169.43 |
| CITY OF HUNTINGTON | MUNICIPAL TAX | PO BOX 1659 | | HUNTINGTON | WV | 25717 | | AP Trade / Other | 1/24/2020 | $47.24 |
| CITY OF HUNTINGTON | MUNICIPAL TAX | PO BOX 1659 | | HUNTINGTON | WV | 25717 | | Regulatory | 2/12/2020 | $47.24 |
| CITY OF HUNTINGTON | MUNICIPAL TAX | PO BOX 1659 | | HUNTINGTON | WV | 25717 | | AP Trade / Other | 2/13/2020 | $3,144.64 |
| CITY OF HUNTINGTON | MUNICIPAL TAX | PO BOX 1659 | | HUNTINGTON | WV | 25717 | | Taxes | 3/13/2020 | $3,064.70 |
| CITY OF HUNTINGTON BEACH | PO BOX 711 A/R | | | HUNTINGTON BEACH | CA | 92648-0711 | | Employee / Wage Related | 1/23/2020 | $332.95 |
| CITY OF HUNTINGTON BEACH | PO BOX 711 A/R | | | HUNTINGTON BEACH | CA | 92648-0711 | | Regulatory | 2/10/2020 | $222,787.97 |
| CITY OF HUNTINGTON BEACH | PO BOX 711 A/R | | | HUNTINGTON BEACH | CA | 92648-0711 | | AP Trade / Other | 2/11/2020 | $499.41 |
| CITY OF HURRICANE | ATTN  MAYOR EDWARD | 3255 TEAYS VALLEY RD | | HURRICANE | WV | 25526 | | AP Trade / Other | 1/15/2020 | $549.43 |
| CITY OF HURRICANE | ATTN  MAYOR EDWARD | 3255 TEAYS VALLEY RD | | HURRICANE | WV | 25526 | | Regulatory | 2/12/2020 | $8.58 |
| CITY OF HURRICANE | ATTN  MAYOR EDWARD | 3255 TEAYS VALLEY RD | | HURRICANE | WV | 25526 | | AP Trade / Other | 2/13/2020 | $475.43 |
| CITY OF HURRICANE | ATTN  MAYOR EDWARD | 3255 TEAYS VALLEY RD | | HURRICANE | WV | 25526 | | Taxes | 3/13/2020 | $484.11 |
| CITY OF IDANHA | PO BOX 430 | | | IDANHA | OR | 97350 | | AP Trade / Other | 1/28/2020 | $741.18 |
| CITY OF IMBLER | 180 RUCKMAN | PO BOX 40 | | IMBLER | OR | 97841 | | AP Trade / Other | 1/28/2020 | $862.75 |
| CITY OF INDIAN WELLS | 44950 ELDORADO DR | | | INDIAN WELLS | CA | 92210-7497 | | Regulatory | 2/10/2020 | $5,818.94 |
| CITY OF INDIO | POLICE DEPT | 46800 JACKSON ST | | INDIO | CA | 92201 | | Regulatory | 2/12/2020 | $74,046.21 |
| CITY OF INDIO | POLICE DEPT | 46800 JACKSON ST | | INDIO | CA | 92201 | | AP Trade / Other | 3/17/2020 | $2,499.00 |
| CITY OF INDUSTRY | 15625 STAFFORD ST | | | CITY OF INDUSTRY | CA | 91744-3922 | | Regulatory | 2/10/2020 | $274.37 |
| CITY OF INGLESIDE | PO BOX 400 | | | INGLESIDE | TX | 78362-0400 | | Regulatory | 2/12/2020 | $379.37 |
| CITY OF INGLESIDE ON THE BAY | PO BOX 309 | | | INGLESIDE | TX | 78362-0309 | | Regulatory | 2/12/2020 | $28.29 |
| CITY OF IOWA COLONY | 12003 COUNTY ROAD 65 | | | IOWA COLONY | TX | 77583-5719 | | Regulatory | 2/12/2020 | $75.92 |
| CITY OF IRVING | 825 W IRVING BLVD | | | IRVING | TX | 75060-2845 | | Regulatory | 2/12/2020 | $141,296.99 |
| CITY OF IRVING | 825 W IRVING BLVD | | | IRVING | TX | 75060-2845 | | Regulatory | 2/12/2020 | $135,305.36 |
| CITY OF IRWINDALE | 5050 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2133 | | Regulatory | 2/12/2020 | $78.90 |
| CITY OF JACKSONVILLE | PO BOX 1390 | | | JACKSONVILLE | TX | 75766-1390 | | Regulatory | 2/12/2020 | $1,564.44 |
| CITY OF JARRELL | 161 TOWN CENTER BLVD | | | JARRELL | TX | 76537 | | Regulatory | 2/12/2020 | $1,323.95 |
| CITY OF JOHNSON CITY | PO BOX 369 | | | JOHNSON CITY | TX | 78636-0369 | | Regulatory | 2/12/2020 | $4,187.28 |
| CITY OF JOHNSONVILLE | PO BOX 428 | | | JOHNSONVILLE | SC | 29555 | | AP Trade / Other | 1/24/2020 | $3.21 |
| CITY OF JOHNSTOWN | PO BOX 160 | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 1/27/2020 | $16,058.38 |
| CITY OF JOHNSTOWN | PO BOX 160 | | | JOHNSTOWN | NY | 12095 | | AP Trade / Other | 3/17/2020 | $23,637.90 |
| CITY OF JOSEPH | PO BOX 15 | | | JOSEPH | OR | 97846 | | AP Trade / Other | 1/28/2020 | $8,290.04 |
| CITY OF JOSEPHINE | PO BOX 99 | | | JOSEPHINE | TX | 75164-0099 | | Regulatory | 2/12/2020 | $51.47 |
| CITY OF JOURDANTON | 1604 HIGHWAY 97E, SUITE A | | | JOURDANTON | TX | 78026 | | Regulatory | 2/12/2020 | $520.73 |
| CITY OF JUNCTION | 730 MAIN ST | | | JUNCTION | TX | 76849-4608 | | Regulatory | 2/12/2020 | $555.66 |
| CITY OF JUSTIN | PO BOX 129 | | | JUSTIN | TX | 76247-0129 | | Regulatory | 2/10/2020 | $7,783.04 |
| CITY OF JUSTIN | PO BOX 129 | | | JUSTIN | TX | 76247-0129 | | Regulatory | 2/12/2020 | $695.72 |
| CITY OF KEARNEY | UTILITY COORDINATOR | 18 EAST 22ND ST | | KEARNEY | NE | 68847 | | Taxes | 1/16/2020 | $12,962.18 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF KEARNEY | UTILITY COORDINATOR | 18 EAST 22ND ST | | KEARNEY | NE | 68847 | | AP Trade / Other | 1/28/2020 | $254.51 |
| CITY OF KELLER | PO BOX 770 | | | KELLER | TX | 76244-0770 | | Regulatory | 2/10/2020 | $99,719.95 |
| CITY OF KELLER | PO BOX 770 | | | KELLER | TX | 76244-0770 | | Regulatory | 2/12/2020 | $9,860.16 |
| CITY OF KEMAH | 1401 HIGHWAY 146 | | | KEMAH | TX | 77565-3002 | | Regulatory | 2/12/2020 | $445.12 |
| CITY OF KENMORE | 18120 68TH AVE NE | | | KENMORE | WA | 98028-2701 | | Regulatory | 2/10/2020 | $4,188.49 |
| CITY OF KENMORE | 18120 68TH AVE NE | | | KENMORE | WA | 98028-2701 | | AP Trade / Other | 2/27/2020 | $171,504.67 |
| CITY OF KENNEWICK | PO BOX 6108 | | | KENNEWICK | WA | 99336 | | Programming | 1/27/2020 | $2.64 |
| CITY OF KENOVA | PO BOX 268 | CITY HALL | | KENOVA | WV | 25530 | | AP Trade / Other | 1/15/2020 | $137.04 |
| CITY OF KENOVA | PO BOX 268 | CITY HALL | | KENOVA | WV | 25530 | | AP Trade / Other | 2/13/2020 | $134.87 |
| CITY OF KENOVA | PO BOX 268 | CITY HALL | | KENOVA | WV | 25530 | | Taxes | 3/13/2020 | $134.10 |
| CITY OF KEYSER | 111 N DAVIS ST | | | KEYSER | WV | 26726 | | AP Trade / Other | 1/15/2020 | $513.25 |
| CITY OF KEYSER | 111 N DAVIS ST | | | KEYSER | WV | 26726 | | Regulatory | 2/12/2020 | $1.91 |
| CITY OF KEYSER | 111 N DAVIS ST | | | KEYSER | WV | 26726 | | AP Trade / Other | 2/13/2020 | $510.78 |
| CITY OF KEYSER | 111 N DAVIS ST | | | KEYSER | WV | 26726 | | Taxes | 3/13/2020 | $501.75 |
| CITY OF KILGORE | PO BOX 990 | | | KILGORE | TX | 75663-0990 | | Regulatory | 2/12/2020 | $7,347.82 |
| CITY OF KILGORE 911 | PO BOX 3066 | | | KILGORE | TX | 75663-3066 | | Taxes | 1/17/2020 | $1,173.95 |
| CITY OF KILGORE 911 | PO BOX 3066 | | | KILGORE | TX | 75663-3066 | | AP Trade / Other | 2/14/2020 | $1,152.42 |
| CITY OF KILGORE 911 | PO BOX 3066 | | | KILGORE | TX | 75663-3066 | | Other | 3/18/2020 | $1,140.36 |
| CITY OF KING CITY | 15300 SW 116TH | | | KING CITY | OR | 97224 | | AP Trade / Other | 1/28/2020 | $5,206.89 |
| CITY OF KINGWOOD | 313 TUNNELTON ST | | | KINGWOOD | WV | 26537 | | AP Trade / Other | 1/15/2020 | $247.83 |
| CITY OF KINGWOOD | 313 TUNNELTON ST | | | KINGWOOD | WV | 26537 | | Regulatory | 2/12/2020 | $0.32 |
| CITY OF KINGWOOD | 313 TUNNELTON ST | | | KINGWOOD | WV | 26537 | | AP Trade / Other | 2/13/2020 | $239.18 |
| CITY OF KINGWOOD | 313 TUNNELTON ST | | | KINGWOOD | WV | 26537 | | Taxes | 3/13/2020 | $234.36 |
| CITY OF KIRKLAND | PUBLIC WORKS DEPARTMENT | 123 5TH AVE | | KIRKLAND | WA | 98033 | | Taxes | 1/17/2020 | $43.05 |
| CITY OF KIRKLAND | PUBLIC WORKS DEPARTMENT | 123 5TH AVE | | KIRKLAND | WA | 98033 | | Regulatory | 2/10/2020 | $24,949.22 |
| CITY OF KNOLLWOOD | 100 COLLINS DR | | | SHERMAN | TX | 75092-3908 | | Regulatory | 2/12/2020 | $57.66 |
| CITY OF LA GRANDE | PO BOX 670 | | | LA GRANDE | OR | 97850 | | AP Trade / Other | 1/28/2020 | $8,434.86 |
| CITY OF LA HABRA | 110 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | | AP Trade / Other | 1/30/2020 | $435.10 |
| CITY OF LA HABRA | 110 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | | Regulatory | 2/10/2020 | $947.51 |
| CITY OF LA INFORMATION | TECHNOLOGY AGENCY | 200 N MAIN ST, SUITE 400 | | LOS ANGELES | CA | 90012 | | AP Trade / Other | 2/11/2020 | $148,427.16 |
| CITY OF LA MIRADA | 13700 LA MIRADA BLVD | | | LA MIRADA | CA | 90638-3028 | | AP Trade / Other | 2/11/2020 | $16,698.41 |
| CITY OF LA PALMA | 7822 WALKER ST | | | LA PALMA | CA | 90623-1721 | | Regulatory | 2/10/2020 | $2,352.67 |
| CITY OF LA PUENTE | 15900 MAIN ST | | | LA PUENTE | CA | 91744-4719 | | Regulatory | 2/10/2020 | $11,480.79 |
| CITY OF LA QUINTA | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253-2839 | | AP Trade / Other | 2/4/2020 | $1,309.00 |
| CITY OF LA QUINTA | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253-2839 | | Regulatory | 2/10/2020 | $65,807.07 |
| CITY OF LA VERNE | 3660 D ST | | | LA VERNE | CA | 91750-3512 | | Regulatory | 2/10/2020 | $37,220.31 |
| CITY OF LA VERNIA | PO BOX 225 | | | LA VERNIA | TX | 78121-0225 | | Regulatory | 2/12/2020 | $1,091.83 |
| CITY OF LAFAYETTE | 486 THIRD ST | | | LAFAYETTE | OR | 97127 | | AP Trade / Other | 1/28/2020 | $388.83 |
| CITY OF LAFERIA | 115 E COMMERCIAL AVE | | | LA FERIA | TX | 78559-5002 | | Regulatory | 2/12/2020 | $341.46 |
| CITY OF LAGRANGE | 155 E COLORADO ST | | | LA GRANGE | TX | 78945-2201 | | Regulatory | 2/12/2020 | $6,940.85 |
| CITY OF LAKE CITY | PO BOX 1329 | | | LAKE CITY | SC | 29560 | | Regulatory | 1/24/2020 | $194.48 |
| CITY OF LAKE ELSINORE | CODE ENFORCEMENT DIVISION | 130 S MAIN ST | | LAKE ELSINORE | CA | 92530 | | AP Trade / Other | 2/21/2020 | $45,634.71 |
| CITY OF LAKE ELSINORE | CODE ENFORCEMENT DIVISION | 130 S MAIN ST | | LAKE ELSINORE | CA | 92530 | | Taxes | 4/2/2020 | $1,856.79 |
| CITY OF LAKE OSWEGO | DEBBI CAMPBELL | PO BOX 369 | | LAKE OSWEGO | OR | 97034 | | AP Trade / Other | 1/28/2020 | $910.53 |
| CITY OF LAKE OSWEGO | DEBBI CAMPBELL | PO BOX 369 | | LAKE OSWEGO | OR | 97034 | | Taxes | 3/13/2020 | $1,880.93 |
| CITY OF LAKE WALES | PO BOX 1320 | | | LAKE WALES | FL | 33859 | | AP Trade / Other | 1/24/2020 | $236.64 |
| CITY OF LAKELAND | CODE ENFORCEMENT DIVISION | 1104 MARTIN L KING JR AVE | | LAKELAND | FL | 33805 | | Regulatory | 2/11/2020 | $55,873.60 |
| CITY OF LAKELAND | CODE ENFORCEMENT DIVISION | 1104 MARTIN L KING JR AVE | | LAKELAND | FL | 33805 | | Regulatory | 3/10/2020 | $100.00 |
| CITY OF LAKESIDE WSTWTR TREATM | PO BOX L | | | LAKESIDE | OR | 97449 | | AP Trade / Other | 1/28/2020 | $1,112.80 |
| CITY OF LAKEVILLE | PERMITS OFFICE | 20195 HOLYOKE AVENUE | | LAKEVILLE | MN | 55044 | | Regulatory | 2/10/2020 | $3,222.01 |
| CITY OF LAKEWOOD | 5050 CLARK AVE | | | LAKEWOOD | CA | 90712-2603 | | Regulatory | 2/10/2020 | $80,049.84 |
| CITY OF LAMARQUE | 1111 BAYOU RD | | | LA MARQUE | TX | 77568-4160 | | Regulatory | 2/12/2020 | $836.66 |
| CITY OF LAVON | PO BOX 340 | | | LAVON | TX | 75166-0340 | | Regulatory | 2/12/2020 | $152.04 |
| CITY OF LAWNDALE | 14717 BURIN AVE | | | LAWNDALE | CA | 90260-1433 | | Regulatory | 2/10/2020 | $6,864.68 |
| CITY OF LEAGUE CITY | 300 W WALKER ST | | | LEAGUE CITY | TX | 77573-3898 | | Regulatory | 2/12/2020 | $26,967.91 |
| CITY OF LEAGUE CITY | 300 W WALKER ST | | | LEAGUE CITY | TX | 77573-3898 | | AP Trade / Other | 3/20/2020 | $4,881.88 |
| CITY OF LEONARD | PO BOX 1270 | | | LEONARD | TX | 75452-1270 | | Regulatory | 2/12/2020 | $545.56 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 1/15/2020 | $412.51 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 1/30/2020 | $20.00 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W | | | LEWISBURG | WV | 24901 | | Regulatory | 2/12/2020 | $11.12 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LEWISBURG | 942 WASHINGTON ST W | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 2/13/2020 | $419.60 |
| CITY OF LEWISBURG | 942 WASHINGTON ST W | | | LEWISBURG | WV | 24901 | | Taxes | 3/13/2020 | $435.61 |
| CITY OF LEWISVILLE | ATTN: KAREN CHAVEZ | PO BOX 299002 | | LEWISVILLE | TX | 75029-9002 | | Regulatory | 2/10/2020 | $121,994.80 |
| CITY OF LEWISVILLE | ATTN: KAREN CHAVEZ | PO BOX 299002 | | LEWISVILLE | TX | 75029-9002 | | Regulatory | 2/12/2020 | $48,344.70 |
| CITY OF LINDSAY | PO BOX 369 | | | LINDSAY | CA | 93247-0369 | | AP Trade / Other | 2/28/2020 | $128.00 |
| CITY OF LLANO | 301 W MAIN ST | | | LLANO | TX | 78643-1935 | | Regulatory | 2/12/2020 | $3,026.61 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | AP Trade / Other | 1/15/2020 | $141.11 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | AP Trade / Other | 1/24/2020 | $160.00 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | AP Trade / Other | 2/13/2020 | $136.93 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | AP Trade / Other | 2/25/2020 | $160.00 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | Taxes | 3/13/2020 | $138.20 |
| CITY OF LOGAN WEST VIRGINIA | 219 DINGESS ST | | | LOGAN | WV | 25601 | | AP Trade / Other | 3/24/2020 | $160.00 |
| CITY OF LOMA LINDA | 25541 BARTON RD | | | LOMA LINDA | CA | 92354-3125 | | Regulatory | 2/12/2020 | $70.40 |
| CITY OF LONE OAK | PO BOX 127 | | | LONE OAK | TX | 75453-0127 | | Regulatory | 2/12/2020 | $11.01 |
| CITY OF LONG BEACH | 441 W OCEAN BLVD, 6TH FLOOR | | | LONG BEACH | CA | 90802 | | Regulatory | 2/10/2020 | $396,921.08 |
| CITY OF LONG BEACH | 441 W OCEAN BLVD, 6TH FLOOR | | | LONG BEACH | CA | 90802 | | Taxes | 3/13/2020 | $17,947.80 |
| CITY OF LOS ALAMITOS | 3191 KATELLA AVE | | | LOS ALAMITOS | CA | 90720-2335 | | AP Trade / Other | 2/10/2020 | $17,513.96 |
| CITY OF LOSTINE | 128 HWY 82 | | | LOSTINE | OR | 97857 | | AP Trade / Other | 1/28/2020 | $1,236.61 |
| CITY OF LUCAS | 665 COUNTRY CLUB RD | | | LUCAS | TX | 75002-7651 | | AP Trade / Other | 2/10/2020 | $6,381.89 |
| CITY OF LUCAS | 665 COUNTRY CLUB RD | | | LUCAS | TX | 75002-7651 | | Regulatory | 2/12/2020 | $486.25 |
| CITY OF LYFORD | PO BOX 310 | | | LYFORD | TX | 78569-0310 | | Regulatory | 2/12/2020 | $182.33 |
| CITY OF LYNNWOOD | 19100 44TH AVE W | PO BOX 5008 | | LYNNWOOD | WA | 98046 | | AP Trade / Other | 1/27/2020 | $8.16 |
| CITY OF LYNNWOOD | 19100 44TH AVE W | PO BOX 5008 | | LYNNWOOD | WA | 98046 | | AP Trade / Other | 2/10/2020 | $9,786.13 |
| CITY OF MADISON | 101 W MAIN ST | PARKS AND RECREATION DEPARTMEN | | MADISON | IN | 47250 | | AP Trade / Other | 1/15/2020 | $256.15 |
| CITY OF MADISON | 101 W MAIN ST | PARKS AND RECREATION DEPARTMEN | | MADISON | IN | 47250 | | Regulatory | 2/12/2020 | $0.14 |
| CITY OF MADISON | 101 W MAIN ST | PARKS AND RECREATION DEPARTMEN | | MADISON | IN | 47250 | | AP Trade / Other | 2/13/2020 | $259.39 |
| CITY OF MADISON | 101 W MAIN ST | PARKS AND RECREATION DEPARTMEN | | MADISON | IN | 47250 | | Taxes | 3/13/2020 | $258.72 |
| CITY OF MANHATTAN BEACH | PROCESSING CENTER | PO BOX 1109 | | TUSTIN | CA | 92781-1109 | | AP Trade / Other | 2/10/2020 | $113,470.79 |
| CITY OF MANHATTAN BEACH | PROCESSING CENTER | PO BOX 1109 | | TUSTIN | CA | 92781-1109 | | Taxes | 3/16/2020 | $9,708.00 |
| CITY OF MANHATTAN BEACH | PROCESSING CENTER | PO BOX 1109 | | TUSTIN | CA | 92781-1109 | | Taxes | 3/18/2020 | $4,020,690.75 |
| CITY OF MANNINGTON | 206 MAIN ST | | | MANNINGTON | WV | 26582 | | AP Trade / Other | 1/15/2020 | $221.67 |
| CITY OF MANNINGTON | 206 MAIN ST | | | MANNINGTON | WV | 26582 | | Regulatory | 2/12/2020 | $12.76 |
| CITY OF MANNINGTON | 206 MAIN ST | | | MANNINGTON | WV | 26582 | | AP Trade / Other | 2/13/2020 | $202.35 |
| CITY OF MANNINGTON | 206 MAIN ST | | | MANNINGTON | WV | 26582 | | Taxes | 3/13/2020 | $215.23 |
| CITY OF MANVEL | PO BOX 187 | | | MANVEL | TX | 77578-0187 | | Regulatory | 2/12/2020 | $19.50 |
| CITY OF MARBLE FALLS | 800 3RD ST | | | MARBLE FALLS | TX | 78654-5728 | | Regulatory | 2/12/2020 | $3,586.57 |
| CITY OF MARTINDALE | PO BOX 365 | | | MARTINDALE | TX | 78655-0365 | | Regulatory | 2/12/2020 | $99.00 |
| CITY OF MARTINSBURG | POLICE DEPT | 232 NORTH QUEEN ST | | MARTINBURG | WV | 25401 | | AP Trade / Other | 1/15/2020 | $1,270.19 |
| CITY OF MARTINSBURG | POLICE DEPT | 232 NORTH QUEEN ST | | MARTINBURG | WV | 25401 | | AP Trade / Other | 2/13/2020 | $1,254.61 |
| CITY OF MARTINSBURG | POLICE DEPT | 232 NORTH QUEEN ST | | MARTINBURG | WV | 25401 | | Taxes | 3/13/2020 | $1,231.27 |
| CITY OF MARYSVILLE | PO BOX 94380 | | | SEATTLE | WA | 98124 | | AP Trade / Other | 1/24/2020 | $21,590.94 |
| CITY OF MASCOUTAH | 3 W MAIN ST | | | MASCOUTAH | IL | 62258 | | AP Trade / Other | 2/6/2020 | $2,242.50 |
| CITY OF MASON | PO BOX 68 | | | MASON | TX | 76856-0068 | | Regulatory | 2/12/2020 | $2,476.97 |
| CITY OF MCMECHEN | 47 9TH ST | | | MCMECHEN | WV | 26040 | | AP Trade / Other | 1/15/2020 | $62.63 |
| CITY OF MCMECHEN | 47 9TH ST | | | MCMECHEN | WV | 26040 | | AP Trade / Other | 2/13/2020 | $63.37 |
| CITY OF MCMECHEN | 47 9TH ST | | | MCMECHEN | WV | 26040 | | Taxes | 3/13/2020 | $63.59 |
| CITY OF MCMINNVILLE | 230 NE 2ND ST | | | MCMINNVILLE | OR | 97128 | | AP Trade / Other | 1/28/2020 | $13,863.08 |
| CITY OF MCMINNVILLE | 230 NE 2ND ST | | | MCMINNVILLE | OR | 97128 | | AP Trade / Other | 2/10/2020 | $16,201.68 |
| CITY OF MEADOWLAKES | 177 BROADMOOR ST | | | MEADOWLAKES | TX | 78654-6611 | | Regulatory | 2/12/2020 | $596.13 |
| CITY OF MENARD | PO BOX 145 | | | MENARD | TX | 76859-0145 | | Regulatory | 2/12/2020 | $506.17 |
| CITY OF MENIFEE | C/O CITATION PROCESSING | PO BOX 7275 | | NEWPORT BEACH | CA | 92658-7275 | | AP Trade / Other | 2/10/2020 | $153,023.99 |
| CITY OF MENIFEE | C/O CITATION PROCESSING | PO BOX 7275 | | NEWPORT BEACH | CA | 92658-7275 | | AP Trade / Other | 2/10/2020 | $1,042.00 |
| CITY OF MERIDEN | 142 EAST MAIN ST | ATTN: KEVIN SCARPATI, MAYOR | | MERIDEN | CT | 06450 | | Taxes | 3/16/2020 | $129,142.32 |
| CITY OF MERTZON | PO BOX 456 | | | MERTZON | TX | 76941-0456 | | Regulatory | 2/12/2020 | $1,161.84 |
| CITY OF MESQUITE | PO BOX 850137 | | | MESQUITE | TX | 75185 | | Taxes | 1/17/2020 | $1.49 |
| CITY OF MESQUITE | PO BOX 850137 | | | MESQUITE | TX | 75185 | | AP Trade / Other | 2/14/2020 | $1.49 |
| CITY OF MESQUITE | PO BOX 850137 | | | MESQUITE | TX | 75185 | | Other | 3/6/2020 | $1.49 |
| CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | | Taxes | 3/16/2020 | $101,952.82 |
| CITY OF MIDDLETOWN | TAX COLLECTION | PO BOX 5083 | | WHITE PLAINS | NY | 10602-5083 | | AP Trade / Other | 2/18/2020 | $217,845.25 |
| CITY OF MIDDLETOWN | TAX COLLECTION | PO BOX 5083 | | WHITE PLAINS | NY | 10602-5083 | | AP Trade / Other | 2/19/2020 | $21.19 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MIDDLETOWN | TAX COLLECTION | PO BOX 5083 | | WHITE PLAINS | NY | 10602-5083 | | AP Trade / Other | 2/21/2020 | $1,538.18 |
| CITY OF MILES | PO BOX 398 | | | MILES | TX | 76861-0398 | | Regulatory | 2/12/2020 | $811.96 |
| CITY OF MILFORD | TAX COLLECTOR | PO BOX 3025 | | MILFORD | CT | 06460 | | AP Trade / Other | 3/10/2020 | $125.56 |
| CITY OF MILFORD | TAX COLLECTOR | PO BOX 3025 | | MILFORD | CT | 06460 | | Taxes | 3/16/2020 | $86,158.81 |
| CITY OF MILL CITY | PO BOX 256 | | | MILL CITY | OR | 97360 | | Professionals | 1/28/2020 | $1,778.23 |
| CITY OF MILL CREEK | CITY HALL | 15728 MAIN ST | | MILL CREEK | WA | 98012 | | AP Trade / Other | 2/10/2020 | $5,249.12 |
| CITY OF MILTON | CITY TREASURER CITY HALL | 1139 SMITH ST | | MILTON | WV | 25541 | | AP Trade / Other | 1/15/2020 | $181.86 |
| CITY OF MILTON | CITY TREASURER CITY HALL | 1139 SMITH ST | | MILTON | WV | 25541 | | AP Trade / Other | 2/13/2020 | $183.53 |
| CITY OF MILTON | CITY TREASURER CITY HALL | 1139 SMITH ST | | MILTON | WV | 25541 | | Taxes | 3/13/2020 | $174.18 |
| CITY OF MONROE | TAX COLLECTOR | PO BOX 69 | | MONROE | NC | 28111 | | AP Trade / Other | 2/6/2020 | $49,307.14 |
| CITY OF MONT BELVIEU | PO BOX 1048 | | | MONT BELVIEU | TX | 77580-1048 | | Regulatory | 2/12/2020 | $3,538.89 |
| CITY OF MONTCLAIR | 5111 BENITO ST | | | MONTCLAIR | CA | 91763-2808 | | AP Trade / Other | 2/10/2020 | $15,147.70 |
| CITY OF MONTGOMERY | 706 THIRD AVE | | | MONTGOMERY | WV | 25136 | | AP Trade / Other | 1/15/2020 | $103.17 |
| CITY OF MONTGOMERY | 706 THIRD AVE | | | MONTGOMERY | WV | 25136 | | AP Trade / Other | 1/16/2020 | $500.00 |
| CITY OF MONTGOMERY | 706 THIRD AVE | | | MONTGOMERY | WV | 25136 | | AP Trade / Other | 2/13/2020 | $102.31 |
| CITY OF MONTGOMERY | 706 THIRD AVE | | | MONTGOMERY | WV | 25136 | | Taxes | 3/13/2020 | $101.06 |
| CITY OF MORENO VALLEY | FIRE PREVENTION DIVISION | PO BOX 88005 | | MORENO VALLEY | CA | 92552-0805 | | AP Trade / Other | 2/3/2020 | $1,576.00 |
| CITY OF MORENO VALLEY | FIRE PREVENTION DIVISION | PO BOX 88005 | | MORENO VALLEY | CA | 92552-0805 | | AP Trade / Other | 2/6/2020 | $2,297.00 |
| CITY OF MORENO VALLEY | FIRE PREVENTION DIVISION | PO BOX 88005 | | MORENO VALLEY | CA | 92552-0805 | | AP Trade / Other | 2/10/2020 | $88,715.44 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 1/15/2020 | $1,012.54 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 1/24/2020 | $500.00 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | Regulatory | 2/12/2020 | $3.61 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | Taxes | 2/13/2020 | $997.45 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 2/25/2020 | $500.00 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | Taxes | 3/13/2020 | $963.61 |
| CITY OF MORGANTOWN | 300 SPRUCE ST | | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 3/24/2020 | $500.00 |
| CITY OF MOSCOW | PO BOX 9203 | | | MOSCOW | ID | 83843 | | AP Trade / Other | 1/24/2020 | $2,730.37 |
| CITY OF MOSCOW | PO BOX 9203 | | | MOSCOW | ID | 83843 | | AP Trade / Other | 2/25/2020 | $2,715.48 |
| CITY OF MOSCOW | PO BOX 9203 | | | MOSCOW | ID | 83843 | | Taxes | 3/20/2020 | $2,720.48 |
| CITY OF MOUNDSVILLE | PO BOX E | | | MOUNDSVILLE | WV | 26041-0955 | | AP Trade / Other | 1/15/2020 | $428.69 |
| CITY OF MOUNDSVILLE | PO BOX E | | | MOUNDSVILLE | WV | 26041-0955 | | Regulatory | 2/12/2020 | $0.30 |
| CITY OF MOUNDSVILLE | PO BOX E | | | MOUNDSVILLE | WV | 26041-0955 | | AP Trade / Other | 2/13/2020 | $430.64 |
| CITY OF MOUNDSVILLE | PO BOX E | | | MOUNDSVILLE | WV | 26041-0955 | | Taxes | 3/13/2020 | $427.65 |
| CITY OF MOUNT HOPE | C/O CITY TREASURER TOWN HALL | PO BOX 151 | | MT HOPE | WV | 25880 | | AP Trade / Other | 1/15/2020 | $37.51 |
| CITY OF MOUNT HOPE | C/O CITY TREASURER TOWN HALL | PO BOX 151 | | MT HOPE | WV | 25880 | | Taxes | 2/13/2020 | $37.79 |
| CITY OF MOUNT HOPE | C/O CITY TREASURER TOWN HALL | PO BOX 151 | | MT HOPE | WV | 25880 | | Taxes | 3/13/2020 | $36.98 |
| CITY OF MOUNT VERNON | 910 CLEVELAND AVE | | | MOUNT VERNON | WA | 98273 | | AP Trade / Other | 1/27/2020 | $57.77 |
| CITY OF MOUNTLAKE TERRACE | ACCOUNTS RECEIVABLE | PO BOX 72 | | MOUNTLAKE TERRACE | WA | 98043 | | AP Trade / Other | 2/10/2020 | $5,691.52 |
| CITY OF MT VERNON | PO BOX 597 | | | MOUNT VERNON | TX | 75457-0597 | | Regulatory | 2/12/2020 | $1,318.70 |
| CITY OF MUKILTEO | 11930 CYRUS WAY | | | MUKILTEO | WA | 98275 | | AP Trade / Other | 1/24/2020 | $33.06 |
| CITY OF MUKILTEO | 11930 CYRUS WAY | | | MUKILTEO | WA | 98275 | | AP Trade / Other | 2/10/2020 | $4,163.12 |
| CITY OF MULLENS | 316 MORAN AVE | | | MULLENS | WV | 25882 | | AP Trade / Other | 1/15/2020 | $165.11 |
| CITY OF MULLENS | 316 MORAN AVE | | | MULLENS | WV | 25882 | | Taxes | 2/13/2020 | $165.95 |
| CITY OF MULLENS | 316 MORAN AVE | | | MULLENS | WV | 25882 | | Taxes | 3/13/2020 | $159.23 |
| CITY OF MURPHY | 206 N MURPHY RD | | | MURPHY | TX | 75094-3512 | | AP Trade / Other | 2/13/2020 | $28,940.91 |
| CITY OF MURPHY | 206 N MURPHY RD | | | MURPHY | TX | 75094-3512 | | Regulatory | 2/12/2020 | $4,415.79 |
| CITY OF MURRIETA | 1 TOWN SQ | | | MURRIETA | CA | 92562-7922 | | AP Trade / Other | 2/21/2020 | $119,859.84 |
| CITY OF MURRIETA | 1 TOWN SQ | | | MURRIETA | CA | 92562-7922 | | AP Trade / Other | 4/2/2020 | $930.00 |
| CITY OF MYRTLE BEACH | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | | AP Trade / Other | 1/24/2020 | $2,164.02 |
| CITY OF MYRTLE CREEK | PO BOX 940 | | | MYRTLE CREEK | OR | 97457 | | AP Trade / Other | 1/16/2020 | $1,149.46 |
| CITY OF MYRTLE POINT | 424 5TH ST | | | MYRTLE POINT | OR | 97458 | | AP Trade / Other | 1/28/2020 | $2,439.86 |
| CITY OF NASSAU BAY | 1800 SPACE PARK DR   STE 200 | | | HOUSTON | TX | 77058 | | Regulatory | 2/12/2020 | $1,539.01 |
| CITY OF NELIGH | PO BOX 87 | | | NELIGH | NE | 68756 | | AP Trade / Other | 1/16/2020 | $1,816.83 |
| CITY OF NELIGH | PO BOX 87 | | | NELIGH | NE | 68756 | | Professionals | 2/12/2020 | $7.50 |
| CITY OF NEVADA | PO BOX 369 | | | NEVADA | TX | 75173-0369 | | Regulatory | 2/12/2020 | $185.25 |
| CITY OF NEW BRITAIN | BOARD OF WATER COMMISSIONERS | 27 W MAIN ST RM 108 | | NEW BRITAIN | CT | 06051 | | Taxes | 3/16/2020 | $98,366.21 |
| CITY OF NEW CUMBERLAND | PO BOX 505 | | | NEW CUMBERLAN | WV | 26047 | | AP Trade / Other | 1/15/2020 | $64.97 |
| CITY OF NEW CUMBERLAND | PO BOX 505 | | | NEW CUMBERLAN | WV | 26047 | | Taxes | 2/13/2020 | $64.53 |
| CITY OF NEW CUMBERLAND | PO BOX 505 | | | NEW CUMBERLAN | WV | 26047 | | Taxes | 3/13/2020 | $63.54 |
| CITY OF NEW HAVEN | PO BOX 570 | | | NEW HAVEN | IN | 46774 | | AP Trade / Other | 2/10/2020 | $12,112.90 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEW HAVEN | PO BOX 570 | | | NEW HAVEN | IN | 46774 | | Taxes | 3/16/2020 | $421,640.71 |
| CITY OF NEW LONDON | DIRECTOR OF FINANCE | 181 STATE STREET | | NEW LONDON | CT | 06320 | | Taxes | 3/16/2020 | $75,669.34 |
| CITY OF NEW MARTINSVILLE | 191 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | | AP Trade / Other | 1/15/2020 | $359.36 |
| CITY OF NEW MARTINSVILLE | 191 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | | Regulatory | 2/12/2020 | $2.18 |
| CITY OF NEW MARTINSVILLE | 191 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | | Taxes | 2/13/2020 | $357.19 |
| CITY OF NEW MARTINSVILLE | 191 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | | Taxes | 3/13/2020 | $356.09 |
| CITY OF NEW SUMMERFIELD | PO BOX 38 | | | NEW SUMMERFIELD | TX | 75780-0038 | | Regulatory | 2/12/2020 | $93.39 |
| CITY OF NEW WAVERLY | PO BOX 753 | | | NEW WAVERLY | TX | 77358-0753 | | Regulatory | 2/12/2020 | $159.30 |
| CITY OF NEWBERG | 414 E FIRST ST | | | NEWBERG | OR | 97132 | | AP Trade / Other | 1/28/2020 | $30,928.31 |
| CITY OF NEWBERG | 414 E FIRST ST | | | NEWBERG | OR | 97132 | | AP Trade / Other | 2/10/2020 | $9,613.86 |
| CITY OF NITRO | PO BOX 308 | | | NITRO | WV | 25143 | | AP Trade / Other | 1/15/2020 | $360.83 |
| CITY OF NITRO | PO BOX 308 | | | NITRO | WV | 25143 | | Taxes | 2/13/2020 | $337.00 |
| CITY OF NITRO | PO BOX 308 | | | NITRO | WV | 25143 | | Taxes | 3/13/2020 | $348.20 |
| CITY OF NIXON | 100 W 3RD ST | | | NIXON | TX | 78140-2555 | | Regulatory | 2/12/2020 | $2,390.45 |
| CITY OF NORFOLK | 810 Union Street | | | Norfolk | VA | 23510 | | AP Trade / Other | 1/16/2020 | $0.60 |
| CITY OF NORTH BEND | PO BOX B | | | NORTH BEND | OR | 97459 | | AP Trade / Other | 1/28/2020 | $1,457.47 |
| CITY OF NORTH BEND | PO BOX B | | | NORTH BEND | OR | 97459 | | Taxes | 3/13/2020 | $3,732.51 |
| CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | | | N MYRTLE BEACH | SC | 29582 | | AP Trade / Other | 1/24/2020 | $3,350.96 |
| CITY OF NORWALK | TAX COLLECTOR | 125 EAST AVENUE | | NORWALK | CT | 06851 | | Taxes | 1/17/2020 | $1,865.04 |
| CITY OF NORWALK | 12700 NORWALK BLVD | | | NORWALK | CA | 90650-3144 | | AP Trade / Other | 2/10/2020 | $52,016.12 |
| CITY OF NORWALK CONNECTICUT | ATTN RECORDS NORWALK | POLICE DEPARTMENT | | NORWALK | CT | 06854 | | Taxes | 3/16/2020 | $169,998.48 |
| CITY OF NORWICH CONNECTICUT | POLICE DEPT/RECORDS DIVISION | 70 THAMES ST | | NORWICH | CT | 06360 | | Taxes | 3/16/2020 | $78,078.75 |
| CITY OF NORWICH NEW YORK | YOUTH BUREAU | ONE CITY PLAZA | | NORWICH | NY | 13815 | | AP Trade / Other | 1/27/2020 | $59,297.21 |
| CITY OF NOVATO | 75 ROWLAND WAY | | | NOVATO | CA | 94945-5037 | | AP Trade / Other | 1/21/2020 | $393.00 |
| CITY OF OAK HILL | PO BOX 1245 | | | OAK HILL | WV | 25901 | | AP Trade / Other | 1/15/2020 | $409.37 |
| CITY OF OAK HILL | PO BOX 1245 | | | OAK HILL | WV | 25901 | | Regulatory | 2/12/2020 | $14.69 |
| CITY OF OAK HILL | PO BOX 1245 | | | OAK HILL | WV | 25901 | | Taxes | 2/13/2020 | $407.97 |
| CITY OF OAK HILL | PO BOX 1245 | | | OAK HILL | WV | 25901 | | Taxes | 3/13/2020 | $412.07 |
| CITY OF ODEM | PO BOX 754 | | | ODEM | TX | 78370-0754 | | Regulatory | 2/12/2020 | $93.59 |
| CITY OF OLD RIVER WINFREE | PO BOX 1169 | | | MONT BELVIEU | TX | 77580-1169 | | Regulatory | 2/12/2020 | $396.66 |
| CITY OF ONTARIO | 303 E B ST | | | ONTARIO | CA | 91764-4105 | | AP Trade / Other | 2/10/2020 | $179,868.21 |
| CITY OF ORANGE GROVE | PO BOX 1350 | | | ORANGE GROVE | TX | 78372-1350 | | Regulatory | 2/12/2020 | $179.89 |
| CITY OF ORCHARD | PO BOX 59 | | | ORCHARD | TX | 77464-0059 | | Regulatory | 2/12/2020 | $22.80 |
| CITY OF OXNARD | 300 W 3RD ST | | | OXNARD | CA | 93030-5738 | | AP Trade / Other | 2/10/2020 | $62,644.57 |
| CITY OF OXNARD | 300 W 3RD ST | | | OXNARD | CA | 93030-5738 | | AP Trade / Other | 3/2/2020 | $508.00 |
| CITY OF PADEN CITY | PO BOX 211 | | | PADEN CITY | WV | 26159 | | AP Trade / Other | 1/15/2020 | $92.48 |
| CITY OF PADEN CITY | PO BOX 211 | | | PADEN CITY | WV | 26159 | | Taxes | 2/13/2020 | $93.99 |
| CITY OF PADEN CITY | PO BOX 211 | | | PADEN CITY | WV | 26159 | | Taxes | 3/13/2020 | $92.72 |
| CITY OF PAINT ROCK | PO BOX 157 | | | PAINT ROCK | TX | 76866-0157 | | Regulatory | 2/12/2020 | $817.68 |
| CITY OF PALACIOS | PO BOX 845 | | | PALACIOS | TX | 77465-0845 | | Regulatory | 2/12/2020 | $388.53 |
| CITY OF PALM DESERT | PUBLIC WORKS | 73-510 FRED WARING DR | | PALM DESERT | CA | 92260 | | AP Trade / Other | 1/16/2020 | $1,158.00 |
| CITY OF PALM DESERT | PUBLIC WORKS | 73-510 FRED WARING DR | | PALM DESERT | CA | 92260 | | Taxes | 1/17/2020 | $2,088.00 |
| CITY OF PALM DESERT | PUBLIC WORKS | 73-510 FRED WARING DR | | PALM DESERT | CA | 92260 | | AP Trade / Other | 2/10/2020 | $39,523.31 |
| CITY OF PALM DESERT | PUBLIC WORKS | 73-510 FRED WARING DR | | PALM DESERT | CA | 92260 | | Programming | 2/24/2020 | $1,071.00 |
| CITY OF PALM DESERT | PUBLIC WORKS | 73-510 FRED WARING DR | | PALM DESERT | CA | 92260 | | AP Trade / Other | 3/27/2020 | $1,891.00 |
| CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-6959 | | Regulatory | 2/12/2020 | $6,992.70 |
| CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-6959 | | AP Trade / Other | 3/11/2020 | $6,893.90 |
| CITY OF PALMER | PO BOX 489 | | | PALMER | TX | 75152-0489 | | Regulatory | 2/12/2020 | $184.89 |
| CITY OF PANORAMA VILLAGE | 99 HIWON DR | | | CONROE | TX | 77304-1125 | | Regulatory | 2/12/2020 | $57.31 |
| CITY OF PARKER | 5700 E PARKER RD | | | PARKER | TX | 75002-6767 | | AP Trade / Other | 2/10/2020 | $9,352.68 |
| CITY OF PARKER | 5700 E PARKER RD | | | PARKER | TX | 75002-6767 | | Regulatory | 2/12/2020 | $1,329.36 |
| CITY OF PARSONS | 341 2ND ST | | | PARSONS | WV | 26287 | | AP Trade / Other | 1/15/2020 | $223.65 |
| CITY OF PARSONS | 341 2ND ST | | | PARSONS | WV | 26287 | | Regulatory | 2/12/2020 | $220.29 |
| CITY OF PARSONS | 341 2ND ST | | | PARSONS | WV | 26287 | | Taxes | 2/13/2020 | $0.63 |
| CITY OF PARSONS | 341 2ND ST | | | PARSONS | WV | 26287 | | Taxes | 3/13/2020 | $221.40 |
| CITY OF PASADENA | DEPT OF WATER AND POWER | C/O CABLE ENGINEERING SVCS | | MISSION HILLS | CA | 91345 | | Regulatory | 2/12/2020 | $515.41 |
| CITY OF PELICAN BAY | 1300 PELICAN CIR | | | AZLE | TX | 76020-4500 | | Regulatory | 2/12/2020 | $46.42 |
| CITY OF PENDLETON | TAX COLLECTOR | 6570 CAMPBELL BLVD | | LOCKPORT | NY | 14094 | | AP Trade / Other | 1/27/2020 | $83.75 |
| CITY OF PERRIS | PO BOX 606 | | | PERRIS | CA | 92572-0606 | | AP Trade / Other | 2/10/2020 | $32,465.61 |
| CITY OF PETERSBURG | PO BOX 669 | | | PETERSBURG | WV | 26847 | | AP Trade / Other | 1/15/2020 | $437.09 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PETERSBURG | PO BOX 669 | | | PETERSBURG | WV | 26847 | | Regulatory | 2/12/2020 | $441.71 |
| CITY OF PETERSBURG | PO BOX 669 | | | PETERSBURG | WV | 26847 | | Taxes | 3/13/2020 | $428.89 |
| CITY OF PHILIPPI | PO BOX 460 | | | PHILIPPI | WV | 26416 | | AP Trade / Other | 1/15/2020 | $256.41 |
| CITY OF PHILIPPI | PO BOX 460 | | | PHILIPPI | WV | 26416 | | Taxes | 2/13/2020 | $268.47 |
| CITY OF PHILIPPI | PO BOX 460 | | | PHILIPPI | WV | 26416 | | Taxes | 3/13/2020 | $249.11 |
| CITY OF PICO RIVERA | 6615 PASSONS BLVD | | | PICO RIVERA | CA | 90660-3645 | | AP Trade / Other | 2/10/2020 | $6,660.54 |
| CITY OF PIEDMONT | 52 SECOND ST | | | PIEDMONT | WV | 26750 | | AP Trade / Other | 1/15/2020 | $59.62 |
| CITY OF PIEDMONT | 52 SECOND ST | | | PIEDMONT | WV | 26750 | | Taxes | 2/13/2020 | $58.47 |
| CITY OF PIEDMONT | 52 SECOND ST | | | PIEDMONT | WV | 26750 | | Taxes | 3/13/2020 | $59.72 |
| CITY OF PILOT POINT | 102 E MAIN ST | | | PILOT POINT | TX | 76258 | | Regulatory | 2/12/2020 | $1,335.66 |
| CITY OF PLANO | ACCOUNTING DEPT. | PO BOX 860358 | | PLANO | TX | 75086 | | AP Trade / Other | 2/10/2020 | $418,623.30 |
| CITY OF PLANO | ACCOUNTING DEPT. | PO BOX 860358 | | PLANO | TX | 75086 | | Regulatory | 2/12/2020 | $199,031.88 |
| CITY OF PLANO | ACCOUNTING DEPT. | PO BOX 860358 | | PLANO | TX | 75086 | | AP Trade / Other | 2/21/2020 | $752.00 |
| CITY OF PLANO | ACCOUNTING DEPT. | PO BOX 860358 | | PLANO | TX | 75086 | | AP Trade / Other | 3/10/2020 | $75.00 |
| CITY OF PLANO PUBLIC SAFETY CO | PO BOX 860358 | | | PLANO | TX | 75086-0358 | | Taxes | 1/17/2020 | $18,569.18 |
| CITY OF PLANO PUBLIC SAFETY CO | PO BOX 860358 | | | PLANO | TX | 75086-0358 | | AP Trade / Other | 2/14/2020 | $18,117.74 |
| CITY OF PLANO PUBLIC SAFETY CO | PO BOX 860358 | | | PLANO | TX | 75086-0358 | | Other | 3/18/2020 | $17,877.92 |
| CITY OF POINT | 320 N LOCUST ST | | | POINT | TX | 75472 | | Regulatory | 2/12/2020 | $642.77 |
| CITY OF POINT COMFORT | PO BOX 497 | | | POINT COMFORT | TX | 77978-0497 | | Regulatory | 2/12/2020 | $143.88 |
| CITY OF POMONA | 1037 WALNUT AVENUE | | | POMONA | CA | 91766 | | AP Trade / Other | 2/10/2020 | $52,513.67 |
| CITY OF PORT HUENEME | 250 N VENTURA RD | | | PORT HUENEME | CA | 93041-3094 | | Programming | 2/10/2020 | $3,600.49 |
| CITY OF PORT JERVIS | 20 HAMMOND ST | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 1/27/2020 | $4,315.52 |
| CITY OF PORT JERVIS | 20 HAMMOND ST | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 2/21/2020 | $502.86 |
| CITY OF PORT LAVACA | 202 N VIRGINIA ST | | | PORT LAVACA | TX | 77979-3431 | | Regulatory | 2/12/2020 | $6,479.09 |
| CITY OF PORT ORFORD | PO BOX 310 | | | PORT ORFORD | OR | 97465 | | AP Trade / Other | 1/28/2020 | $2,303.30 |
| CITY OF PORTLAND | 1900 BILLY G WEBB DRIVE | | | PORTLAND | TX | 78374 | | Taxes | 1/17/2020 | $867.44 |
| CITY OF PORTLAND | 1900 BILLY G WEBB DRIVE | | | PORTLAND | TX | 78374 | | Regulatory | 2/12/2020 | $2,465.32 |
| CITY OF PORTLAND | 1900 BILLY G WEBB DRIVE | | | PORTLAND | TX | 78374 | | AP Trade / Other | 2/14/2020 | $866.15 |
| CITY OF PORTLAND | 1900 BILLY G WEBB DRIVE | | | PORTLAND | TX | 78374 | | Other | 3/18/2020 | $857.14 |
| CITY OF PORTLAND | PO BOX 745 | | | PORTLAND | OR | 97207-0745 | | AP Trade / Other | 1/28/2020 | $1,819.50 |
| CITY OF POTH | TAX COLLECTOR | PO BOX 579 | | POTH | TX | 78147-0579 | | Regulatory | 2/12/2020 | $227.86 |
| CITY OF POWELL | PO BOX 426 | | | POWELL | TX | 75153-0426 | | Regulatory | 2/12/2020 | $15.06 |
| CITY OF PREMONT | PO BOX 340 | | | PREMONT | TX | 78375-0340 | | Regulatory | 2/12/2020 | $314.40 |
| CITY OF PT PLEASANT | MUNICIPAL TAX | 400 VIAND ST | | PT PLEASANT | WV | 25550 | | AP Trade / Other | 1/15/2020 | $331.05 |
| CITY OF PT PLEASANT | MUNICIPAL TAX | 400 VIAND ST | | PT PLEASANT | WV | 25550 | | AP Trade / Other | 1/24/2020 | $9.00 |
| CITY OF PT PLEASANT | MUNICIPAL TAX | 400 VIAND ST | | PT PLEASANT | WV | 25550 | | Regulatory | 2/13/2020 | $9.00 |
| CITY OF PT PLEASANT | MUNICIPAL TAX | 400 VIAND ST | | PT PLEASANT | WV | 25550 | | Taxes | 2/13/2020 | $323.70 |
| CITY OF PT PLEASANT | MUNICIPAL TAX | 400 VIAND ST | | PT PLEASANT | WV | 25550 | | Taxes | 3/13/2020 | $332.65 |
| CITY OF QUINCY | PO BOX 338 | | | QUINCY | WA | 98848 | | AP Trade / Other | 1/31/2020 | $22.23 |
| CITY OF QUINLAN | PO BOX 2740 | | | QUINLAN | TX | 75474-0046 | | Regulatory | 2/12/2020 | $1,121.54 |
| CITY OF QUITMAN | PO BOX 1855 | | | QUITMAN | TX | 75783-2855 | | Regulatory | 2/12/2020 | $238.48 |
| CITY OF RANCHO CORDOVA | ATTN  FINANCE DEPT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 1/28/2020 | $31.42 |
| CITY OF RANCHO CORDOVA | ATTN  FINANCE DEPT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 95670 | | Taxes | 2/13/2020 | $64.97 |
| CITY OF RANCHO CORDOVA | ATTN  FINANCE DEPT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 2/26/2020 | $40.53 |
| CITY OF RANCHO CORDOVA | ATTN  FINANCE DEPT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 3/17/2020 | $74.44 |
| CITY OF RANCHO CORDOVA | ATTN  FINANCE DEPT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 3/30/2020 | $29.04 |
| CITY OF RANCHO CUCAMONGA | 10508 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 2/10/2020 | $26,303.40 |
| CITY OF RANCHO PALOS VERDES | 30940 HAWTHORNE BLVD | | | RANCHO PALOS VERDES | CA | 90275-5391 | | Taxes | 1/17/2020 | $16,082.05 |
| CITY OF RANCHO PALOS VERDES | 30940 HAWTHORNE BLVD | | | RANCHO PALOS VERDES | CA | 90275-5391 | | AP Trade / Other | 2/10/2020 | $27,809.58 |
| CITY OF RANSON | 312 S MILDRED ST | | | RANSON | WV | 25438 | | AP Trade / Other | 1/15/2020 | $387.51 |
| CITY OF RANSON | 312 S MILDRED ST | | | RANSON | WV | 25438 | | Regulatory | 2/12/2020 | $360.33 |
| CITY OF RANSON | 312 S MILDRED ST | | | RANSON | WV | 25438 | | Taxes | 3/13/2020 | $356.33 |
| CITY OF RAVENNA | PO BOX 88 | | | RAVENNA | TX | 75476-0088 | | Regulatory | 2/12/2020 | $23.49 |
| CITY OF RAVENSWOOD | 212 WALNUT ST | | | RAVENSWOOD | WV | 26164 | | AP Trade / Other | 1/15/2020 | $180.12 |
| CITY OF RAVENSWOOD | 212 WALNUT ST | | | RAVENSWOOD | WV | 26164 | | Taxes | 2/13/2020 | $176.28 |
| CITY OF RAVENSWOOD | 212 WALNUT ST | | | RAVENSWOOD | WV | 26164 | | Taxes | 3/13/2020 | $168.82 |
| CITY OF RAYMONDVILLE | 142 S 7TH ST | | | RAYMONDVILLE | TX | 78580-2516 | | Regulatory | 2/12/2020 | $1,926.18 |
| CITY OF RED OAK | PO BOX 393 | | | RED OAK | TX | 75154-0393 | | Regulatory | 2/12/2020 | $16.29 |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373 | | AP Trade / Other | 1/30/2020 | $14,514.00 |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373 | | AP Trade / Other | 2/10/2020 | $95,710.39 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373 | | AP Trade / Other | 2/11/2020 | $250.00 |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373 | | Regulatory | 2/12/2020 | $880.00 |
| CITY OF REDLANDS | FINANCE - REVENUE DIVISION | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373 | | AP Trade / Other | 3/17/2020 | $3,005.24 |
| CITY OF REDMOND | MAIL STOP 3NFN CASHIER | PO BOX 97010 | | REDMOND | WA | 98073-9710 | | AP Trade / Other | 2/10/2020 | $13,541.32 |
| CITY OF REDONDO BEACH | C/O FIRE RECOVERY USA LLC | PO BOX 548 | | ROSEVILLE | CA | 95678-0548 | | AP Trade / Other | 2/10/2020 | $108,394.45 |
| CITY OF REEDLEY | 1733 9TH ST | | | REEDLEY | CA | 93654-2636 | | AP Trade / Other | 3/26/2020 | $295.98 |
| CITY OF REEDSPORT | UTILITY DEPT | 451 WINCHESTER AVE | | REEDSPORT | OR | 97467 | | AP Trade / Other | 1/28/2020 | $6,967.90 |
| CITY OF RENO | 195 W RENO RD | | | AZLE | TX | 76020-6001 | | Regulatory | 2/12/2020 | $531.13 |
| CITY OF REPUBLIC | PO BOX 331 | | | REPUBLIC | WA | 99166 | | AP Trade / Other | 3/30/2020 | $50.00 |
| CITY OF RIALTO | 150 S. Palm Avenue | | | Rialto | CA | 92376 | | AP Trade / Other | 1/17/2020 | $228.40 |
| CITY OF RICE | PO BOX 97 | | | RICE | TX | 75155-0097 | | Regulatory | 2/12/2020 | $62.53 |
| CITY OF RICHARDSON | PO BOX 830309 | | | RICHARDSON | TX | 75083-0309 | | Taxes | 1/17/2020 | $60.89 |
| CITY OF RICHARDSON | PO BOX 830309 | | | RICHARDSON | TX | 75083-0309 | | Regulatory | 2/12/2020 | $359.16 |
| CITY OF RICHARDSON | PO BOX 830309 | | | RICHARDSON | TX | 75083-0309 | | AP Trade / Other | 2/14/2020 | $61.38 |
| CITY OF RICHARDSON | PO BOX 830309 | | | RICHARDSON | TX | 75083-0309 | | Other | 3/18/2020 | $61.38 |
| CITY OF RICHLAND | PO BOX 34811 | | | SEATTLE | WA | 98124 | | AP Trade / Other | 1/27/2020 | $10.62 |
| CITY OF RICHWOOD | 6 WHITE AVE | | | RICHWOOD | WV | 26261 | | AP Trade / Other | 1/15/2020 | $251.48 |
| CITY OF RICHWOOD | 6 WHITE AVE | | | RICHWOOD | WV | 26261 | | Taxes | 2/13/2020 | $250.17 |
| CITY OF RICHWOOD | 6 WHITE AVE | | | RICHWOOD | WV | 26261 | | Taxes | 3/13/2020 | $251.05 |
| CITY OF RIDDLE | PO BOX 143 | 647 FIRST AVE | | RIDDLE | OR | 97469 | | Employee / Wage Related | 1/16/2020 | $283.48 |
| CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | RIDGECREST | CA | 93555-4054 | | AP Trade / Other | 3/27/2020 | $400.00 |
| CITY OF RIO GRANDE | C.I.S.D. TAX OFFICE | PO BOX 91 | | RIO GRANDE CITY | TX | 78582 | | AP Trade / Other | 1/24/2020 | $32,761.69 |
| CITY OF RIO GRANDE | C.I.S.D. TAX OFFICE | PO BOX 91 | | RIO GRANDE CITY | TX | 78582 | | Regulatory | 2/12/2020 | $3,076.66 |
| CITY OF RIPLEY | 203 S CHURCH ST | | | RIPLEY | WV | 25271 | | Other | 1/15/2020 | $372.36 |
| CITY OF RIPLEY | 203 S CHURCH ST | | | RIPLEY | WV | 25271 | | AP Trade / Other | 1/24/2020 | $9.90 |
| CITY OF RIPLEY | 203 S CHURCH ST | | | RIPLEY | WV | 25271 | | Regulatory | 2/12/2020 | $9.90 |
| CITY OF RIPLEY | 203 S CHURCH ST | | | RIPLEY | WV | 25271 | | Taxes | 2/13/2020 | $364.00 |
| CITY OF RIPLEY | 203 S CHURCH ST | | | RIPLEY | WV | 25271 | | Taxes | 3/13/2020 | $374.03 |
| CITY OF RIVERSIDE | FIRE DEPARTMENT | 3900 MAIN ST 3RD FLR | | RIVERSIDE | CA | 92522 | | AP Trade / Other | 2/10/2020 | $13,230.82 |
| CITY OF ROBERT LEE | PO BOX 26 | | | ROBERT LEE | TX | 76945-0026 | | Regulatory | 2/12/2020 | $202.89 |
| CITY OF ROBSTOWN | PO BOX 872 | | | ROBSTOWN | TX | 78380 | | Regulatory | 2/12/2020 | $5,437.97 |
| CITY OF ROLLING HILLS | 2 PORTUGUESE BEND RD | | | ROLLING HILLS | CA | 90274-5171 | | AP Trade / Other | 2/10/2020 | $1,870.14 |
| CITY OF ROLLING HILLS ESTATES | 4045 PALOS VERDES DR N | | | ROLLING HILLS ESTATES | CA | 90274-2522 | | AP Trade / Other | 2/10/2020 | $881.49 |
| CITY OF ROMA | PO BOX 947 | | | ROMA | TX | 78584-0947 | | Regulatory | 2/12/2020 | $554.56 |
| CITY OF ROMNEY | 250TH ANNIVERSARY | PO BOX 2010 | | ROMNEY | WV | 26757 | | Other | 1/15/2020 | $317.10 |
| CITY OF ROMNEY | 250TH ANNIVERSARY | PO BOX 2010 | | ROMNEY | WV | 26757 | | Regulatory | 2/12/2020 | $318.96 |
| CITY OF ROMNEY | 250TH ANNIVERSARY | PO BOX 2010 | | ROMNEY | WV | 26757 | | Taxes | 3/13/2020 | $303.65 |
| CITY OF RONCEVERTE | PO BOX 417 | 810 W MONROE AVE | | RONCEVERTE | WV | 24970 | | Other | 1/15/2020 | $210.47 |
| CITY OF RONCEVERTE | PO BOX 417 | 810 W MONROE AVE | | RONCEVERTE | WV | 24970 | | Regulatory | 2/12/2020 | $0.77 |
| CITY OF RONCEVERTE | PO BOX 417 | 810 W MONROE AVE | | RONCEVERTE | WV | 24970 | | Taxes | 2/13/2020 | $200.67 |
| CITY OF RONCEVERTE | PO BOX 417 | 810 W MONROE AVE | | RONCEVERTE | WV | 24970 | | Taxes | 3/13/2020 | $195.19 |
| CITY OF ROSEMOUNT | PERMITS OFFICE | 2875 145TH STREET WEST | | ROSEMOUNT | MN | 55068 | | AP Trade / Other | 2/10/2020 | $1,967.79 |
| CITY OF ROUND ROCK | 221 E MAIN ST | | | ROUND ROCK | TX | 78664-5271 | | Regulatory | 2/12/2020 | $1,126.59 |
| CITY OF ROWLETT | PO BOX 99 | | | ROWLETT | TX | 75030-0099 | | Taxes | 1/17/2020 | $4,811.40 |
| CITY OF ROWLETT | PO BOX 99 | | | ROWLETT | TX | 75030-0099 | | AP Trade / Other | 2/10/2020 | $103,778.64 |
| CITY OF ROWLETT | PO BOX 99 | | | ROWLETT | TX | 75030-0099 | | Regulatory | 2/12/2020 | $21,562.72 |
| CITY OF ROWLETT | PO BOX 99 | | | ROWLETT | TX | 75030-0099 | | Regulatory | 2/14/2020 | $4,727.25 |
| CITY OF ROWLETT | PO BOX 99 | | | ROWLETT | TX | 75030-0099 | | Other | 3/18/2020 | $4,675.77 |
| CITY OF RUSK | 408 N MAIN ST | | | RUSK | TX | 75785-1332 | | Regulatory | 2/12/2020 | $3,553.52 |
| CITY OF SACHSE | 3815 B SACHSE RD | | | SACHSE | TX | 75048-3891 | | AP Trade / Other | 2/10/2020 | $37,419.59 |
| CITY OF SACHSE | 3815 B SACHSE RD | | | SACHSE | TX | 75048-3891 | | Regulatory | 2/12/2020 | $4,292.99 |
| CITY OF SACRAMENTO | 915 I STREET  RM 1201 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 1/28/2020 | $1,118.83 |
| CITY OF SACRAMENTO | 915 I STREET  RM 1201 | | | SACRAMENTO | CA | 95814 | | Taxes | 2/13/2020 | $8,342.12 |
| CITY OF SACRAMENTO | 915 I STREET  RM 1201 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 2/26/2020 | $1,386.75 |
| CITY OF SACRAMENTO | 915 I STREET  RM 1201 | | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 3/17/2020 | $6,415.65 |
| CITY OF SADLER | PO BOX 543 | | | SADLER | TX | 76264-0543 | | Regulatory | 2/12/2020 | $7.81 |
| CITY OF SALEM | PO BOX 352 | | | SALEM | WV | 26426 | | Other | 1/15/2020 | $167.12 |
| CITY OF SALEM | PO BOX 352 | | | SALEM | WV | 26426 | | Regulatory | 2/12/2020 | $2.55 |
| CITY OF SALEM | PO BOX 352 | | | SALEM | WV | 26426 | | Taxes | 2/13/2020 | $163.00 |
| CITY OF SALEM | PO BOX 352 | | | SALEM | WV | 26426 | | Taxes | 3/13/2020 | $158.12 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN ANGELO | SP-SPECIAL LEASES | 301 W BEAUREGARD AVE | | SAN ANGELO | TX | 76903 | | Regulatory | 2/12/2020 | $33,904.40 |
| CITY OF SAN BERNARDINO | MUNICIPAL WATER DEPT | 1350 SOUTH E STREET | | SAN BERNARDINO | CA | 92418 | | AP Trade / Other | 2/10/2020 | $39,646.90 |
| CITY OF SAN BERNARDINO | MUNICIPAL WATER DEPT | 1350 SOUTH E STREET | | SAN BERNARDINO | CA | 92418 | | Taxes | 3/16/2020 | $6,190.42 |
| CITY OF SAN DIMAS | 245 E BONITA AVE | | | SAN DIMAS | CA | 91773-3002 | | Employee / Wage Related | 2/10/2020 | $36,460.11 |
| CITY OF SAN DIMAS | 245 E BONITA AVE | | | SAN DIMAS | CA | 91773-3002 | | Taxes | 3/16/2020 | $153.70 |
| CITY OF SAN FERNANDO | 117 N MACNEIL ST | | | SAN FERNANDO | CA | 91340-2911 | | AP Trade / Other | 1/30/2020 | $277.00 |
| CITY OF SAN JACINTO | ENGINEERING DEPT. | 595 S  SAN JACINTO AVE | | SAN JACINTO | CA | 92583 | | AP Trade / Other | 1/24/2020 | $515.00 |
| CITY OF SAN JACINTO | ENGINEERING DEPT. | 595 S  SAN JACINTO AVE | | SAN JACINTO | CA | 92583 | | AP Trade / Other | 2/10/2020 | $25,184.50 |
| CITY OF SAN JOSE | 200 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | | Regulatory | 2/12/2020 | $530.66 |
| CITY OF SAN JOSE | 200 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | | AP Trade / Other | 3/11/2020 | $608.68 |
| CITY OF SANCTUARY | PO BOX 125 | | | AZLE | TX | 76098-0125 | | Regulatory | 2/12/2020 | $28.64 |
| CITY OF SANDY | 39250 PIONEER BLVD | | | SANDY | OR | 97055 | | AP Trade / Other | 1/28/2020 | $21,081.69 |
| CITY OF SANDY POINT | PO BOX 1098 | | | SANDY POINT | TX | 77583 | | Regulatory | 2/12/2020 | $9.18 |
| CITY OF SANTA BARBARA | DEPT OF PUBLIC WORKS | PO BOX 1990 | | SANTA BARBARA | CA | 93102 | | Taxes | 1/17/2020 | $2,138.50 |
| CITY OF SANTA BARBARA | DEPT OF PUBLIC WORKS | PO BOX 1990 | | SANTA BARBARA | CA | 93102 | | AP Trade / Other | 2/28/2020 | $1,496.14 |
| CITY OF SANTA BARBARA | DEPT OF PUBLIC WORKS | PO BOX 1990 | | SANTA BARBARA | CA | 93102 | | Taxes | 3/16/2020 | $304.00 |
| CITY OF SANTA FE | PO BOX 950 | | | SANTA FE | TX | 77510-0950 | | Regulatory | 2/12/2020 | $4,726.33 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670-3658 | | AP Trade / Other | 2/10/2020 | $8,004.06 |
| CITY OF SANTA MARIA | POLICE DEPT | 1111 W BETTERAVIA RD | | SANTA MARIA | CA | 93455 | | AP Trade / Other | 2/27/2020 | $40.67 |
| CITY OF SANTA MONICA | FIRE DEPARTMENT | 333 OLYMPIC DRIVE 2ND FLR | | SANTA MONICA | CA | 90401 | | AP Trade / Other | 2/10/2020 | $54,623.65 |
| CITY OF SANTA ROSA | PO BOX 326 | | | SANTA ROSA | TX | 78593-0326 | | Regulatory | 2/12/2020 | $78.21 |
| CITY OF SAVOY | PO BOX 176 | | | SAVOY | TX | 75479 | | Regulatory | 2/12/2020 | $43.69 |
| CITY OF SCANDIA | 14727 209TH STREET NORTH | | | SCANDIA | MN | 55073 | | AP Trade / Other | 2/12/2020 | $17.11 |
| CITY OF SCHULENBURG | PO BOX 8 | | | SCHULENBURG | TX | 78956-0008 | | Regulatory | 2/12/2020 | $5,492.45 |
| CITY OF SCHUYLER | 1103 B STREET | | | SCHUYLER | NE | 68661 | | Regulatory | 1/28/2020 | $38.25 |
| CITY OF SCOTTS MILLS | PO BOX 2200 | | | SCOTTS MILLS | OR | 97375 | | AP Trade / Other | 1/28/2020 | $1,051.98 |
| CITY OF SEABROOK | 1700 1ST ST | | | SEABROOK | TX | 77586-3540 | | Regulatory | 2/12/2020 | $620.95 |
| CITY OF SEADRIFT | PO BOX 159 | | | SEADRIFT | TX | 77983-0159 | | Regulatory | 2/12/2020 | $143.25 |
| CITY OF SEAL BEACH | 211 8TH ST | | | SEAL BEACH | CA | 90740-6305 | | AP Trade / Other | 2/10/2020 | $29,925.89 |
| CITY OF SEATTLE | PO BOX 94689 | | | SEATTLE | WA | 98124-4689 | | AP Trade / Other | 1/22/2020 | $47.09 |
| CITY OF SEATTLE | PO BOX 94689 | | | SEATTLE | WA | 98124-4689 | | AP Trade / Other | 1/30/2020 | $511.00 |
| CITY OF SHELTON | 54 HILL ST | | | SHELTON | CT | 06484 | | Taxes | 3/16/2020 | $91,984.73 |
| CITY OF SHEPHERD | 11020 HIGHWAY 150 | | | SHEPHERD | TX | 77371-2838 | | Regulatory | 2/12/2020 | $572.20 |
| CITY OF SHERMAN | 405 N RUSK ST | | | SHERMAN | TX | 75090-5857 | | Taxes | 1/17/2020 | $2,509.85 |
| CITY OF SHERMAN | 405 N RUSK ST | | | SHERMAN | TX | 75090-5857 | | Regulatory | 2/12/2020 | $11,947.50 |
| CITY OF SHERMAN | 405 N RUSK ST | | | SHERMAN | TX | 75090-5857 | | AP Trade / Other | 2/14/2020 | $2,438.17 |
| CITY OF SHERMAN | 405 N RUSK ST | | | SHERMAN | TX | 75090-5857 | | Other | 3/18/2020 | $2,427.48 |
| CITY OF SHERWOOD | C/O CLERK | 90 NW PARK ST | | SHERWOOD | OR | 97140 | | AP Trade / Other | 1/28/2020 | $5,367.02 |
| CITY OF SHERWOOD | C/O CLERK | 90 NW PARK ST | | SHERWOOD | OR | 97140 | | AP Trade / Other | 2/10/2020 | $10,568.02 |
| CITY OF SHINNSTON | PO BOX 1865 | 43 BRIDGE ST | | SHINNSTON | WV | 26431 | | Other | 1/15/2020 | $266.74 |
| CITY OF SHINNSTON | PO BOX 1865 | 43 BRIDGE ST | | SHINNSTON | WV | 26431 | | Regulatory | 2/12/2020 | $3.12 |
| CITY OF SHINNSTON | PO BOX 1865 | 43 BRIDGE ST | | SHINNSTON | WV | 26431 | | Taxes | 2/13/2020 | $261.27 |
| CITY OF SHINNSTON | PO BOX 1865 | 43 BRIDGE ST | | SHINNSTON | WV | 26431 | | Taxes | 3/13/2020 | $261.36 |
| CITY OF SHORELINE | 17500 MIDVALE AVE N | | | SHORELINE | WA | 98133-4905 | | AP Trade / Other | 2/10/2020 | $8,185.68 |
| CITY OF SIGNAL HILL | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755-3713 | | AP Trade / Other | 2/10/2020 | $10,481.83 |
| CITY OF SILVERTON | 306 S WATER ST | | | SILVERTON | OR | 97381 | | AP Trade / Other | 1/28/2020 | $22,529.70 |
| CITY OF SISTERSVILLE | 200 DIAMNOND ST | | | SISTERSVILLE | WV | 26175 | | Other | 1/15/2020 | $91.70 |
| CITY OF SISTERSVILLE | 200 DIAMNOND ST | | | SISTERSVILLE | WV | 26175 | | Taxes | 2/13/2020 | $92.17 |
| CITY OF SMILEY | PO BOX 189 | | | SMILEY | TX | 78159-0189 | | Regulatory | 2/12/2020 | $497.62 |
| CITY OF SMITHERS | 518 MICHIGAN AVE | | | SMITHERS | WV | 25186 | | Other | 1/15/2020 | $69.77 |
| CITY OF SMITHERS | 518 MICHIGAN AVE | | | SMITHERS | WV | 25186 | | Taxes | 2/13/2020 | $69.62 |
| CITY OF SMITHERS | 518 MICHIGAN AVE | | | SMITHERS | WV | 25186 | | Taxes | 3/13/2020 | $67.81 |
| CITY OF SNOOK | PO BOX 10 | | | SNOOK | TX | 77878-0010 | | Regulatory | 2/12/2020 | $528.75 |
| CITY OF SOMERSET | 7360 E 6TH ST | | | SOMERSET | TX | 78069-4409 | | Regulatory | 2/12/2020 | $248.52 |
| CITY OF SOMERVILLE | PO BOX 159 | | | SOMERVILLE | TX | 77879-0159 | | Regulatory | 2/12/2020 | $358.51 |
| CITY OF SONORA | 201 E MAIN ST | | | SONORA | TX | 76950-2609 | | Regulatory | 2/12/2020 | $2,889.01 |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 | 4TH AVE & D STREET | | SOUTH CHARLESTON | WV | 25303 | | Other | 1/15/2020 | $1,237.26 |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 | 4TH AVE & D STREET | | SOUTH CHARLESTON | WV | 25303 | | Taxes | 2/13/2020 | $1,207.34 |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 | 4TH AVE & D STREET | | SOUTH CHARLESTON | WV | 25303 | | Taxes | 3/13/2020 | $1,185.34 |
| CITY OF SOUTHLAKE | 1400 MAIN ST | | | SOUTHLAKE | TX | 76092-7640 | | AP Trade / Other | 2/10/2020 | $85,140.95 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SOUTHLAKE | 1400 MAIN ST | | | SOUTHLAKE | TX | 76092-7640 | | Regulatory | 2/12/2020 | $32,880.90 |
| CITY OF SPENCER | MUNICIPAL TAXES | 207 CT ST | | SPENCER | WV | 25276 | | Regulatory | 1/15/2020 | $220.74 |
| CITY OF SPENCER | MUNICIPAL TAXES | 207 CT ST | | SPENCER | WV | 25276 | | Taxes | 2/13/2020 | $219.51 |
| CITY OF SPENCER | MUNICIPAL TAXES | 207 CT ST | | SPENCER | WV | 25276 | | Taxes | 3/13/2020 | $216.07 |
| CITY OF SPRINGTOWN | PO BOX 444 | | | SPRINGTOWN | TX | 76082-0444 | | Regulatory | 2/12/2020 | $2,385.31 |
| CITY OF ST ALBANS | CITY SERVICES FEE | P O BOX  1488 | | ST ALBANS | WV | 25177 | | Other | 2/12/2020 | $499.38 |
| CITY OF ST ALBANS | CITY SERVICES FEE | P O BOX  1488 | | ST ALBANS | WV | 25177 | | AP Trade / Other | 1/24/2020 | $9.70 |
| CITY OF ST ALBANS | CITY SERVICES FEE | P O BOX  1488 | | ST ALBANS | WV | 25177 | | Regulatory | 2/12/2020 | $9.70 |
| CITY OF ST ALBANS | CITY SERVICES FEE | P O BOX  1488 | | ST ALBANS | WV | 25177 | | Taxes | 2/13/2020 | $488.91 |
| CITY OF ST ALBANS | CITY SERVICES FEE | P O BOX  1488 | | ST ALBANS | WV | 25177 | | Taxes | 3/13/2020 | $486.95 |
| CITY OF ST JOSEPH | 100 FREDERICK AVE | | | ST JOSEPH | MO | 64501 | | AP Trade / Other | 1/21/2020 | $46.95 |
| CITY OF ST JOSEPH | 100 FREDERICK AVE | | | ST JOSEPH | MO | 64501 | | AP Trade / Other | 2/19/2020 | $45.99 |
| CITY OF ST MARYS | 101 EAST SPRING STREET | | | ST MARYS | OH | 45885 | | Professionals | 1/15/2020 | $212.75 |
| CITY OF ST MARYS | 101 EAST SPRING STREET | | | ST MARYS | OH | 45885 | | Regulatory | 2/12/2020 | $209.38 |
| CITY OF ST MARYS | 101 EAST SPRING STREET | | | ST MARYS | OH | 45885 | | Taxes | 3/13/2020 | $208.84 |
| CITY OF ST PETERSBURG | CENTRAL CASHIERS | PO BOX 2842 | | SAINT PETERSBURG | FL | 33731 | | Professionals | 1/21/2020 | $15.15 |
| CITY OF ST PETERSBURG | CENTRAL CASHIERS | PO BOX 2842 | | SAINT PETERSBURG | FL | 33731 | | AP Trade / Other | 2/3/2020 | $8.00 |
| CITY OF STAFFORD | FINANCE DEPARTMENT | 2610 SOUTH MAIN | | STAFFORD | TX | 77477-5526 | | Regulatory | 2/12/2020 | $2,560.41 |
| CITY OF STAMFORD | POLICE DEPARTMENT | 805 BEDFORD STREET | | STAMFORD | CT | 06901 | | Taxes | 3/16/2020 | $272,798.86 |
| CITY OF STATESBORO | 50 EAST MAIN STREET | PO BOX 348 | | STATESBORO | GA | 30459-0348 | | AP Trade / Other | 1/16/2020 | $19,568.60 |
| CITY OF STERLING CITY | PO BOX 1022 | | | STERLING CITY | TX | 76951-1022 | | Regulatory | 2/12/2020 | $1,968.27 |
| CITY OF STONEWOOD | 8052 SOUTHERN AVE | | | STONEWOOD | WV | 26301 | | AP Trade / Other | 1/15/2020 | $104.10 |
| CITY OF STONEWOOD | 8052 SOUTHERN AVE | | | STONEWOOD | WV | 26301 | | Regulatory | 2/12/2020 | $1.15 |
| CITY OF STONEWOOD | 8052 SOUTHERN AVE | | | STONEWOOD | WV | 26301 | | Taxes | 2/13/2020 | $101.23 |
| CITY OF STONEWOOD | 8052 SOUTHERN AVE | | | STONEWOOD | WV | 26301 | | Taxes | 3/13/2020 | $97.21 |
| CITY OF SULPHUR SPRINGS | 125 DAVIS ST S | | | SULPHUR SPRINGS | TX | 75482-2717 | | AP Trade / Other | 1/24/2020 | $8,327.95 |
| CITY OF SULPHUR SPRINGS | 125 DAVIS ST S | | | SULPHUR SPRINGS | TX | 75482-2717 | | Regulatory | 2/12/2020 | $5,057.51 |
| CITY OF SUMMERSVILLE | PO BOX 525 | | | SUMMERSVILLE | WV | 26651 | | Taxes | 1/15/2020 | $600.59 |
| CITY OF SUMMERSVILLE | PO BOX 525 | | | SUMMERSVILLE | WV | 26651 | | Taxes | 2/13/2020 | $593.56 |
| CITY OF SUMMERSVILLE | PO BOX 525 | | | SUMMERSVILLE | WV | 26651 | | Taxes | 3/13/2020 | $606.39 |
| CITY OF SUN PRAIRIE | 300 EAST MAIN ST | | | SUN PRAIRIE | WI | 53590 | | AP Trade / Other | 2/11/2020 | $19,815.65 |
| CITY OF SUNRISE BEACH | 124 SUNRISE DR | | | SUNRISE BEACH | TX | 78643-9283 | | AP Trade / Other | 1/24/2020 | $96.62 |
| CITY OF SUNRISE BEACH | 124 SUNRISE DR | | | SUNRISE BEACH | TX | 78643-9283 | | Regulatory | 2/12/2020 | $244.78 |
| CITY OF TAFT | PO BOX 416 | | | TAFT | TX | 78390-0416 | | Regulatory | 2/12/2020 | $641.86 |
| CITY OF TAYLOR LAKE VILLAGE | 500 KIRBY RD | | | TAYLOR LAKE VILLAGE | TX | 77586-5204 | | Regulatory | 2/12/2020 | $214.95 |
| CITY OF TEMECULA | 41000 MAIN ST | | | TEMECULA | CA | 92590-2764 | | AP Trade / Other | 2/10/2020 | $211,586.94 |
| CITY OF TEXAS CITY | TAX COLLECTOR | PO BOX 1150 | | TEXAS CITY | TX | 77592 | | Regulatory | 2/12/2020 | $2,176.58 |
| CITY OF THE COLONY | 6800 MAIN ST | | | THE COLONY | TX | 75056-1133 | | AP Trade / Other | 2/10/2020 | $2,894.56 |
| CITY OF THE COLONY | 6800 MAIN ST | | | THE COLONY | TX | 75056-1133 | | Regulatory | 2/12/2020 | $682.00 |
| CITY OF THOMAS | PO BOX 248 | | | THOMAS | WV | 26292 | | Taxes | 1/15/2020 | $98.77 |
| CITY OF THOMAS | PO BOX 248 | | | THOMAS | WV | 26292 | | Regulatory | 2/12/2020 | $103.14 |
| CITY OF THOMAS | PO BOX 248 | | | THOMAS | WV | 26292 | | Taxes | 3/13/2020 | $97.33 |
| CITY OF THORNDALE | PO BOX 308 | | | THORNDALE | TX | 76577-0308 | | Regulatory | 2/12/2020 | $321.48 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2996 | | AP Trade / Other | 1/30/2020 | $4,796.32 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2996 | | AP Trade / Other | 2/10/2020 | $177,976.78 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2996 | | AP Trade / Other | 2/11/2020 | $5,241.45 |
| CITY OF THRALL | PO BOX 346 | | | THRALL | TX | 76578-0346 | | Regulatory | 2/12/2020 | $43.88 |
| CITY OF THREE RIVERS | PO BOX 398 | | | THREE RIVERS | TX | 78071-0398 | | Regulatory | 2/12/2020 | $1,713.81 |
| CITY OF TIGARD | PO BOX 3129 | | | PORTLAND | OR | 97208 | | AP Trade / Other | 1/28/2020 | $68,290.20 |
| CITY OF TILDEN | PO BOX 37 | | | TILDEN | NE | 68781 | | AP Trade / Other | 2/18/2020 | $7.93 |
| CITY OF TIOGA | PO BOX 206 | | | TIOGA | TX | 76271-0206 | | Regulatory | 2/12/2020 | $116.76 |
| CITY OF TIRA | 776 FARM ROAD 1536 | | | SULPHUR SPRINGS | TX | 75482-0752 | | Regulatory | 2/12/2020 | $54.72 |
| CITY OF TOM BEAN | PO BOX 659 | | | TOM BEAN | TX | 75489-0659 | | Regulatory | 2/12/2020 | $41.19 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BOULEVARD | | TORRANCE | CA | 90503 | | AP Trade / Other | 2/10/2020 | $89,224.27 |
| CITY OF TORRANCE | REVENUE DIVISION | 3031 TORRANCE BOULEVARD | | TORRANCE | CA | 90503 | | AP Trade / Other | 2/11/2020 | $133.00 |
| CITY OF TORRINGTON | POLICE DEPT | 576 MAIN ST | | TORRINGTON | CT | 06790 | | Taxes | 3/16/2020 | $76,418.99 |
| CITY OF TREASURER ISLAND | 120 108th Avenue | | | Treasure Island | FL | 33706 | | AP Trade / Other | 2/14/2020 | $22,978.50 |
| CITY OF TRENTON | PO BOX 44 | | | TRENTON | TX | 75490-0044 | | Regulatory | 2/12/2020 | $72.03 |
| CITY OF TUALATIN | FRANCHISE FEE | 18880 SW MARTINAZZI | | TUALATIN | OR | 97062 | | AP Trade / Other | 1/28/2020 | $73,001.69 |
| CITY OF TUNNELTON | PO BOX 396 CITY HALL | | | TUNNELTON | WV | 26444 | | Taxes | 1/15/2020 | $22.12 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF TUNNELTON | PO BOX 396 CITY HALL | | | TUNNELTON | WV | 26444 | | Taxes | 2/13/2020 | $22.08 |
| CITY OF TUNNELTON | PO BOX 396 CITY HALL | | | TUNNELTON | WV | 26444 | | Taxes | 3/13/2020 | $20.57 |
| CITY OF TYLER | PO BOX 2039 | | | TYLER | TX | 75710-2039 | | Regulatory | 2/12/2020 | $137.93 |
| CITY OF UNION | 342 S MAIN ST | PO BOX 529 | | UNION | OR | 97883 | | Employee / Wage Related | 1/28/2020 | $3,880.52 |
| CITY OF UNION GROVE | 10643 UNION GROVE RD | | | GLADEWATER | TX | 75647 | | Regulatory | 2/12/2020 | $10.39 |
| CITY OF UPLAND | 460 N EUCLID AVE | | | UPLAND | CA | 91786-4732 | | AP Trade / Other | 2/10/2020 | $43,237.46 |
| CITY OF VAN | PO BOX 487 | | | VAN | TX | 75790-0487 | | Regulatory | 2/12/2020 | $253.40 |
| CITY OF VANALSTYNE | PO BOX 247 | | | VAN ALSTYNE | TX | 75495-0247 | | Regulatory | 2/12/2020 | $312.63 |
| CITY OF VENTURES HOMEBUILDING | N/A | | | | | | | Taxes | 3/18/2020 | $3,981.88 |
| CITY OF VENUS | PO BOX 380 | | | VENUS | TX | 76084-0380 | | Regulatory | 2/12/2020 | $138.85 |
| CITY OF VERNONIA | WATER DEPT | 1001 BRIDGE ST | | VERNONIA | OR | 97064 | | AP Trade / Other | 1/28/2020 | $8,643.17 |
| CITY OF VICTORVILLE | CITY HALL | ATTN: ACCTS PAYABLE | | VICTORVILLE | CA | 92392 | | AP Trade / Other | 2/10/2020 | $52,748.88 |
| CITY OF VIENNA | PO BOX 1442 | | | VIENNA | IL | 62995 | | Taxes | 1/15/2020 | $330.04 |
| CITY OF VIENNA | PO BOX 1442 | | | VIENNA | IL | 62995 | | Regulatory | 2/12/2020 | $1.50 |
| CITY OF VIENNA | PO BOX 1442 | | | VIENNA | IL | 62995 | | Taxes | 2/13/2020 | $323.54 |
| CITY OF VIENNA | PO BOX 1442 | | | VIENNA | IL | 62995 | | Taxes | 3/13/2020 | $323.48 |
| CITY OF WALLIS | PO BOX 190 | | | WALLIS | TX | 77485-0190 | | Regulatory | 2/12/2020 | $1,273.41 |
| CITY OF WALLOWA | 504211 E 2ND ST | | | WALLOWA | OR | 97885 | | AP Trade / Other | 1/28/2020 | $1,961.83 |
| CITY OF WALNUT | 21201 LA PUENTE RD | | | WALNUT | CA | 91789-2018 | | AP Trade / Other | 2/10/2020 | $16,778.54 |
| CITY OF WASHOUGAL | ATTN: FINANCE | 1701 C ST | | WASHOUGAL | WA | 98671 | | AP Trade / Other | 2/12/2020 | $6,739.39 |
| CITY OF WATAUGA | 7105 WHITLEY RD | | | WATAUGA | TX | 76148-2024 | | AP Trade / Other | 2/11/2020 | $8,938.58 |
| CITY OF WATAUGA | 7105 WHITLEY RD | | | WATAUGA | TX | 76148-2024 | | Regulatory | 2/12/2020 | $850.56 |
| CITY OF WATERBURY | TAX DEPARTMENT | 235 GRAND ST | | WATERBURY | CT | 06702 | | Taxes | 3/16/2020 | $181,223.96 |
| CITY OF WEBSTER | 146 MCGRAW AVE | | | WEBSTER SPRINGS | WV | 26288 | | Taxes | 1/15/2020 | $111.88 |
| CITY OF WEBSTER | 146 MCGRAW AVE | | | WEBSTER SPRINGS | WV | 26288 | | Regulatory | 2/12/2020 | $112.94 |
| CITY OF WEBSTER | 146 MCGRAW AVE | | | WEBSTER SPRINGS | WV | 26288 | | Taxes | 3/13/2020 | $111.87 |
| CITY OF WEBSTER | 311 PENNSYLVANIA ST | | | WEBSTER | TX | 77598-5230 | | Regulatory | 2/12/2020 | $3,833.15 |
| CITY OF WEIMAR | PO BOX 67 | | | WEIMAR | TX | 78962-0067 | | Regulatory | 2/12/2020 | $2,515.68 |
| CITY OF WEIR | PO BOX 264 | | | WEIR | TX | 78674-0264 | | Regulatory | 2/12/2020 | $38.97 |
| CITY OF WEIRTON | UTILITIES | 200 MUNICIPAL PLAZA | | WEIRTON | WV | 26062 | | Taxes | 1/15/2020 | $1,030.13 |
| CITY OF WEIRTON | UTILITIES | 200 MUNICIPAL PLAZA | | WEIRTON | WV | 26062 | | Regulatory | 2/12/2020 | $12.85 |
| CITY OF WEIRTON | UTILITIES | 200 MUNICIPAL PLAZA | | WEIRTON | WV | 26062 | | Taxes | 2/13/2020 | $1,040.64 |
| CITY OF WEIRTON | UTILITIES | 200 MUNICIPAL PLAZA | | WEIRTON | WV | 26062 | | Taxes | 3/13/2020 | $985.82 |
| CITY OF WELCH | 88 HOWARD ST | | | WELCH | WV | 24801 | | Taxes | 1/15/2020 | $293.87 |
| CITY OF WELCH | 88 HOWARD ST | | | WELCH | WV | 24801 | | Regulatory | 2/12/2020 | $286.96 |
| CITY OF WELCH | 88 HOWARD ST | | | WELCH | WV | 24801 | | Taxes | 2/13/2020 | $0.60 |
| CITY OF WELCH | 88 HOWARD ST | | | WELCH | WV | 24801 | | Taxes | 3/13/2020 | $280.93 |
| CITY OF WELLSBURG | MUNICIPAL TAX COLLECTOR | 70-7TH ST | | WELLSBURG | WV | 26070 | | Taxes | 1/15/2020 | $170.79 |
| CITY OF WELLSBURG | MUNICIPAL TAX COLLECTOR | 70-7TH ST | | WELLSBURG | WV | 26070 | | Taxes | 2/13/2020 | $169.08 |
| CITY OF WELLSBURG | MUNICIPAL TAX COLLECTOR | 70-7TH ST | | WELLSBURG | WV | 26070 | | Taxes | 3/13/2020 | $168.88 |
| CITY OF WESLACO | 255 S KANSAS AVE | | | WESLACO | TX | 78596-6158 | | Regulatory | 2/12/2020 | $6,486.03 |
| CITY OF WEST COVINA | FINANCE DEPARTMENT | 1444 W GARVEY AVE, SO | | WEST COVINA | CA | 91790 | | AP Trade / Other | 2/10/2020 | $30,564.60 |
| CITY OF WEST HAVEN | WEST HAVEN POLICE DEPARTMENT | RECORDS DIVISON | | WEST HAVEN | CT | 06516 | | Taxes | 3/16/2020 | $66,650.09 |
| CITY OF WEST LOGAN | PO BOX 5286 | | | WEST LOGAN | WV | 25601 | | Taxes | 1/15/2020 | $23.12 |
| CITY OF WEST LOGAN | PO BOX 5286 | | | WEST LOGAN | WV | 25601 | | Taxes | 2/13/2020 | $23.17 |
| CITY OF WEST LOGAN | PO BOX 5286 | | | WEST LOGAN | WV | 25601 | | Taxes | 3/13/2020 | $22.30 |
| CITY OF WEST TAWAKONI | 1533 E STATE HWY 276 | | | QUINLAN | TX | 75474-7007 | | Regulatory | 2/12/2020 | $429.13 |
| CITY OF WEST WENDOVER | PO BOX 2825 | | | WEST WENDOVER | NV | 89883-2825 | | AP Trade / Other | 1/16/2020 | $1,662.85 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | | Taxes | 3/16/2020 | $2,569.00 |
| CITY OF WESTON | 102 W 2ND ST | | | WESTON | WV | 26452 | | Taxes | 1/15/2020 | $389.71 |
| CITY OF WESTON | 102 W 2ND ST | | | WESTON | WV | 26452 | | Taxes | 2/13/2020 | $388.11 |
| CITY OF WESTON | 102 W 2ND ST | | | WESTON | WV | 26452 | | Taxes | 3/13/2020 | $388.07 |
| CITY OF WESTOVER | 500 DUPONT RD | | | WESTOVER | WV | 26501 | | Taxes | 1/15/2020 | $161.85 |
| CITY OF WESTOVER | 500 DUPONT RD | | | WESTOVER | WV | 26501 | | Regulatory | 2/12/2020 | $0.63 |
| CITY OF WESTOVER | 500 DUPONT RD | | | WESTOVER | WV | 26501 | | Taxes | 2/13/2020 | $152.01 |
| CITY OF WESTOVER | 500 DUPONT RD | | | WESTOVER | WV | 26501 | | Taxes | 3/13/2020 | $152.83 |
| CITY OF WHEELING | RECREATION DEPARTMENT | 51 16TH ST | | WHEELING | WV | 26003 | | Taxes | 1/15/2020 | $1,698.55 |
| CITY OF WHEELING | RECREATION DEPARTMENT | 51 16TH ST | | WHEELING | WV | 26003 | | Taxes | 2/13/2020 | $1,699.82 |
| CITY OF WHEELING | RECREATION DEPARTMENT | 51 16TH ST | | WHEELING | WV | 26003 | | Taxes | 3/13/2020 | $1,649.78 |
| CITY OF WHITE SULPHUR SPRINGS | 34 WEST MAIN STREET | | | WHITE SULPHUR | WV | 24986 | | Taxes | 1/15/2020 | $436.33 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WHITE SULPHUR SPRINGS | 34 WEST MAIN STREET | | | WHITE SULPHUR | WV | 24986 | | AP Trade / Other | 1/24/2020 | $0.77 |
| CITY OF WHITE SULPHUR SPRINGS | 34 WEST MAIN STREET | | | WHITE SULPHUR | WV | 24986 | | Regulatory | 2/12/2020 | $0.77 |
| CITY OF WHITE SULPHUR SPRINGS | 34 WEST MAIN STREET | | | WHITE SULPHUR | WV | 24986 | | Taxes | 2/13/2020 | $435.17 |
| CITY OF WHITE SULPHUR SPRINGS | 34 WEST MAIN STREET | | | WHITE SULPHUR | WV | 24986 | | Taxes | 3/13/2020 | $434.98 |
| CITY OF WHITEHOUSE | PO BOX 776 | | | WHITEHOUSE | TX | 75791-0776 | | Regulatory | 2/12/2020 | $276.80 |
| CITY OF WHITESBORO | PO BOX 340 | | | WHITESBORO | TX | 76273-0340 | | Regulatory | 2/12/2020 | $215.21 |
| CITY OF WHITEWRIGHT | PO BOX 516 | | | WHITEWRIGHT | TX | 75491-0516 | | Regulatory | 2/12/2020 | $246.84 |
| CITY OF WHITTIER | 13230 PENN ST | | | WHITTIER | CA | 90602-1716 | | AP Trade / Other | 2/10/2020 | $36,255.19 |
| CITY OF WILDOMAR | 23873 CLINTON KEITH RD STE 201 | | | WILDOMAR | CA | 92595-9735 | | AP Trade / Other | 2/10/2020 | $32,993.40 |
| CITY OF WILLIAMSTOWN | 100 WEST 5TH STREET | | | WILLIAMSTOWN | WV | 26187 | | Taxes | 1/15/2020 | $145.38 |
| CITY OF WILLIAMSTOWN | 100 WEST 5TH STREET | | | WILLIAMSTOWN | WV | 26187 | | Taxes | 2/13/2020 | $145.10 |
| CITY OF WILLIAMSTOWN | 100 WEST 5TH STREET | | | WILLIAMSTOWN | WV | 26187 | | Taxes | 3/13/2020 | $138.70 |
| CITY OF WILLIAMSON | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | | Taxes | 1/15/2020 | $238.72 |
| CITY OF WILLIAMSON | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | | Taxes | 2/13/2020 | $260.57 |
| CITY OF WILLIAMSON | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | | Taxes | 3/13/2020 | $268.71 |
| CITY OF WILLIS TAX COLLECTOR | 200 BELL ST | | | WILLIS | TX | 77378-9072 | | Regulatory | 2/12/2020 | $751.63 |
| CITY OF WILMER TAX ASR | 128 N DALLAS AVE | | | WILMER | TX | 75172-1144 | | Regulatory | 2/12/2020 | $658.72 |
| CITY OF WILMINGTON | 69 N SOUTH ST | | | WILMINGTON | OH | 45177 | | AP Trade / Other | 3/10/2020 | $20.00 |
| CITY OF WILSONVILLE | PO BOX 5310 | | | PORTLAND | OR | 97228 | | AP Trade / Other | 1/28/2020 | $44,003.72 |
| CITY OF WINNSBORO | 501 S MAIN ST | | | WINNSBORO | TX | 75494-3227 | | Regulatory | 2/12/2020 | $541.59 |
| CITY OF WINTERS | 310 S MAIN ST | | | WINTERS | TX | 79567-5615 | | Regulatory | 2/12/2020 | $2,237.66 |
| CITY OF WOOD VILLAGE | C/O WOOD VILLAGE CITY HALL | 2055 NE 238TH DR | | WOOD VILLAGE | OR | 97060 | | AP Trade / Other | 1/28/2020 | $4,116.66 |
| CITY OF WOODINVILLE | FIRE & RESCUE | 17718 WOODINVILLE-SNOHOMISH RD | | WOODINVILLE | WA | 98072 | | AP Trade / Other | 2/10/2020 | $3,485.92 |
| CITY OF WOODLAND | PO BOX 9 | | | WOODLAND | WA | 98674 | | AP Trade / Other | 1/30/2020 | $502.00 |
| CITY OF WORTHINGTON | PO BOX 265 | | | WORTHINGTON | WV | 26591 | | Taxes | 1/15/2020 | $29.15 |
| CITY OF WORTHINGTON | PO BOX 265 | | | WORTHINGTON | WV | 26591 | | Regulatory | 2/12/2020 | $21.24 |
| CITY OF WORTHINGTON | PO BOX 265 | | | WORTHINGTON | WV | 26591 | | Taxes | 2/13/2020 | $7.26 |
| CITY OF WORTHINGTON | PO BOX 265 | | | WORTHINGTON | WV | 26591 | | Taxes | 3/13/2020 | $27.65 |
| CITY OF WYLIE | 300 COUNTRY CLUB DR BLDG 100 | | | WYLIE | TX | 75098-3000 | | Taxes | 1/17/2020 | $5,278.03 |
| CITY OF WYLIE | 300 COUNTRY CLUB DR BLDG 100 | | | WYLIE | TX | 75098-3000 | | AP Trade / Other | 2/10/2020 | $52,672.73 |
| CITY OF WYLIE | 300 COUNTRY CLUB DR BLDG 100 | | | WYLIE | TX | 75098-3000 | | Regulatory | 2/12/2020 | $9,558.23 |
| CITY OF WYLIE | 300 COUNTRY CLUB DR BLDG 100 | | | WYLIE | TX | 75098-3000 | | AP Trade / Other | 2/14/2020 | $5,231.40 |
| CITY OF WYLIE | 300 COUNTRY CLUB DR BLDG 100 | | | WYLIE | TX | 75098-3000 | | Other | 3/18/2020 | $5,201.70 |
| CITY OF YAMHILL | PO BOX 9 | | | YAMHILL | OR | 97148 | | AP Trade / Other | 1/28/2020 | $1,543.84 |
| CITY OF YUCAIPA | FINANCE DEPARTMENT | 34272 YUCAIPA BLVD | | YUCAIPA | CA | 92399-2434 | | AP Trade / Other | 2/10/2020 | $30,002.47 |
| CITY ON NMB | 17011 NE 19th Ave | | | N Miami Beach | FL | 33162 | | AP Trade / Other | 2/3/2020 | $22,987.55 |
| CITY RECORDER | PO BOX 97 | | | MONTEREY | TN | 38574 | | AP Trade / Other | 2/11/2020 | $21,575.62 |
| CITY RICE LAKE | CLERK-TREASURERS OFFICE | 30 EAST EAU CLAIRE STREET | | RICE LAKE | WI | 54868 | | AP Trade / Other | 3/4/2020 | $5.00 |
| CITY UTILITIES | CITIZEN SQUARE | 200 E BERRY ST STE 480 | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/12/2020 | $10,748.33 |
| CITYPARCATKELLE VECDEMO | N/A | | | | | | | Taxes | 2/12/2020 | $18.68 |
| CITIZENS PROPERTY INSURANC | 2101 Maryland Circle | | | Tallahasse | FL | 32303 | | AP Trade / Other | 3/3/2020 | $128.39 |
| CLACKAMAS COUNTY | RECORDER | 2051 KAEN RD | | OREGON CITY | OR | 97045 | | AP Trade / Other | 2/10/2020 | $14,625.04 |
| CLAIMS MANAGEMENT RESOURCES | 726 West Sheridan Ave | Suite 150 | | Oklahoma City | OK | 73102 | | AP Trade / Other | 2/27/2020 | $4.61 |
| CLAIR & NANCY JENKINS | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $631.96 |
| CLAIRE HEISS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $23.58 |
| CLARA CARDONA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $5.28 |
| CLARA MENDEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $37.99 |
| CLARA ZAGAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $300.34 |
| CLARE COUNTY | TREASURER | 225 WEST MAIN ST | | HARRISON | MI | 48625 | | Taxes | 1/17/2020 | $8.00 |
| CLARE COUNTY | TREASURER | 225 WEST MAIN ST | | HARRISON | MI | 48625 | | AP Trade / Other | 2/19/2020 | $1.00 |
| CLARE COUNTY | TREASURER | 225 WEST MAIN ST | | HARRISON | MI | 48625 | | Taxes | 2/20/2020 | $7.00 |
| CLARE COUNTY | TREASURER | 225 WEST MAIN ST | | HARRISON | MI | 48625 | | AP Trade / Other | 3/19/2020 | $1.00 |
| CLARE COUNTY | TREASURER | 225 WEST MAIN ST | | HARRISON | MI | 48625 | | Taxes | 3/20/2020 | $7.00 |
| CLARENCE GROSJEAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $44.00 |
| CLARENDON COUNTY | PO BOX 1251 | | | MANNING | SC | 29102 | | Taxes | 1/17/2020 | $383.18 |
| CLARENDON COUNTY | PO BOX 1251 | | | MANNING | SC | 29102 | | Taxes | 2/19/2020 | $376.32 |
| CLARENDON COUNTY | PO BOX 1251 | | | MANNING | SC | 29102 | | Taxes | 3/17/2020 | $372.40 |
| CLARENDON TAX COLLECTOR | CLARENDON TOWN HALL | PO BOX 145 | | CLARENDON | NY | 14429 | | AP Trade / Other | 1/29/2020 | $103.49 |
| CLARK & CLARK ENTERPRISES INC | 5299 MAIN ST E | | | MAPLE PLAIN | MN | 55359 | | Employee / Wage Related | 3/3/2020 | $527.56 |
| CLARK & HOWARD | 42429 3RD STREET EAST | | | LANCASTER | CA | 93535 | | AP Trade / Other | 3/19/2020 | $50.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY | GOVERNMENT BUILDING | 501 W COURT AVE, ROOM 404 | | JEFFERSONVILLE | IN | 47130 | | AP Trade / Other | 1/22/2020 | $1,602.06 |
| CLARK COUNTY | TREASURERS OFFICE | PO BOX 5000 | | VANCOUVER | WA | 98666 | | AP Trade / Other | 3/23/2020 | $1,551.35 |
| CLARK COUNTY REMC | 7810 STATE ROAD 60 | | | SELLERSBURG | IN | 47172 | | AP Trade / Other | 1/21/2020 | $25,177.63 |
| CLARK INDUSTRIAL INVESTORS LLC | 7901 CROSSWAY DRIVE | | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 1/24/2020 | $50,383.16 |
| CLARK INDUSTRIAL INVESTORS LLC | 7901 CROSSWAY DRIVE | | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 2/25/2020 | $50,383.16 |
| CLARK INDUSTRIAL INVESTORS LLC | 7901 CROSSWAY DRIVE | | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 3/24/2020 | $50,383.16 |
| CLARK PUBLIC UTILITIES | 4700 NE 78th St | Dept of Public Srvs | | Vancouver | WA | 98665 | | AP Trade / Other | 2/20/2020 | $167,400.76 |
| CLARK SON CO INC | 859 CONGRESS AVE | | | NEW HAVEN | CT | 06519 | | AP Trade / Other | 3/19/2020 | $521.12 |
| CLASSIC TOUCH SALON | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $64.52 |
| CLAUDE GODFREY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $38.00 |
| CLAUDETTE OSTERMANN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $170.01 |
| CLAUDIA UNANTENNE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $1,476.00 |
| CLAVERACK RURAL ELECTRIC COOP | ATTN: ENGINEERING DEPT. | 32750 ROUTE 6 | | WYSOX | PA | 18854 | | Programming | 2/6/2020 | $232,920.00 |
| CLAY COUNTY | CLERK | 246 MAIN ST | | CLAY | WV | 25043 | | AP Trade / Other | 2/11/2020 | $3,783.24 |
| CLAY COUNTY | CLERK | 246 MAIN ST | | CLAY | WV | 25043 | | Regulatory | 3/12/2020 | $3,752.20 |
| CLAY COUNTY COMMISSION | PO BOX 190 | | | CLAY | WV | 25043 | | Taxes | 1/15/2020 | $693.06 |
| CLAY COUNTY COMMISSION | PO BOX 190 | | | CLAY | WV | 25043 | | Taxes | 2/13/2020 | $706.64 |
| CLAY COUNTY COMMISSION | PO BOX 190 | | | CLAY | WV | 25043 | | Regulatory | 3/12/2020 | $693.06 |
| CLAY T LEWIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $96.26 |
| CLEAR CREEK ISD | TAX OFFICE | PO BOX 799 | | LEAGUE CITY | TX | 77574 | | AP Trade / Other | 1/24/2020 | $179,417.07 |
| CLEAR CREEK MUTUAL TELEPHONE | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | AP Trade / Other | 1/16/2020 | $0.54 |
| CLEAR CREEK MUTUAL TELEPHONE | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | AP Trade / Other | 2/20/2020 | $0.20 |
| CLEAR CREEK MUTUAL TELEPHONE | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | Employee / Wage Related | 3/19/2020 | $0.93 |
| CLEAR LAKE WATER AUTHORITY | SPECIAL DIST TC | 900 BAY AREA BLVD | | HOUSTON | TX | 77058 | | AP Trade / Other | 1/24/2020 | $99.47 |
| CLEARLINK | 11423 S PARKWAY PLAZA DR | | | SOUTH JORDAN | UT | 84095 | | Employee / Wage Related | 1/23/2020 | $525,707.24 |
| CLEARLINK | 11423 S PARKWAY PLAZA DR | | | SOUTH JORDAN | UT | 84095 | | Employee / Wage Related | 2/24/2020 | $595,590.00 |
| CLEARLINK | 11423 S PARKWAY PLAZA DR | | | SOUTH JORDAN | UT | 84095 | | Employee / Wage Related | 3/19/2020 | $585,295.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 1/16/2020 | $164.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | Employee / Wage Related | 1/23/2020 | $1,208.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 1/27/2020 | $281.27 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 1/29/2020 | $1,758.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 2/4/2020 | $3,407.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | Taxes | 2/13/2020 | $1,262.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 2/20/2020 | $2,370.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 2/24/2020 | $266.09 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 2/27/2020 | $1,239.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 3/5/2020 | $425.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 3/12/2020 | $1,807.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 3/17/2020 | $1,614.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | Employee / Wage Related | 3/19/2020 | $281.62 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 3/26/2020 | $495.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 4/2/2020 | $929.00 |
| CLEARVISION MEDIA & MARKETING | 110 NE WHITMAN ST | | | PULLMAN | WA | 99163 | | AP Trade / Other | 4/7/2020 | $5,135.00 |
| CLEARWATER COUNTY | BOX 707 | | | OROFINO | ID | 83544 | | AP Trade / Other | 1/24/2020 | $2,997.22 |
| CLEARWATER COUNTY | BOX 707 | | | OROFINO | ID | 83544 | | AP Trade / Other | 2/25/2020 | $2,945.25 |
| CLEARWATER COUNTY | BOX 707 | | | OROFINO | ID | 83544 | | Taxes | 3/20/2020 | $2,936.50 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 1/21/2020 | $403.42 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 1/28/2020 | $921.49 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/4/2020 | $678.24 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/11/2020 | $1,458.22 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/19/2020 | $392.50 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/25/2020 | $1,282.80 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | Employee / Wage Related | 3/3/2020 | $669.28 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/10/2020 | $1,269.78 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/17/2020 | $706.46 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/24/2020 | $1,176.49 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/31/2020 | $993.64 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 4/6/2020 | $953.64 |
| CLERK OF ALLEN CIRCUIT | SMALL CLAIMS DIVISION RM 200 | 715 S CALHOUN STREET | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 4/14/2020 | $706.46 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 1/21/2020 | $639.48 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 1/28/2020 | $274.17 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 2/4/2020 | $639.48 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 2/11/2020 | $307.04 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 2/19/2020 | $639.48 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 2/25/2020 | $232.72 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | Employee / Wage Related | 3/3/2020 | $639.48 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 3/10/2020 | $37.57 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 3/17/2020 | $639.48 |
| CLERK OF COURTS | ATTN: ED PATTERSON | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | PH | 43215 | | AP Trade / Other | 3/31/2020 | $36.45 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 1/28/2020 | $80.00 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 2/11/2020 | $80.00 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 2/25/2020 | $80.00 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 3/10/2020 | $80.00 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 3/24/2020 | $80.00 |
| CLERK OF THE JASPER CIRCUIT | COURT | 115 W WASHINGTON ST | | RENSSELAER | IN | 47978 | | AP Trade / Other | 4/6/2020 | $80.00 |
| CLERK OF THE LINCOLN CO COURT | PO BOX 497 | | | HAMLIN | WV | 25523 | | Taxes | 1/15/2020 | $7,299.25 |
| CLERK OF THE LINCOLN CO COURT | PO BOX 497 | | | HAMLIN | WV | 25523 | | Taxes | 2/13/2020 | $7,350.18 |
| CLERK OF THE LINCOLN CO COURT | PO BOX 497 | | | HAMLIN | WV | 25523 | | AP Trade / Other | 3/12/2020 | $7,292.47 |
| CLERMONT COUNTY | J ROBERT TRUE, TREASURER | 2275 BAUER RD | | BATAVIA | OH | 45103 | | AP Trade / Other | 1/22/2020 | $1,124.34 |
| CLIFFORD J DUESLER | 123 SCHOOL ST | | | FORT PLAIN | NY | 13339 | | AP Trade / Other | 3/24/2020 | $345.00 |
| CLIFFS AUTO SERVICE INC | 1088 E HWY 199 | | | SPRINGTOWN | TX | 76082 | | AP Trade / Other | 1/30/2020 | $16.08 |
| CLIFFS AUTO SERVICE INC | 1088 E HWY 199 | | | SPRINGTOWN | TX | 76082 | | AP Trade / Other | 3/26/2020 | $25.50 |
| CLIMAX TELEPHONE CO | PO BOX 279 | 110 N MAIN | | CLIMAX | MI | 49034 | | AP Trade / Other | 2/3/2020 | $7.57 |
| CLIMAX TELEPHONE CO | PO BOX 279 | 110 N MAIN | | CLIMAX | MI | 49034 | | AP Trade / Other | 2/20/2020 | $3.02 |
| CLIMAX TELEPHONE CO | PO BOX 279 | 110 N MAIN | | CLIMAX | MI | 49034 | | AP Trade / Other | 3/23/2020 | $3.62 |
| CLIMAX TELEPHONE CO | PO BOX 279 | 110 N MAIN | | CLIMAX | MI | 49034 | | AP Trade / Other | 4/14/2020 | $3.59 |
| CLINTON COUNTY | DRAIN COMMISSIONER | 100 E STATE STREET, STE 2300 | | ST JOHNS | MI | 48879 | | Taxes | 1/17/2020 | $12,952.03 |
| CLINTON COUNTY | DRAIN COMMISSIONER | 100 E STATE STREET, STE 2300 | | ST JOHNS | MI | 48879 | | AP Trade / Other | 2/20/2020 | $12,776.03 |
| CLINTON COUNTY | DRAIN COMMISSIONER | 100 E STATE STREET, STE 2300 | | ST JOHNS | MI | 48879 | | Taxes | 3/20/2020 | $12,652.28 |
| CLINTON COUNTY ELECTRIC COOP I | 475 N MAIN ST | | | BREESE | IL | 62230 | | AP Trade / Other | 2/6/2020 | $1,525.00 |
| CLINTON COUNTY NEW YORK | HIGHWAY DEPT | 736 ROUTE 3 | | PLATTSBURGH | NY | 12901 | | AP Trade / Other | 1/28/2020 | $172.87 |
| CLINTON COUNTY NEW YORK | HIGHWAY DEPT | 736 ROUTE 3 | | PLATTSBURGH | NY | 12901 | | AP Trade / Other | 1/30/2020 | $13,315.53 |
| CLINTON COUNTY NEW YORK | HIGHWAY DEPT | 736 ROUTE 3 | | PLATTSBURGH | NY | 12901 | | AP Trade / Other | 2/27/2020 | $170.81 |
| CLINTON COUNTY NEW YORK | HIGHWAY DEPT | 736 ROUTE 3 | | PLATTSBURGH | NY | 12901 | | AP Trade / Other | 3/30/2020 | $165.67 |
| CLINTON UTILITIES BOARD | PO BOX 296 | | | CLINTON | TN | 37717 | | AP Trade / Other | 1/21/2020 | $10,952.68 |
| CLIPPERSHIP | N/A | | | | | | | AP Trade / Other | 1/21/2020 | $36.46 |
| CLOVE BRANCH DISCOUNT | 1122 ROUTE 82 | | | HOPEWELL JCT | NY | 12533 | | Programming | 2/24/2020 | $356.95 |
| CLOVE BRANCH DISCOUNT | 1122 ROUTE 82 | | | HOPEWELL JCT | NY | 12533 | | AP Trade / Other | 3/2/2020 | $254.03 |
| CLPF JUNTION 15 LP | 930 E 15TH ST | | | PLANO | TX | 75074 | | Employee / Wage Related | 1/23/2020 | $182.80 |
| CLPF JUNTION 15 LP | 930 E 15TH ST | | | PLANO | TX | 75074 | | Employee / Wage Related | 3/3/2020 | $190.69 |
| CLPF JUNTION 15 LP | 930 E 15TH ST | | | PLANO | TX | 75074 | | Employee / Wage Related | 3/19/2020 | $192.09 |
| CLPF RESEARCH CENTER LLC | PO BOX 732586 | | | DALLAS | TX | 75373-2586 | | AP Trade / Other | 1/24/2020 | $16,517.11 |
| CLPF RESEARCH CENTER LLC | PO BOX 732586 | | | DALLAS | TX | 75373-2586 | | AP Trade / Other | 2/25/2020 | $16,517.11 |
| CLPF RESEARCH CENTER LLC | PO BOX 732586 | | | DALLAS | TX | 75373-2586 | | AP Trade / Other | 3/24/2020 | $17,037.91 |
| CLYDE MARROWS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $117.43 |
| CMS ROOFING INC | PO BOX 8585 | | | FORT WAYNE | IN | 46898 | | AP Trade / Other | 2/18/2020 | $1,240.00 |
| CN | 17641 S ASHLAND AVE | | | HOMEWOOD | IL | 60430 | | AP Trade / Other | 3/5/2020 | $46.85 |
| CN | 17641 S ASHLAND AVE | | | HOMEWOOD | IL | 60430 | | Employee / Wage Related | 4/7/2020 | $15.00 |
| CNA | CONTINENTAL CASUALTY CO | PO BOX 8317 | | CHICAGO | IL | 60680-8317 | | Programming | 3/30/2020 | $2,722,010.00 |
| CNG AUTOMOTIVE SERVICES LLC | N/A | | | | | | | AP Trade / Other | 1/16/2020 | $2,252.80 |
| COASTAL ELECTRIC COOP INC | 2269 JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | | AP Trade / Other | 2/6/2020 | $2,467.08 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 1/16/2020 | $5,307.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | Employee / Wage Related | 1/23/2020 | $8,010.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 1/29/2020 | $6,700.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 2/4/2020 | $1,658.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | Taxes | 2/13/2020 | $648.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 2/20/2020 | $223.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 2/27/2020 | $1,087.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 3/5/2020 | $2,105.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 3/12/2020 | $1,715.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 3/17/2020 | $3,327.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 3/26/2020 | $2,781.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 4/2/2020 | $4,363.00 |
| COBALT COMMUNICATIONS INC | 1735 WESTPARK CENTER DR | | | ST LOUIS | MO | 63026 | | AP Trade / Other | 4/7/2020 | $1,449.00 |
| COBB COUNTY | TAX COMMISSIONER | PO BOX 100127 | | MARIETTE | GA | 30061-7027 | | AP Trade / Other | 2/26/2020 | $381.14 |
| COCHRANE COOP TEL COMPANY | PO BOX 189 | | | COCHRANE | WI | 54622-0189 | | AP Trade / Other | 1/21/2020 | $3.80 |
| COCHRANE COOP TEL COMPANY | PO BOX 189 | | | COCHRANE | WI | 54622-0189 | | Employee / Wage Related | 1/23/2020 | $7.23 |
| COCHRANE COOP TEL COMPANY | PO BOX 189 | | | COCHRANE | WI | 54622-0189 | | AP Trade / Other | 2/20/2020 | $0.20 |
| COCHRANE COOP TEL COMPANY | PO BOX 189 | | | COCHRANE | WI | 54622-0189 | | Employee / Wage Related | 3/19/2020 | $0.34 |
| COGANS WRECKER SERVICE INC | 162 TOWNSHIP RD 616 | | | SOUTH POINT | OH | 45680 | | AP Trade / Other | 1/21/2020 | $300.00 |
| COGANS WRECKER SERVICE INC | 162 TOWNSHIP RD 616 | | | SOUTH POINT | OH | 45680 | | AP Trade / Other | 2/27/2020 | $472.50 |
| COHEN PROPERTIES LLC | 535 Fifth Avenue | 17th Floor | | New York | NY | 10017 | | AP Trade / Other | 3/19/2020 | $168.24 |
| COHN ECKER & MILLER | ONE SOUTH CHURCH STREET | STE 301 | | HAZLETON | PA | 18201 | | AP Trade / Other | 1/24/2020 | $1,042.37 |
| COHN ECKER & MILLER | ONE SOUTH CHURCH STREET | STE 301 | | HAZLETON | PA | 18201 | | AP Trade / Other | 2/25/2020 | $1,042.37 |
| COHN ECKER & MILLER | ONE SOUTH CHURCH STREET | STE 301 | | HAZLETON | PA | 18201 | | AP Trade / Other | 3/24/2020 | $1,042.37 |
| COKE COUNTY | TAX OFFICE | 13 EAST 7TH ST | | ROBERT LEE | TX | 76945 | | Taxes | 1/15/2020 | $17,692.48 |
| COKELS WELDING & MUFFLER | N/A | | | | | | | AP Trade / Other | 2/4/2020 | $494.92 |
| COKELS WELDING & MUFFLER | N/A | | | | | | | AP Trade / Other | 2/11/2020 | $636.31 |
| COLBY CHRYSLER CENTER LLC | PO BOX 405 | | | COLBY | WI | 54421 | | AP Trade / Other | 4/2/2020 | $49.13 |
| COLD STONE CREAMERY | Kahala Corp | 9311 E. Via de Ventura | | Scottsdale | AZ | 85258 | | AP Trade / Other | 3/12/2020 | $161.63 |
| COLDWATER BOARD OF PUBLIC UTIL | HENRY L BROWN MUNCIPAL BLDG | ONE GRAND ST | | COLDWATER | MI | 49036 | | AP Trade / Other | 2/20/2020 | $6,685.00 |
| COLE PRE LLC | 67 COMMERCE WAY | | | SOUTH WINDSOR | CT | 06074 | | AP Trade / Other | 1/24/2020 | $1,225.00 |
| COLE PRE LLC | 67 COMMERCE WAY | | | SOUTH WINDSOR | CT | 06074 | | AP Trade / Other | 2/25/2020 | $1,225.00 |
| COLE PRE LLC | 67 COMMERCE WAY | | | SOUTH WINDSOR | CT | 06074 | | AP Trade / Other | 3/24/2020 | $1,225.00 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/24/2020 | $62.55 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/18/2020 | $77.85 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/27/2020 | $60.35 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/5/2020 | $408.61 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | Professionals | 3/6/2020 | $285.01 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/12/2020 | $30.32 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | Taxes | 3/13/2020 | $556.45 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/26/2020 | $22.26 |
| COLE TRUCK PARTS INC | PO BOX 1298 | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 4/6/2020 | $162.17 |
| COLEMAN COUNTY TEL COOP INC | 215 N 2ND ST | | | SANTA ANNA | TX | 76878 | | AP Trade / Other | 1/30/2020 | $9.72 |
| COLEMAN COUNTY TEL COOP INC | 215 N 2ND ST | | | SANTA ANNA | TX | 76878 | | AP Trade / Other | 3/3/2020 | $14.14 |
| COLEMAN COUNTY TEL COOP INC | 215 N 2ND ST | | | SANTA ANNA | TX | 76878 | | AP Trade / Other | 3/31/2020 | $18.08 |
| COLETTE FOLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $96.30 |
| COLEY AIR CONDITIONING INC | PO BOX 1028 | | | ATMORE | AL | 36504 | | AP Trade / Other | 1/28/2020 | $2,310.00 |
| COLEY AIR CONDITIONING INC | PO BOX 1028 | | | ATMORE | AL | 36504 | | AP Trade / Other | 3/17/2020 | $475.00 |
| COLEY AIR CONDITIONING INC | PO BOX 1028 | | | ATMORE | AL | 36504 | | AP Trade / Other | 3/24/2020 | $2,100.00 |
| COLEY AIR CONDITIONING INC | PO BOX 1028 | | | ATMORE | AL | 36504 | | AP Trade / Other | 3/26/2020 | $3,035.00 |
| COLINAS POINTE | 4300 RAINIER STREET | | | IRVING | TX | 75062 | | Employee / Wage Related | 1/23/2020 | $53.14 |
| COLINAS POINTE | 4300 RAINIER STREET | | | IRVING | TX | 75062 | | AP Trade / Other | 3/3/2020 | $52.39 |
| COLINAS POINTE | 4300 RAINIER STREET | | | IRVING | TX | 75062 | | Employee / Wage Related | 3/19/2020 | $51.96 |
| COLLECTION MULTIFAMILY DALLAS | 4025 HUFFINES BLVD | | | CARROLLTON | TX | 75010 | | Employee / Wage Related | 1/23/2020 | $1,326.50 |
| COLLECTION MULTIFAMILY DALLAS | 4025 HUFFINES BLVD | | | CARROLLTON | TX | 75010 | | AP Trade / Other | 3/3/2020 | $1,297.64 |
| COLLECTION MULTIFAMILY DALLAS | 4025 HUFFINES BLVD | | | CARROLLTON | TX | 75010 | | Employee / Wage Related | 3/19/2020 | $1,315.19 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 1/21/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 1/28/2020 | $1,446.69 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 2/4/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 2/11/2020 | $1,446.69 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 2/19/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 2/25/2020 | $1,446.69 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | Employee / Wage Related | 3/3/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 3/10/2020 | $1,446.69 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 3/17/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 3/24/2020 | $1,606.85 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 3/31/2020 | $275.00 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 4/7/2020 | $1,606.85 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | AP Trade / Other | 4/14/2020 | $275.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTO INC | PO Box 329 | | | Norwell | MA | 02061 | | AP Trade / Other | 2/3/2020 | $495.82 |
| COLLECTOR OF REVENUE | EARNINGS TAX DIVISION | PO BOX 66966 | | ST. LOUIS | MO | 63166-6966 | | AP Trade / Other | 2/4/2020 | $2,727.00 |
| COLLECTOR OF REVENUE | EARNINGS TAX DIVISION | PO BOX 66966 | | ST. LOUIS | MO | 63166-6966 | | AP Trade / Other | 2/21/2020 | $81.81 |
| COLLEEN GALLIGAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $147.43 |
| COLLEEN SLICK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $2,427.73 |
| COLLETON COUNTY 911 | PO BOX 433 | | | WALTERBORO | SC | 29488 | | Taxes | 1/17/2020 | $498.82 |
| COLLETON COUNTY 911 | PO BOX 433 | | | WALTERBORO | SC | 29488 | | AP Trade / Other | 2/19/2020 | $493.92 |
| COLLETON COUNTY 911 | PO BOX 433 | | | WALTERBORO | SC | 29488 | | AP Trade / Other | 3/17/2020 | $488.04 |
| COLLIN COUNTY | PO BOX 8046 | | | MCKINNEY | TX | 75070-8046 | | AP Trade / Other | 1/21/2020 | $1,238,971.88 |
| COLOGIX INC | C/O TEOCO | 12150 MONUMENT DRIVE, STE 700 | | FAIRFAX | VA | 22033 | | Employee / Wage Related | 1/23/2020 | $2,581.92 |
| COLOGIX INC | C/O TEOCO | 12150 MONUMENT DRIVE, STE 700 | | FAIRFAX | VA | 22033 | | Programming | 2/7/2020 | $20,477.05 |
| COLOGIX INC | C/O TEOCO | 12150 MONUMENT DRIVE, STE 700 | | FAIRFAX | VA | 22033 | | AP Trade / Other | 2/20/2020 | $23,068.72 |
| COLOGIX INC | C/O TEOCO | 12150 MONUMENT DRIVE, STE 700 | | FAIRFAX | VA | 22033 | | Employee / Wage Related | 3/19/2020 | $23,068.72 |
| COLONIAL GRAND AT HEBRON | 6584 POPLAR AVE | | | MEMPHIS | TN | 38138-3687 | | Employee / Wage Related | 1/23/2020 | $1,515.85 |
| COLONIAL GRAND AT HEBRON | 6584 POPLAR AVE | | | MEMPHIS | TN | 38138-3687 | | Employee / Wage Related | 3/3/2020 | $1,507.52 |
| COLONIAL GRAND AT HEBRON | 6584 POPLAR AVE | | | MEMPHIS | TN | 38138-3687 | | Employee / Wage Related | 3/19/2020 | $1,491.17 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 1/24/2020 | $672.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 2/10/2020 | $71.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 2/14/2020 | $336.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 2/28/2020 | $92.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 3/12/2020 | $336.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 3/30/2020 | $336.00 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | | AP Trade / Other | 4/9/2020 | $336.00 |
| COLONY COMMERCE ONTARIO WEST | 303 East B street | | | Ontario | CA | 91764 | | AP Trade / Other | 3/12/2020 | $6,745.95 |
| COLONY TERRACE LP | C/O REALTYCOM PARTNERS | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 1/23/2020 | $157.15 |
| COLONY TERRACE LP | C/O REALTYCOM PARTNERS | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/3/2020 | $156.79 |
| COLONY TERRACE LP | C/O REALTYCOM PARTNERS | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/19/2020 | $150.00 |
| COLORADO COUNTY | CHIEF APPRAISER | PO BOX 10 | | COLUMBUS | TX | 78934-0010 | | Taxes | 1/17/2020 | $2,658.11 |
| COLORADO FAMILY SUPPORT REG | PO BOX 2171 | | | DENVER | CO | 80201-2171 | | AP Trade / Other | 1/28/2020 | $337.50 |
| COLORADO FAMILY SUPPORT REG | PO BOX 2171 | | | DENVER | CO | 80201-2171 | | AP Trade / Other | 2/11/2020 | $337.50 |
| COLORADO FAMILY SUPPORT REG | PO BOX 2171 | | | DENVER | CO | 80201-2171 | | AP Trade / Other | 2/25/2020 | $337.50 |
| COLORADO RIVER INDIAN TRIBES | DEPT OF REVENUE | 26600 MOHAVE RD | | PARKER | AZ | 85344 | | AP Trade / Other | 3/24/2020 | $800.00 |
| COLORADO VALLEY TELEPHONE | 4915 SOUTH US HWY 77 | | | LA GRANGE | TX | 78945 | | AP Trade / Other | 1/30/2020 | $3.25 |
| COLORADO VALLEY TELEPHONE | 4915 SOUTH US HWY 77 | | | LA GRANGE | TX | 78945 | | AP Trade / Other | 3/5/2020 | $3.38 |
| COLORADO VALLEY TELEPHONE | 4915 SOUTH US HWY 77 | | | LA GRANGE | TX | 78945 | | AP Trade / Other | 3/31/2020 | $3.50 |
| COLUMBIA FORD INC | 234 ROUTE 6, PO BOX 308 | | | COLUMBIA | CT | 06237 | | AP Trade / Other | 1/16/2020 | $88.11 |
| COLUMBIA FORD INC | 234 ROUTE 6, PO BOX 308 | | | COLUMBIA | CT | 06237 | | AP Trade / Other | 1/21/2020 | $39.15 |
| COLUMBIA FORD INC | 234 ROUTE 6, PO BOX 308 | | | COLUMBIA | CT | 06237 | | AP Trade / Other | 2/11/2020 | $176.72 |
| COLUMBIA FORD INC | 234 ROUTE 6, PO BOX 308 | | | COLUMBIA | CT | 06237 | | AP Trade / Other | 2/25/2020 | $110.04 |
| COLUMBIA FORD INC | 234 ROUTE 6, PO BOX 308 | | | COLUMBIA | CT | 06237 | | Employee / Wage Related | 3/19/2020 | $777.72 |
| COLUMBIANA COUNTY COMMISSIONER | 105 S MARKET ST | | | LISBON | OH | 44432 | | Taxes | 1/17/2020 | $672.21 |
| COLUMBIANA COUNTY COMMISSIONER | 105 S MARKET ST | | | LISBON | OH | 44432 | | AP Trade / Other | 2/19/2020 | $662.02 |
| COLUMBIANA COUNTY COMMISSIONER | 105 S MARKET ST | | | LISBON | OH | 44432 | | Employee / Wage Related | 3/19/2020 | $654.75 |
| COLUMBUS AUTO BODY WORKS INC | PO BOX 7564 | | | NEW HAVEN | CT | 06519 | | Employee / Wage Related | 1/23/2020 | $168.04 |
| COLUMBUS AUTO BODY WORKS INC | PO BOX 7564 | | | NEW HAVEN | CT | 06519 | | AP Trade / Other | 3/5/2020 | $190.37 |
| COLUMBUS AUTO BODY WORKS INC | PO BOX 7564 | | | NEW HAVEN | CT | 06519 | | AP Trade / Other | 4/10/2020 | $247.80 |
| COLUMBUS SQUARE AUTO INC | 61 BLINMAN STREET | | | NEW LONDON | CT | 06320 | | AP Trade / Other | 3/5/2020 | $265.88 |
| COMAL COUNTY | TAX COLLECTOR | | | SAN ANTONIO | TX | 78265 | | Taxes | 1/17/2020 | $1,510.46 |
| COMANCHE COUNTY | TAX COLLECTOR | 101 WEST CENTRAL AVE, STE 109 | | COMANCHE | TX | 76442-3264 | | Professionals | 1/28/2020 | $13,516.94 |
| COMANCHE COUNTY | TAX COLLECTOR | 101 WEST CENTRAL AVE, STE 109 | | COMANCHE | TX | 76442-3264 | | AP Trade / Other | 1/30/2020 | $2,938.47 |
| COMANCHE ISD | 200 East Highland | | | Comanche | TX | 76442 | | Health insurance | 3/25/2020 | $1,408.96 |
| COMCAST | C/O JNR ADJUSTMENT COMPANY INC | PO BOX 27070 | | MINNEAPOLIS | MN | 55427 | | Taxes | 2/5/2020 | $2,193.20 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 1/28/2020 | $13,295.11 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 2/4/2020 | $218.40 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 2/25/2020 | $250.00 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 2/27/2020 | $4,041.67 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | Employee / Wage Related | 3/3/2020 | $218.40 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/10/2020 | $9,253.44 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/19/2020 | $250.00 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/26/2020 | $9,253.44 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/31/2020 | $4,260.07 |
| COMCAST CABLE COMMUNICATIONS | ONE COMCAST CENTER, 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 1/24/2020 | $60,338.94 |
| COMCAST CABLE COMMUNICATIONS | ONE COMCAST CENTER, 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 2/27/2020 | $19,696.33 |
| COMCAST CABLE COMMUNICATIONS | ONE COMCAST CENTER, 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 3/26/2020 | $19,263.49 |
| COMCAST CORPORATION | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | | AP Trade / Other | 1/30/2020 | $717.78 |
| COMCAST CORPORATION | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | | AP Trade / Other | 2/21/2020 | $717.43 |
| COMCAST CORPORATION | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | | AP Trade / Other | 3/26/2020 | $717.43 |
| COMCAST OF CONNECTICUT LLC | ATTN  MATT SKANE | 222 NEW PARK DRIVE | | BERLIN | CT | 06037 | | AP Trade / Other | 3/12/2020 | $27,921.00 |
| COMCAST SPORTSNET NORTHWEST | PO BOX 79542 | | | CITY OF INDUSTRY | CA | 91716 | | AP Trade / Other | 1/21/2020 | $72,698.27 |
| COMCAST SPORTSNET NORTHWEST | PO BOX 79542 | | | CITY OF INDUSTRY | CA | 91716 | | AP Trade / Other | 2/21/2020 | $70,916.34 |
| COMCAST SPORTSNET NORTHWEST | PO BOX 79542 | | | CITY OF INDUSTRY | CA | 91716 | | AP Trade / Other | 3/11/2020 | $69,367.48 |
| COMCAST SPORTSNET NORTHWEST | PO BOX 79542 | | | CITY OF INDUSTRY | CA | 91716 | | Professionals | 4/8/2020 | $67,628.00 |
| COMCAST TECHNOLOGY SOLUTIONS | 1899 WYNKOOP ST | | | DENVER | CO | 80202 | | Employee / Wage Related | 1/27/2020 | $210,000.00 |
| COMCAST TECHNOLOGY SOLUTIONS | 1899 WYNKOOP ST | | | DENVER | CO | 80202 | | Professionals | 2/27/2020 | $210,000.00 |
| COMCAST TECHNOLOGY SOLUTIONS | 1899 WYNKOOP ST | | | DENVER | CO | 80202 | | Taxes | 3/13/2020 | $210,000.00 |
| COMCAST TECHNOLOGY SOLUTIONS | 1899 WYNKOOP ST | | | DENVER | CO | 80202 | | AP Trade / Other | 3/30/2020 | $210,000.00 |
| COMCAST TECHNOLOGY SOLUTIONS | 1899 WYNKOOP ST | | | DENVER | CO | 80202 | | AP Trade / Other | 4/7/2020 | $210,000.00 |
| COMFORT SYSTEMS INC | 223 4TH N ST | | | SYRACUSE | NY | 13208 | | Employee / Wage Related | 1/23/2020 | $867.87 |
| COMFORT SYSTEMS INC | 223 4TH N ST | | | SYRACUSE | NY | 13208 | | AP Trade / Other | 1/28/2020 | $2,319.38 |
| COMFORT SYSTEMS INC | 223 4TH N ST | | | SYRACUSE | NY | 13208 | | Taxes | 2/13/2020 | $1,333.18 |
| COMFORT SYSTEMS INC | 223 4TH N ST | | | SYRACUSE | NY | 13208 | | AP Trade / Other | 2/20/2020 | $1,616.39 |
| COMMERCIAL SERVICE & REPAIR IN | 4702 N. Clark Ave. | | | Tampa | FL | 33614 | | AP Trade / Other | 1/21/2020 | $1,374.47 |
| COMMERCIAL TIRE INC | 2095 E COMMERCIAL ST | | | MERIDIAN | ID | 83642 | | AP Trade / Other | 1/30/2020 | $104.99 |
| COMMERCIAL TIRE INC | 2095 E COMMERCIAL ST | | | MERIDIAN | ID | 83642 | | AP Trade / Other | 3/24/2020 | $88.50 |
| COMMISSION JUNCTION LLC | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | | Employee / Wage Related | 1/23/2020 | $500.00 |
| COMMISSION JUNCTION LLC | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | | Employee / Wage Related | 2/25/2020 | $500.00 |
| COMMISSION JUNCTION LLC | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | | Employee / Wage Related | 3/19/2020 | $3,265.00 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | Taxes | 1/17/2020 | $2,497.09 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | Employee / Wage Related | 1/23/2020 | $732.35 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | Employee / Wage Related | 1/27/2020 | $206,897.81 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 1/29/2020 | $275,694.34 |
| COMMISSIONER OF FINANCE | 40 GLENEIDA AVENUE | | | CARMEL | NY | 10512 | | AP Trade / Other | 1/30/2020 | $8,283.78 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 1/30/2020 | $89,062.46 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/4/2020 | $724.23 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/27/2020 | $2,450.73 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | Taxes | 3/16/2020 | $1,440.34 |
| COMMISSIONER OF FINANCE | ORANGE COUNTY | 255 MAIN ST | | GOSHEN | NY | 10924 | | Other | 3/18/2020 | $2,426.33 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 7089 | | BOSTON | MA | 02241-7089 | | AP Trade / Other | 3/10/2020 | $31.33 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 7089 | | BOSTON | MA | 02241-7089 | | Employee / Wage Related | 3/19/2020 | $39.52 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 7089 | | BOSTON | MA | 02241-7089 | | AP Trade / Other | 3/25/2020 | $5.00 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | Taxes | 1/17/2020 | $15,722.44 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 1/21/2020 | $259,525.35 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 1/30/2020 | $10.00 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 2/19/2020 | $271,447.05 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | Employee / Wage Related | 2/27/2020 | $1,100.98 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 3/9/2020 | $200,000.00 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 3/17/2020 | $105.00 |
| COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | BUREAU OF ADMIN SERVICES/DPC | | HARRISBURG | PA | 17105-3265 | | AP Trade / Other | 3/18/2020 | $248,951.31 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/21/2020 | $614.00 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/6/2020 | $283.35 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | Employee / Wage Related | 2/24/2020 | $1,125.28 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | Employee / Wage Related | 3/3/2020 | $1,083.12 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | Taxes | 3/20/2020 | $2,531.88 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/23/2020 | $307.00 |
| COMMSCOPE TECHNOLOGIES LLC | PO BOX 96879 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 4/2/2020 | $1,400.40 |
| COMMUNICATION NETWORK SOLUTION | 4612 40TH STREET | | | DES MOINES | IA | 50310 | | Employee / Wage Related | 1/27/2020 | $4,163.61 |
| COMMUNICATION NETWORK SOLUTION | 4612 40TH STREET | | | DES MOINES | IA | 50310 | | AP Trade / Other | 2/24/2020 | $3,069.71 |
| COMMUNICATION NETWORK SOLUTION | 4612 40TH STREET | | | DES MOINES | IA | 50310 | | Employee / Wage Related | 3/19/2020 | $3,825.58 |
| COMMUNICATION SOLUTIONS LLC | 2645 W SUNSHINE | | | SPRINGFIELD | MO | 65807 | | Employee / Wage Related | 1/23/2020 | $123.00 |
| COMMUNICATIONS CORP OF MICHIGA | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | Taxes | 2/13/2020 | $275.16 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS CORP OF MICHIGA | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 2/20/2020 | $275.16 |
| COMMUNICATIONS CORP OF MICHIGA | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/27/2020 | $275.16 |
| COMMUNICATIONS CORP OF SOUTHER | ATTN CARMEN CREUZER | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/16/2020 | $24.30 |
| COMMUNICATIONS CORP OF SOUTHER | ATTN CARMEN CREUZER | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/30/2020 | $24.30 |
| COMMUNICATIONS CORP OF SOUTHER | ATTN CARMEN CREUZER | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8702 | | Employee / Wage Related | 3/19/2020 | $24.30 |
| COMMUNICATIONS CORP OF SOUTHER | ATTN CARMEN CREUZER | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/31/2020 | $24.30 |
| COMMUNITY CHURCH OF GOD | 565 Jefferson Street | | | Ypsilanti | MI | 48197 | | Taxes | 1/15/2020 | $122.22 |
| COMMUNITY LEGAL AID SERVICE | Akron Centre Plaza | 50 S. Main St. | Suite 800 | Akron | OH | 44308 | | AP Trade / Other | 2/21/2020 | $34.80 |
| COMMUNITY OF CHRIST | 1001 W. Walnut | | | Independence | MO | 64050 | | AP Trade / Other | 3/12/2020 | $17.50 |
| COMMUNITY SERVICE FUND HEADQZTR | PO BOX 185335 | | | HAMDEN | CT | 06518 | | AP Trade / Other | 2/11/2020 | $971.76 |
| COMMUNITY SERVICE FUND HEADQZTR | PO BOX 185335 | | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/12/2020 | $952.76 |
| COMPASS PRODUCTIONS INTL LLC | 520 8TH AVE 4TH FLR | | | NEW YORK | NY | 10018 | | Employee / Wage Related | 1/23/2020 | $23.97 |
| COMPASS PRODUCTIONS INTL LLC | 520 8TH AVE 4TH FLR | | | NEW YORK | NY | 10018 | | Employee / Wage Related | 2/24/2020 | $23.97 |
| COMPASS PRODUCTIONS INTL LLC | 520 8TH AVE 4TH FLR | | | NEW YORK | NY | 10018 | | Taxes | 3/13/2020 | $20.97 |
| COMPASS PRODUCTIONS INTL LLC | 520 8TH AVE 4TH FLR | | | NEW YORK | NY | 10018 | | Programming | 3/30/2020 | $22.47 |
| COMPASS PRODUCTIONS INTL LLC | 520 8TH AVE 4TH FLR | | | NEW YORK | NY | 10018 | | AP Trade / Other | 4/9/2020 | $20.97 |
| COMPLEMAR PARTNERS | 500 LEE RD  SUITE 200 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 2/20/2020 | $1,941.48 |
| COMPLEMAR PARTNERS | 500 LEE RD  SUITE 200 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/4/2020 | $2,037.57 |
| COMPLEMAR PARTNERS | 500 LEE RD  SUITE 200 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/10/2020 | $2,051.25 |
| COMPLETE BUILDING SERVICES INC | PO BOX 36 | | | MICHIGAN CITY | IN | 46361-0036 | | AP Trade / Other | 2/4/2020 | $1,380.00 |
| COMPLETE BUILDING SERVICES INC | PO BOX 36 | | | MICHIGAN CITY | IN | 46361-0036 | | AP Trade / Other | 3/2/2020 | $250.00 |
| COMPLETE BUILDING SERVICES INC | PO BOX 36 | | | MICHIGAN CITY | IN | 46361-0036 | | AP Trade / Other | 4/3/2020 | $250.00 |
| COMPLETE COMMUNICATION SVCS | 114 CHESSER CRANE RD | | | CHELSEA | AL | 35043 | | Employee / Wage Related | 1/23/2020 | $2,936.25 |
| COMPLETE COMMUNICATION SVCS | 114 CHESSER CRANE RD | | | CHELSEA | AL | 35043 | | AP Trade / Other | 2/20/2020 | $667.50 |
| COMPLETE CONTROL INC | 640 25TH AVE N  STE 100 | | | WISCONSIN RAPIDS | WI | 54495 | | AP Trade / Other | 1/28/2020 | $4,592.86 |
| COMPLETE CONTROL INC | 640 25TH AVE N  STE 100 | | | WISCONSIN RAPIDS | WI | 54495 | | AP Trade / Other | 2/20/2020 | $8,209.07 |
| COMPLETE CONTROL INC | 640 25TH AVE N  STE 100 | | | WISCONSIN RAPIDS | WI | 54495 | | Programming | 2/28/2020 | $5,881.22 |
| COMPLETE CONTROL INC | 640 25TH AVE N  STE 100 | | | WISCONSIN RAPIDS | WI | 54495 | | Employee / Wage Related | 3/19/2020 | $1,964.41 |
| COMPLETE CONTROL INC | 640 25TH AVE N  STE 100 | | | WISCONSIN RAPIDS | WI | 54495 | | AP Trade / Other | 3/27/2020 | $1,029.13 |
| COMPOSITE TECHNOLOGY | 2026 McGaw Avenue | | | Irvine | CA | 92614 | | Taxes | 1/15/2020 | $2,230.83 |
| COMPRESSOR PARTS & REPAIR | 1501 N PECK RD | | | EL MONTE | CA | 91733 | | Professionals | 3/6/2020 | $162.44 |
| COMPRESSOR PARTS & REPAIR | 1501 N PECK RD | | | EL MONTE | CA | 91733 | | AP Trade / Other | 3/12/2020 | $819.87 |
| COMPRESSOR PARTS & REPAIR | 1501 N PECK RD | | | EL MONTE | CA | 91733 | | AP Trade / Other | 4/9/2020 | $162.72 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | | AP Trade / Other | 1/21/2020 | $48,649.04 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | | AP Trade / Other | 2/19/2020 | $48,086.52 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | | AP Trade / Other | 4/14/2020 | $47,447.55 |
| COMPUSYS OF UTAH INC | 2156 W 2200 S | | | SALT LAKE CITY | UT | 84119 | | AP Trade / Other | 1/21/2020 | $318,600.00 |
| COMPUSYS OF UTAH INC | 2156 W 2200 S | | | SALT LAKE CITY | UT | 84119 | | Employee / Wage Related | 3/3/2020 | $417,600.00 |
| COMSTOCK TELCOM | 5445 EQUITY AVENUE | | | RENO | NV | 89502 | | AP Trade / Other | 4/2/2020 | $149.00 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | Taxes | 1/17/2020 | $78.60 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | AP Trade / Other | 1/29/2020 | $524.00 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | AP Trade / Other | 1/30/2020 | $1,179.00 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | AP Trade / Other | 2/25/2020 | $345.00 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | AP Trade / Other | 3/6/2020 | $842.50 |
| COMTEST NETWORKS INC | 171 MACFARLANE RD, UNIT E | | | OTTAWA | ON | K2E 6V4 | | AP Trade / Other | 3/26/2020 | $674.00 |
| CONCHO COUNTY | CHIEF APPRAISER | 121 S ROBERTS AVE | | PAINT ROCK | TX | 76866-0068 | | Taxes | 1/17/2020 | $20,980.43 |
| CONDISTA | 2105 NW 102 AVE  3RD FLOOR | | | MIAMI | FL | 33172 | | AP Trade / Other | 2/7/2020 | $5,509.04 |
| CONDISTA | 2105 NW 102 AVE  3RD FLOOR | | | MIAMI | FL | 33172 | | AP Trade / Other | 3/12/2020 | $10,778.57 |
| CONDISTA | 2105 NW 102 AVE  3RD FLOOR | | | MIAMI | FL | 33172 | | Professionals | 4/8/2020 | $5,316.92 |
| CONDOMINIUM AT CINNAMON SPRING | WESTFORD REAL ESTATE | 348 HARTFORD TURNPIKE  STE 200 | | VERNON | CT | 06066 | | Employee / Wage Related | 3/3/2020 | $100.00 |
| CONDOMINIUM AT CINNAMON SPRING | WESTFORD REAL ESTATE | 348 HARTFORD TURNPIKE  STE 200 | | VERNON | CT | 06066 | | Employee / Wage Related | 3/19/2020 | $100.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 1/16/2020 | $44,688.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | Employee / Wage Related | 1/23/2020 | $46,667.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | Employee / Wage Related | 1/29/2020 | $57,193.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 2/4/2020 | $60,974.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | Taxes | 2/13/2020 | $47,988.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 2/20/2020 | $49,232.50 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 2/27/2020 | $53,203.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 3/5/2020 | $41,089.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 3/12/2020 | $57,238.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | Professionals | 3/17/2020 | $51,720.50 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 3/26/2020 | $58,590.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 4/2/2020 | $48,838.00 |
| CONECTUS WIRELESS | 5900 S LAKE FOREST DRIVE  #300 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 4/7/2020 | $47,072.00 |
| CONFERENCE OF WESTERN WAYNE | 39293 PLYMOUTH RD STE 101 | | | LIVONIA | MI | 48150 | | Taxes | 1/17/2020 | $4.62 |
| CONFERENCE OF WESTERN WAYNE | 39293 PLYMOUTH RD STE 101 | | | LIVONIA | MI | 48150 | | AP Trade / Other | 2/20/2020 | $4.62 |
| CONFERENCE OF WESTERN WAYNE | 39293 PLYMOUTH RD STE 101 | | | LIVONIA | MI | 48150 | | AP Trade / Other | 3/20/2020 | $4.62 |
| CONLON DENTAL OFFICE | N/A | | | | | | | AP Trade / Other | 2/12/2020 | $300.00 |
| CONNECTICUT AIRPORT AUTHORITY | ATTN FINANCIAL OFFICE | 334 ELLA GRASSO TPKE STE 160 | | WINDSOR LOCKS | CT | 06096 | | AP Trade / Other | 2/25/2020 | $1,517.20 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 1/28/2020 | $13,019.06 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 2/11/2020 | $13,363.71 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 2/25/2020 | $13,087.91 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | Employee / Wage Related | 3/3/2020 | $537.50 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 3/10/2020 | $13,639.71 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 3/17/2020 | $537.50 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 3/24/2020 | $13,223.91 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 4/7/2020 | $13,223.71 |
| CONNECTICUT CCSPC | P O BOX 990032 | | | HARTFORD | CT | 06199-0032 | | AP Trade / Other | 4/14/2020 | $537.50 |
| CONNECTICUT DEPT OF ENERGY & | ENVIRONMENTAL PROTECTION | ACCOUNTS RECEIVABLE | | HARTFORD | CT | 06106 | | AP Trade / Other | 3/18/2020 | $226,288.38 |
| CONNECTICUT PROPERTIES LLC | 227 CHURCH STREET | ATTN ACCOUNTS RECEIVABLE | | NEW HAVEN | CT | 06510 | | Employee / Wage Related | 1/23/2020 | $277.92 |
| CONNECTICUT PROPERTIES LLC | 227 CHURCH STREET | ATTN ACCOUNTS RECEIVABLE | | NEW HAVEN | CT | 06510 | | Employee / Wage Related | 3/3/2020 | $1,045.96 |
| CONNECTICUT PROPERTIES LLC | 227 CHURCH STREET | ATTN ACCOUNTS RECEIVABLE | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 3/19/2020 | $1,048.79 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 1/16/2020 | $1,112.76 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 1/21/2020 | $3,617.65 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 1/23/2020 | $2,084.67 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 1/28/2020 | $3,590.19 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/4/2020 | $201.13 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/6/2020 | $941.20 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/11/2020 | $303.57 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | Taxes | 2/13/2020 | $4,398.09 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/18/2020 | $4,837.93 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/20/2020 | $3,194.88 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/25/2020 | $5,814.64 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 2/27/2020 | $2,778.69 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | Employee / Wage Related | 3/3/2020 | $3,856.88 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/5/2020 | $4,561.75 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/10/2020 | $2,517.31 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/12/2020 | $3,049.99 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/17/2020 | $2,421.36 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | Employee / Wage Related | 3/19/2020 | $1,677.99 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/24/2020 | $3,134.76 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/26/2020 | $363.72 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 3/31/2020 | $1,090.83 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 4/2/2020 | $2,152.31 |
| CONNECTICUT TIRE INC | 7 VETERANS DRIVE | | | NEW BRITAIN | CT | 06051 | | AP Trade / Other | 4/6/2020 | $7,451.73 |
| CONNECTICUT UNION OF TEL WRKS | 3055 DIXWELL AVE | | | HAMDEN | CT | 06518 | | Taxes | 2/13/2020 | $177.80 |
| CONNECTICUT UNION OF TEL WRKS | 3055 DIXWELL AVE | | | HAMDEN | CT | 06518 | | AP Trade / Other | 4/3/2020 | $177.80 |
| CONNECTYOURCARE LLC | 307 INTERNATIONAL CIRCLE | SUITE 200 | | HUNT VALLEY | MD | 21031 | | Taxes | 1/17/2020 | $32,156.99 |
| CONNECTYOURCARE LLC | 307 INTERNATIONAL CIRCLE | SUITE 200 | | HUNT VALLEY | MD | 21031 | | AP Trade / Other | 2/27/2020 | $49,584.41 |
| CONNECTYOURCARE LLC | 307 INTERNATIONAL CIRCLE | SUITE 200 | | HUNT VALLEY | MD | 21031 | | AP Trade / Other | 3/26/2020 | $48,245.00 |
| CONNELISA JONES | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $737.35 |
| CONNEXUS ENERGY | ATTN: AR ACCOUNTING PL-9 | 14601 RAMSEY BLVD | | RAMSEY | MN | 55303 | | AP Trade / Other | 1/30/2020 | $8,378.70 |
| CONNIE REYNOLDS | 306 BARRETT SOUTH RD | | | VINCENT | OH | 45784 | | AP Trade / Other | 1/24/2020 | $150.00 |
| CONRAD'S AUTO CENTER INC | 718 3RD AVE | | | KEARNEY | NE | 68845 | | AP Trade / Other | 2/25/2020 | $514.70 |
| CONRAD'S AUTO CENTER INC | 718 3RD AVE | | | KEARNEY | NE | 68845 | | AP Trade / Other | 3/20/2020 | $137.82 |
| CONRAD'S AUTO CENTER INC | 718 3RD AVE | | | KEARNEY | NE | 68845 | | AP Trade / Other | 3/23/2020 | $266.45 |
| CONRAD'S AUTO CENTER INC | 718 3RD AVE | | | KEARNEY | NE | 68845 | | AP Trade / Other | 3/26/2020 | $753.63 |
| CONRAD'S AUTO CENTER INC | 718 3RD AVE | | | KEARNEY | NE | 68845 | | AP Trade / Other | 4/10/2020 | $1,335.35 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 1/21/2020 | $463.63 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 1/28/2020 | $176.46 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/4/2020 | $463.63 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/11/2020 | $202.78 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/19/2020 | $463.63 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/25/2020 | $176.46 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | Professionals | 3/3/2020 | $463.63 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/10/2020 | $395.82 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/17/2020 | $463.63 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/24/2020 | $175.06 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/31/2020 | $469.24 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 4/6/2020 | $172.25 |
| CONSERVE | AGENT FOR NYSHESC | PO BOX 492 | | FAIRPORT | NY | 14450 | | AP Trade / Other | 4/14/2020 | $647.14 |
| CONSIDINE KNOLL CREST INVESTOR | 4582 S ULSTER PKWY #310 | | | DENVER | CO | 80237-2634 | | Employee / Wage Related | 1/23/2020 | $192.47 |
| CONSIDINE KNOLL CREST INVESTOR | 4582 S ULSTER PKWY #310 | | | DENVER | CO | 80237-2634 | | AP Trade / Other | 3/3/2020 | $279.58 |
| CONSIDINE KNOLL CREST INVESTOR | 4582 S ULSTER PKWY #310 | | | DENVER | CO | 80237-2634 | | Employee / Wage Related | 3/19/2020 | $275.82 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | Employee / Wage Related | 1/23/2020 | $118.50 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 1/28/2020 | $1,860.00 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 1/30/2020 | $603.64 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 2/6/2020 | $603.64 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 2/20/2020 | $118.50 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 2/27/2020 | $1,860.00 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 3/5/2020 | $603.64 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 3/19/2020 | $118.50 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 3/26/2020 | $1,860.00 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | | CONROE | TX | 77305-1568 | | AP Trade / Other | 4/6/2020 | $603.64 |
| CONSOLIDATED COMMUNICATIONS | ATTN REMITTANCE CTR 1 4 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 2/6/2020 | $5,800.00 |
| CONSOLIDATED COMMUNICATIONS | ATTN REMITTANCE CTR 1 4 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 3/5/2020 | $5,800.00 |
| CONSOLIDATED COMMUNICATIONS | ATTN REMITTANCE CTR 1 4 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 4/6/2020 | $5,800.00 |
| CONSOLIDATED COMMUNICATIONS | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 1/21/2020 | $7.49 |
| CONSOLIDATED COMMUNICATIONS | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 2/10/2020 | $6.23 |
| CONSOLIDATED COMMUNICATIONS | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 3/12/2020 | $8.65 |
| CONSOLIDATED ELEC COOP INC | ATTN: MRS JENNIFER WALSH | PO BOX 111 | | MOUNT GILEAD | OH | 43338-0111 | | AP Trade / Other | 1/16/2020 | $330.00 |
| CONSOLIDATED ELEC COOP INC | ATTN: MRS JENNIFER WALSH | PO BOX 111 | | MOUNT GILEAD | OH | 43338-0111 | | AP Trade / Other | 1/28/2020 | $330.00 |
| CONSOLIDATED ELEC COOP INC | ATTN: MRS JENNIFER WALSH | PO BOX 111 | | MOUNT GILEAD | OH | 43338-0111 | | AP Trade / Other | 2/20/2020 | $330.00 |
| CONSOLIDATED ELEC COOP INC | ATTN: MRS JENNIFER WALSH | PO BOX 111 | | MOUNT GILEAD | OH | 43338-0111 | | AP Trade / Other | 3/26/2020 | $330.00 |
| CONSTANCE DILLE JOHN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $24.10 |
| CONSUELO MONTES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $19.53 |
| CONTENTPORT INC | 576 FIFTH AVE STE 903 | | | NEW YORK | NY | 10036 | | Employee / Wage Related | 1/23/2020 | $1,675.81 |
| CONTENTPORT INC | 576 FIFTH AVE STE 903 | | | NEW YORK | NY | 10036 | | AP Trade / Other | 2/24/2020 | $1,612.32 |
| CONTENTPORT INC | 576 FIFTH AVE STE 903 | | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/13/2020 | $1,478.58 |
| CONTENTPORT INC | 576 FIFTH AVE STE 903 | | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/30/2020 | $1,526.83 |
| CONTENTPORT INC | 576 FIFTH AVE STE 903 | | | NEW YORK | NY | 10036 | | Professionals | 4/8/2020 | $1,456.58 |
| CONTINENTAL RESEARCH CORP | PO BOX 15204 | | | SAINT LOUIS | MO | 63110 | | AP Trade / Other | 2/4/2020 | $193.07 |
| CONTINUING DEVELOPMENT INC | 350 Woodview Ave, Suite 100 | | | Morgan Hill | CA | 95037 | | AP Trade / Other | 2/3/2020 | $6.60 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 1/16/2020 | $971.99 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 1/21/2020 | $2,940.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 1/24/2020 | $1,376.57 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | Employee / Wage Related | 1/27/2020 | $3,360.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 1/30/2020 | $4,213.40 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/4/2020 | $458.29 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/10/2020 | $371.92 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/11/2020 | $3,360.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/24/2020 | $2,940.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/25/2020 | $676.14 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/27/2020 | $2,830.69 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 2/28/2020 | $717.50 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 3/2/2020 | $3,360.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 3/9/2020 | $2,940.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | Taxes | 3/16/2020 | $5,801.61 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 3/23/2020 | $3,737.05 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 3/27/2020 | $1,162.96 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 3/30/2020 | $3,360.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 4/6/2020 | $2,940.00 |
| CONTROL STOP LLC | 3416 CAROLINA AVE, SUITE C | | | CHARLOTTE | NC | 28208 | | AP Trade / Other | 4/10/2020 | $3,360.00 |
| COOKE COUNTY | APPRAISAL DISTRICT | 201 N DIXON ST | | GAINESVILLE | TX | 76240 | | Taxes | 1/17/2020 | $1,564.73 |
| COOKER CONSTRUCTION LLC | 8 EGYPT ROAD | | | SOMERS | CT | 06071 | | AP Trade / Other | 1/16/2020 | $4,115.74 |
| COOKER CONSTRUCTION LLC | 8 EGYPT ROAD | | | SOMERS | CT | 06071 | | Employee / Wage Related | 1/23/2020 | $2,057.87 |
| COOKER CONSTRUCTION LLC | 8 EGYPT ROAD | | | SOMERS | CT | 06071 | | Taxes | 2/13/2020 | $4,115.74 |
| COOKER CONSTRUCTION LLC | 8 EGYPT ROAD | | | SOMERS | CT | 06071 | | Professionals | 2/18/2020 | $2,057.87 |
| COOKER CONSTRUCTION LLC | 8 EGYPT ROAD | | | SOMERS | CT | 06071 | | Employee / Wage Related | 3/3/2020 | $2,057.87 |
| COOKEVILLE ELECTRIC DEPT | 55 W DAVIS RD | | | COOKEVILLE | TN | 38506 | | AP Trade / Other | 2/18/2020 | $173,923.28 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 1/21/2020 | $275.00 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | Employee / Wage Related | 1/27/2020 | $1,074.99 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 2/11/2020 | $520.10 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 2/20/2020 | $2,615.41 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/6/2020 | $489.86 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | Taxes | 3/16/2020 | $5,019.57 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/23/2020 | $275.00 |
| COOKEVILLE HEAT & COOL SVCS LL | 347 E STEVENS ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 4/10/2020 | $881.70 |
| COON VALLEY FARMERS TELEPHONE | ATTN  CAROL ANN OLSON | PO BOX 398 | | COON VALLEY | WI | 54623-0398 | | AP Trade / Other | 1/30/2020 | $65.07 |
| COON VALLEY FARMERS TELEPHONE | PO BOX 398 | | | COON VALLEY | WI | 54623-0398 | | Taxes | 2/13/2020 | $4.94 |
| COON VALLEY FARMERS TELEPHONE | ATTN  CAROL ANN OLSON | | | COON VALLEY | WI | 54623-0398 | | AP Trade / Other | 2/21/2020 | $32.35 |
| COON VALLEY FARMERS TELEPHONE | PO BOX 398 | | | COON VALLEY | WI | 54623-0398 | | AP Trade / Other | 3/10/2020 | $3.72 |
| COON VALLEY FARMERS TELEPHONE | ATTN  CAROL ANN OLSON | PO BOX 398 | | COON VALLEY | WI | 54623-0398 | | AP Trade / Other | 3/26/2020 | $32.35 |
| COOPER CHURCH LLC | FIRSTSERVICE RESIDENTIAL NY | 622 THIRD AVE 15TH FLR | | NEW YORK | NY | 10017 | | Employee / Wage Related | 1/23/2020 | $247.42 |
| COOPER CHURCH LLC | FIRSTSERVICE RESIDENTIAL NY | 622 THIRD AVE 15TH FLR | | NEW YORK | NY | 10017 | | Professionals | 3/3/2020 | $246.30 |
| COOPER CHURCH LLC | FIRSTSERVICE RESIDENTIAL NY | 622 THIRD AVE 15TH FLR | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/19/2020 | $247.26 |
| COOPERATIVE LIGHT & POWER | PO BOX 69 | | | TWO HARBORS | MN | 55616-0069 | | AP Trade / Other | 2/6/2020 | $18,742.50 |
| COOS COUNTY | TREASURER | 250 N BAXTER ST | | COQUILLE | OR | 97423 | | AP Trade / Other | 1/24/2020 | $742.63 |
| COOS COUNTY | TREASURER | 250 N BAXTER ST | | COQUILLE | OR | 97423 | | AP Trade / Other | 2/25/2020 | $742.63 |
| COPA PACIFIC APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 1/23/2020 | $187.50 |
| COPA PACIFIC APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Professionals | 3/3/2020 | $187.50 |
| COPA PACIFIC APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/19/2020 | $187.50 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 1/16/2020 | $226.75 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | Taxes | 1/17/2020 | $403.10 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 1/21/2020 | $90.17 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 1/23/2020 | $603.33 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 1/30/2020 | $1,459.35 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 2/12/2020 | $302.33 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 2/18/2020 | $216.65 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 3/13/2020 | $157.79 |
| COPLEY GARAGE CC | 1009 CENTRAL AVE | | | CHARLESTON | WV | 25302 | | Employee / Wage Related | 3/19/2020 | $251.94 |
| CORDOVA'S TAILOR SHOP | 168 S E St | | | San Bernardino | CA | 92401 | | AP Trade / Other | 1/21/2020 | $47.58 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 1/24/2020 | $45,309.01 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 1/28/2020 | $8,250.00 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 2/4/2020 | $122,829.07 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 2/6/2020 | $15,678.22 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 2/25/2020 | $45,309.01 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 3/2/2020 | $10,725.00 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | Employee / Wage Related | 3/3/2020 | $148,758.91 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 3/24/2020 | $45,309.01 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 4/2/2020 | $2,200.00 |
| CORESITE LP | PO BOX 74338 | | | CLEVELAND | OH | 44194 | | AP Trade / Other | 4/3/2020 | $2,200.00 |
| CORIANT NORTH AMERICA INC | 13884 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/10/2020 | $208.00 |
| CORIANT NORTH AMERICA INC | 13884 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/24/2020 | $208.00 |
| CORIENE SCHULTZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $82.42 |
| CORNERSTONE AUTO & TIRE CENTER | PO BOX 1151 | | | WEAVERVILLE | CA | 96093-1151 | | AP Trade / Other | 1/16/2020 | $638.42 |
| CORNERSTONE AUTO & TIRE CENTER | PO BOX 1151 | | | WEAVERVILLE | CA | 96093-1151 | | AP Trade / Other | 1/21/2020 | $625.27 |
| CORNHUSKER PUBLIC POWER DIST | PO BOX 9 | | | COLUMBUS | NE | 68602-0009 | | Professionals | 1/21/2020 | $280.00 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 2/11/2020 | $989.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 3/6/2020 | $150.50 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 3/9/2020 | $512.50 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 3/20/2020 | $1,186.52 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 3/27/2020 | $90.00 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 4/2/2020 | $1,025.00 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 4/7/2020 | $492.00 |
| CORNING OPTICAL COMMUNICATIONS | 4200 CORNING PLACE | | | CHARLOTTE | NC | 28216 | | AP Trade / Other | 4/9/2020 | $1,025.00 |
| CORPORACION RADIO TV ESPANOLA | AV. DE RADIO TELEVISION, 4 | EDIFICIO PRADO DEL REY B/162 | | POZUELO DE ALARCON ( | | 28223 | SPAIN | AP Trade / Other | 1/21/2020 | $1,356.12 |
| CORPORACION RADIO TV ESPANOLA | AV. DE RADIO TELEVISION, 4 | EDIFICIO PRADO DEL REY B/162 | | POZUELO DE ALARCON ( | | 28223 | SPAIN | AP Trade / Other | 2/27/2020 | $1,309.20 |
| CORPORACION RADIO TV ESPANOLA | AV. DE RADIO TELEVISION, 4 | EDIFICIO PRADO DEL REY B/162 | | POZUELO DE ALARCON ( | | 28223 | SPAIN | AP Trade / Other | 3/12/2020 | $1,256.76 |
| CORPORACION RADIO TV ESPANOLA | AV. DE RADIO TELEVISION, 4 | EDIFICIO PRADO DEL REY B/162 | | POZUELO DE ALARCON ( | | 28223 | SPAIN | AP Trade / Other | 4/10/2020 | $1,210.52 |
| CORPORACION TV USA LLC | 1820 N CORPORATE LAKES BLVD | STE 204 | | WESTON | FL | 33326 | | Employee / Wage Related | 1/23/2020 | $3,470.45 |
| CORPORACION TV USA LLC | 1820 N CORPORATE LAKES BLVD | STE 204 | | WESTON | FL | 33326 | | AP Trade / Other | 2/24/2020 | $3,348.14 |
| CORPORACION TV USA LLC | 1820 N CORPORATE LAKES BLVD | STE 204 | | WESTON | FL | 33326 | | Programming | 3/13/2020 | $3,102.83 |
| CORPORACION TV USA LLC | 1820 N CORPORATE LAKES BLVD | STE 204 | | WESTON | FL | 33326 | | Employee / Wage Related | 3/30/2020 | $3,232.29 |
| CORPORACION TV USA LLC | 1820 N CORPORATE LAKES BLVD | STE 204 | | WESTON | FL | 33326 | | Professionals | 4/8/2020 | $2,988.64 |
| CORPUS CHRISTI E911 | 321 JOHN SARTAIN | | | CORPUS CHRISTI | TX | 78403 | | Taxes | 1/17/2020 | $202.91 |
| CORPUS CHRISTI E911 | 321 JOHN SARTAIN | | | CORPUS CHRISTI | TX | 78403 | | AP Trade / Other | 2/14/2020 | $261.07 |
| CORPUS CHRISTI E911 | 321 JOHN SARTAIN | | | CORPUS CHRISTI | TX | 78403 | | AP Trade / Other | 3/18/2020 | $263.03 |
| CORTEZ HEATING & AIR COND INC | PO BOX 78 | | | ONECO | FL | 34264-0078 | | AP Trade / Other | 2/27/2020 | $256.00 |
| CORTEZ HEATING & AIR COND INC | PO BOX 78 | | | ONECO | FL | 34264-0078 | | AP Trade / Other | 3/26/2020 | $1,473.39 |
| CORYELL COUNTY | TAX COLLECTOR | PO BOX 6 | | GATESVILLE | TX | 76528 | | Taxes | 1/17/2020 | $4,769.41 |
| COSEY BEACH REALTY LLC | 80 HANOVER ST, SUITE 100 | | | MERIDEN | CT | 06457 | | Employee / Wage Related | 1/23/2020 | $150.93 |
| COSEY BEACH REALTY LLC | 80 HANOVER ST, SUITE 100 | | | MERIDEN | CT | 06457 | | Employee / Wage Related | 3/3/2020 | $162.92 |
| COSEY BEACH REALTY LLC | 80 HANOVER ST, SUITE 100 | | | MERIDEN | CT | 06457 | | Employee / Wage Related | 3/19/2020 | $149.27 |
| COSHOCTON COUNTY | ENGINEER | 23194 CR 621 | | COSHOCTON | OH | 43812 | | AP Trade / Other | 2/5/2020 | $2,930.42 |
| COSTQUEST ASSOCIATES | 1430 E MCMILLAN ST | | | CINCINNATI | OH | 45206 | | AP Trade / Other | 1/30/2020 | $57,500.00 |
| COSTQUEST ASSOCIATES | 1430 E MCMILLAN ST | | | CINCINNATI | OH | 45206 | | AP Trade / Other | 3/10/2020 | $57,500.00 |
| COSTQUEST ASSOCIATES | 1430 E MCMILLAN ST | | | CINCINNATI | OH | 45206 | | AP Trade / Other | 4/9/2020 | $2,375.00 |
| COUER DALENE BUSINESS CTR | PO BOX 1057 | | | POST FALLS | ID | 83877 | | AP Trade / Other | 1/24/2020 | $1,334.72 |
| COUER DALENE BUSINESS CTR | PO BOX 1057 | | | POST FALLS | ID | 83877 | | AP Trade / Other | 2/25/2020 | $1,334.72 |
| COUGHLIN AUTOMOTIVE OF | CIRCLEVILLE LLC | 24001 US RT 23 SOUTH | | CIRCLEVILLE | OH | 43113 | | AP Trade / Other | 3/10/2020 | $2,996.94 |
| COUNTRY AUTOMOTIVE | 16880 JOLEEN WAY | | | MORGAN HILL | CA | 95037 | | Employee / Wage Related | 1/23/2020 | $161.46 |
| COUNTRY AUTOMOTIVE | 16880 JOLEEN WAY | | | MORGAN HILL | CA | 95037 | | Employee / Wage Related | 3/13/2020 | $530.33 |
| COUNTRY CITY TOWING INC | 110 EAST COMMERCIAL ST | | | ANAHEIM | CA | 92801 | | AP Trade / Other | 1/21/2020 | $315.00 |
| COUNTRY CITY TOWING INC | 110 EAST COMMERCIAL ST | | | ANAHEIM | CA | 92801 | | AP Trade / Other | 3/5/2020 | $157.50 |
| COUNTRY CITY TOWING INC | 110 EAST COMMERCIAL ST | | | ANAHEIM | CA | 92801 | | AP Trade / Other | 3/17/2020 | $157.50 |
| COUNTRY HILLS APARTMENTS | 250 WILKERSON AVE | | | PERRIS | CA | 92570-2240 | | Employee / Wage Related | 1/23/2020 | $99.68 |
| COUNTRY HILLS APARTMENTS | 250 WILKERSON AVE | | | PERRIS | CA | 92570-2240 | | Employee / Wage Related | 3/3/2020 | $91.36 |
| COUNTRY HILLS APARTMENTS | 250 WILKERSON AVE | | | PERRIS | CA | 92570-2240 | | Employee / Wage Related | 3/19/2020 | $86.67 |
| COUNTRY LINE ELECTRIC | PO BOX 1518 | | | BATAVIA | NY | 14020 | | Employee / Wage Related | 1/16/2020 | $1,037.76 |
| COUNTRY LINE ELECTRIC | PO BOX 1518 | | | BATAVIA | NY | 14020 | | AP Trade / Other | 2/18/2020 | $1,815.75 |
| COUNTRY LINE ELECTRIC | PO BOX 1518 | | | BATAVIA | NY | 14020 | | AP Trade / Other | 2/27/2020 | $212.56 |
| COUNTRY LINE ELECTRIC | PO BOX 1518 | | | BATAVIA | NY | 14020 | | AP Trade / Other | 4/2/2020 | $57.52 |
| COUNTRY LINE ELECTRIC | PO BOX 1518 | | | BATAVIA | NY | 14020 | | AP Trade / Other | 4/9/2020 | $416.53 |
| COUNTRY OAKS APARTMENTS | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $256.31 |
| COUNTRYSIDE CHEVROLET | 71 CATCREEK RD | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 1/28/2020 | $76.68 |
| COUNTRYSIDE CHEVROLET | 71 CATCREEK RD | | | FRANKLIN | NC | 28734 | | Employee / Wage Related | 3/19/2020 | $2,246.36 |
| COUNTRYSIDE CHEVROLET | 71 CATCREEK RD | | | FRANKLIN | NC | 28734 | | Employee / Wage Related | 3/24/2020 | $69.28 |
| COUNTRYSIDE OF EAST HAVEN | 75 REDWOOD DR UNIT 303 | | | EAST HAVEN | CT | 06513 | | Employee / Wage Related | 1/23/2020 | $206.13 |
| COUNTRYSIDE OF EAST HAVEN | 75 REDWOOD DR UNIT 303 | | | EAST HAVEN | CT | 06513 | | Employee / Wage Related | 3/3/2020 | $229.48 |
| COUNTRYSIDE OF EAST HAVEN | 75 REDWOOD DR UNIT 303 | | | EAST HAVEN | CT | 06513 | | Employee / Wage Related | 3/19/2020 | $216.84 |
| COUNTRYSIDE PLUMBING & | HEATING INC | 321 WISCONSIN DR | | NEW RICHMOND | WI | 54017 | | Programming | 3/30/2020 | $2,247.06 |
| COUNTRYSIDE PLUMBING & | HEATING INC | 321 WISCONSIN DR | | NEW RICHMOND | WI | 54017 | | AP Trade / Other | 4/2/2020 | $263.75 |
| COUNTRYSIDE PLUMBING & | HEATING INC | 321 WISCONSIN DR | | NEW RICHMOND | WI | 54017 | | AP Trade / Other | 4/9/2020 | $1,454.32 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | Taxes | 1/17/2020 | $421.89 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 1/24/2020 | $348.97 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 1/27/2020 | $69,013.82 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 2/11/2020 | $52,165.00 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | Regulatory | 2/12/2020 | $1,785.96 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 2/25/2020 | $336.60 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 2/27/2020 | $407.48 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 3/11/2020 | $1,766.16 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | Programming | 3/12/2020 | $1,905.69 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 3/18/2020 | $400.97 |
| COUNTY CLERK | OF MARSHALL COUNTY | 600 7TH ST  #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 3/25/2020 | $327.85 |
| COUNTY COMMISSION-E911 | 213 FIRST ST | | | PARSONS | WV | 26287 | | Taxes | 1/15/2020 | $71.30 |
| COUNTY COMMISSION-E911 | 213 FIRST ST | | | PARSONS | WV | 26287 | | AP Trade / Other | 2/11/2020 | $13,439.84 |
| COUNTY COMMISSION-E911 | 213 FIRST ST | | | PARSONS | WV | 26287 | | Taxes | 2/13/2020 | $72.75 |
| COUNTY COMMISSION-E911 | 213 FIRST ST | | | PARSONS | WV | 26287 | | Programming | 3/12/2020 | $13,420.93 |
| COUNTY OF ALCONA | 212 W MAIN ST | ALCONA COUNTY CENTRAL DISPATCH | | HARRISVILLE | MI | 48740 | | Taxes | 1/17/2020 | $3,208.50 |
| COUNTY OF ALCONA | 212 W MAIN ST | ALCONA COUNTY CENTRAL DISPATCH | | HARRISVILLE | MI | 48740 | | AP Trade / Other | 2/20/2020 | $3,127.50 |
| COUNTY OF ALCONA | 212 W MAIN ST | ALCONA COUNTY CENTRAL DISPATCH | | HARRISVILLE | MI | 48740 | | AP Trade / Other | 3/20/2020 | $3,073.50 |
| COUNTY OF CHARLESTON | ATTN  REVENUE COLLECT DEPT | 4045 BRIDGE VIEW DRIVE | | NORTH CHARLESTON | SC | 29405-7464 | | Taxes | 1/17/2020 | $710.50 |
| COUNTY OF CHARLESTON | ATTN  REVENUE COLLECT DEPT | 4045 BRIDGE VIEW DRIVE | | NORTH CHARLESTON | SC | 29405-7464 | | AP Trade / Other | 2/19/2020 | $706.58 |
| COUNTY OF CHARLESTON | ATTN  REVENUE COLLECT DEPT | 4045 BRIDGE VIEW DRIVE | | NORTH CHARLESTON | SC | 29405-7464 | | AP Trade / Other | 3/17/2020 | $697.27 |
| COUNTY OF COLUMBIANA OH | 105 SOUTH MARKET ST | | | LISBON | OH | 44432 | | AP Trade / Other | 2/5/2020 | $4,437.18 |
| COUNTY OF DALLAS | UTILITY AND RECLAMATION DIST | PO BOX 140035 | | IRVING | TX | 75014-0035 | | Taxes | 1/17/2020 | $8.10 |
| COUNTY OF DALLAS | UTILITY AND RECLAMATION DIST | PO BOX 140035 | | IRVING | TX | 75014-0035 | | AP Trade / Other | 1/21/2020 | $1,409,146.83 |
| COUNTY OF GEM | TAX COLLECTOR | 415 E MAIN ST, ROOM 202 | | EMMETT | ID | 83617 | | AP Trade / Other | 1/24/2020 | $220.27 |
| COUNTY OF GEM | TAX COLLECTOR | 415 E MAIN ST, ROOM 202 | | EMMETT | ID | 83617 | | AP Trade / Other | 2/25/2020 | $220.27 |
| COUNTY OF GEM | TAX COLLECTOR | 415 E MAIN ST, ROOM 202 | | EMMETT | ID | 83617 | | AP Trade / Other | 3/20/2020 | $215.27 |
| COUNTY OF GREENVILLE | 301 UNIVERSITY RIDGE | SUITE 600 | | GREENVILLE | SC | 29601 | | Taxes | 1/17/2020 | $865.24 |
| COUNTY OF GREENVILLE | 301 UNIVERSITY RIDGE | SUITE 600 | | GREENVILLE | SC | 29601 | | AP Trade / Other | 2/19/2020 | $857.74 |
| COUNTY OF GREENVILLE | 301 UNIVERSITY RIDGE | SUITE 600 | | GREENVILLE | SC | 29601 | | AP Trade / Other | 3/17/2020 | $848.92 |
| COUNTY OF HIDALGO | TAX COLLECTOR | PO BOX 3337 | | EDINBURG | TX | 78540-3337 | | AP Trade / Other | 1/24/2020 | $113,682.03 |
| COUNTY OF HUMBOLDT | TAX COLLECTOR | 825 5TH ST, ROOM 125 | | EUREKA | CA | 95501 | | Employee / Wage Related | 4/2/2020 | $56,610.36 |
| COUNTY OF IONIA | 100 MAIN STREET | 911 CENTRAL DISPATCH OFFICE | | IONIA | MI | 48846 | | Taxes | 1/17/2020 | $1,151.61 |
| COUNTY OF IONIA | 100 MAIN STREET | 911 CENTRAL DISPATCH OFFICE | | IONIA | MI | 48846 | | Professionals | 2/20/2020 | $1,142.41 |
| COUNTY OF IONIA | 100 MAIN STREET | 911 CENTRAL DISPATCH OFFICE | | IONIA | MI | 48846 | | AP Trade / Other | 3/20/2020 | $1,130.91 |
| COUNTY OF ITAWAMBA | PO BOX 776 | | | FULTON | MS | 38866 | | Regulatory | 2/11/2020 | $1.98 |
| COUNTY OF ITAWAMBA | PO BOX 776 | | | FULTON | MS | 38866 | | AP Trade / Other | 3/11/2020 | $1.98 |
| COUNTY OF LEHIGH | FISCAL OFFICE | 17 S SEVENTH ST | | ALLENTOWN | PA | 18101 | | AP Trade / Other | 2/18/2020 | $75.00 |
| COUNTY OF LOS ANGELES | 500 WEST TEMPLE ST, ROOM 434 | | | LOS ANGELES | CA | 90012 | | AP Trade / Other | 4/1/2020 | $4,738,580.93 |
| COUNTY OF MECOSTA | 400 Elm Street | | | Big Rapids | MI | 49307 | | AP Trade / Other | 2/21/2020 | $6.80 |
| COUNTY OF NORTHAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | EASTON | PA | 18042-7471 | | AP Trade / Other | 2/5/2020 | $139.92 |
| COUNTY OF PRINCE GEORGES | OFFICE OF FINANCE/TREASURY DIV | 14741 GOVERNOR ODEN BOWIE DR | | UPPER MARLBORO | MD | 20772 | | AP Trade / Other | 3/12/2020 | $17.00 |
| COUNTY OF RIVERSIDE | TREASURER - TAX COLLECTOR | 4080 LEMON ST | | RIVERSIDE | CA | 92501 | | AP Trade / Other | 4/1/2020 | $4,251,608.61 |
| COUNTY OF RIVERSIDE | FAIR & NATIONAL DATE FESTIVAL | 3133 MISSION INN AVE | | RIVERSIDE | CA | 92507 | | Taxes | 1/15/2020 | $18,652.42 |
| COUNTY OF RIVERSIDE | FAIR & NATIONAL DATE FESTIVAL | 3133 MISSION INN AVE | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 2/10/2020 | $173,992.95 |
| COUNTY OF RIVERSIDE | FAIR & NATIONAL DATE FESTIVAL | 3133 MISSION INN AVE | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 2/18/2020 | $8,802.12 |
| COUNTY OF RIVERSIDE | FAIR & NATIONAL DATE FESTIVAL | 3133 MISSION INN AVE | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 3/17/2020 | $24,633.04 |
| COUNTY OF SACRAMENTO | DEPT OF FINANCE | TAX COLLECTOR | | SACRAMENTO | CA | 95814 | | AP Trade / Other | 4/2/2020 | $295,630.76 |
| COUNTY OF SANTA BARBARA | COMMUNITY SERVICES DEPARTMENT | 123 E ANAPAMU ST, 2ND FLOOR | | SANTA BARBARA | CA | 93101 | | Taxes | 2/28/2020 | $58.88 |
| COUNTY OF SANTA BARBARA | COMMUNITY SERVICES DEPARTMENT | 123 E ANAPAMU ST, 2ND FLOOR | | SANTA BARBARA | CA | 93101 | | AP Trade / Other | 4/1/2020 | $630,165.49 |
| COUNTY OF SANTA CLARA | DEPT OF TAX & COLLECTIONS | PO BOX 60534 | | CITY OF INDUSTRY | CA | 91716-0534 | | AP Trade / Other | 1/24/2020 | $1,079.55 |
| COUNTY OF SANTA CLARA | DEPT OF TAX & COLLECTIONS | PO BOX 60534 | | CITY OF INDUSTRY | CA | 91716-0534 | | AP Trade / Other | 4/1/2020 | $592,793.27 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | Taxes | 1/17/2020 | $9.60 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 1/28/2020 | $46,209.23 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 2/25/2020 | $202.08 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | Programming | 2/27/2020 | $432.52 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | Employee / Wage Related | 3/3/2020 | $212.06 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 3/10/2020 | $414.21 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 3/17/2020 | $208.18 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 3/18/2020 | $9.60 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 3/24/2020 | $181.10 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | Programming | 3/30/2020 | $416.74 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 3/31/2020 | $183.37 |
| COUNTY OF ULSTER | SHERIFF CIVIL DIVISION | 380 BOULEVARD | | KINGSTON | NY | 12401 | | AP Trade / Other | 4/14/2020 | $180.53 |
| COUNTY OF VALWOOD | IMPROVEMENT AUTHORITY | 1740 BRIERCROFT CT | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 1/23/2020 | $1,820.72 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTYWIDE MEDITERRANEAN APTS | 1380 S ANAHEIM BLVD | | | ANAHEIM | CA | 92805-6205 | | Employee / Wage Related | 1/23/2020 | $517.88 |
| COUNTYWIDE MEDITERRANEAN APTS | 1380 S ANAHEIM BLVD | | | ANAHEIM | CA | 92805-6205 | | Employee / Wage Related | 3/3/2020 | $517.97 |
| COUNTYWIDE MEDITERRANEAN APTS | 1380 S ANAHEIM BLVD | | | ANAHEIM | CA | 92805-6205 | | Employee / Wage Related | 3/19/2020 | $525.50 |
| COURIER SYSTEMS INC | 340 BUTTONWOOD ST | | | WEST READING | PA | 19611 | | AP Trade / Other | 2/27/2020 | $21.50 |
| COURTNEY CASE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $64.69 |
| COUSINS TAMPA SUB LLC | 3031 N ROCKY POINT DR WEST | | | TAMPA | FL | 33607 | | AP Trade / Other | 1/24/2020 | $1,315.08 |
| COUSINS TAMPA SUB LLC | 3031 N ROCKY POINT DR WEST | | | TAMPA | FL | 33607 | | AP Trade / Other | 2/25/2020 | $1,315.08 |
| COUSINS TAMPA SUB LLC | 3031 N ROCKY POINT DR WEST | | | TAMPA | FL | 33607 | | AP Trade / Other | 3/24/2020 | $1,315.08 |
| COVERALL NORTH AMERICA INC | 3117 DWIGHT RD  STE 100 | | | ELK GROVE | CA | 95758 | | Employee / Wage Related | 1/29/2020 | $1,023.00 |
| COVERALL NORTH AMERICA INC | 3117 DWIGHT RD  STE 100 | | | ELK GROVE | CA | 95758 | | Employee / Wage Related | 3/2/2020 | $1,023.00 |
| COVERALL NORTH AMERICA INC | 3117 DWIGHT RD  STE 100 | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/12/2020 | $255.80 |
| COVERALL NORTH AMERICA INC | 3117 DWIGHT RD  STE 100 | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/30/2020 | $398.00 |
| COVERED BRIDGE NEWTOWN LLC | 2 OLD NEW MILFORD RD, SUITE 3C | | | BROOKFIELD | CT | 06804 | | Employee / Wage Related | 1/23/2020 | $82.20 |
| COVERED BRIDGE NEWTOWN LLC | 2 OLD NEW MILFORD RD, SUITE 3C | | | BROOKFIELD | CT | 06804 | | Employee / Wage Related | 3/3/2020 | $52.80 |
| COVERED BRIDGE NEWTOWN LLC | 2 OLD NEW MILFORD RD, SUITE 3C | | | BROOKFIELD | CT | 06804 | | Employee / Wage Related | 3/19/2020 | $85.32 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 1/16/2020 | $495.71 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 1/30/2020 | $585.72 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 2/4/2020 | $135.99 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 2/6/2020 | $72.70 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 2/11/2020 | $361.28 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 2/18/2020 | $68.93 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 2/25/2020 | $441.65 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | Employee / Wage Related | 3/3/2020 | $174.27 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/5/2020 | $980.96 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/10/2020 | $764.24 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/12/2020 | $399.99 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/17/2020 | $750.58 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | Employee / Wage Related | 3/19/2020 | $233.60 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/24/2020 | $815.85 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/26/2020 | $182.64 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 3/31/2020 | $388.26 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | Employee / Wage Related | 4/2/2020 | $372.21 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | | AP Trade / Other | 4/6/2020 | $295.18 |
| COX MEDIA GROUP | PO BOX 809619 | | | CHICAGO | IL | 60680-9619 | | Employee / Wage Related | 1/23/2020 | $16,923.96 |
| COX MEDIA GROUP | PO BOX 809619 | | | CHICAGO | IL | 60680-9619 | | Programming | 2/28/2020 | $19,260.26 |
| COX MEDIA GROUP | PO BOX 809619 | | | CHICAGO | IL | 60680-9619 | | AP Trade / Other | 3/11/2020 | $18,820.16 |
| COX MEDIA GROUP | PO BOX 809619 | | | CHICAGO | IL | 60680-9619 | | AP Trade / Other | 4/8/2020 | $18,314.36 |
| CP II CRESTVIEW LP | PO BOX 46085 | | | HOUSTON | TX | 77210 | | AP Trade / Other | 1/24/2020 | $1,016.32 |
| CP II CRESTVIEW LP | PO BOX 46085 | | | HOUSTON | TX | 77210 | | AP Trade / Other | 2/25/2020 | $1,016.32 |
| CP II CRESTVIEW LP | PO BOX 46085 | | | HOUSTON | TX | 77210 | | AP Trade / Other | 3/24/2020 | $1,016.32 |
| CP IV WAYPOINTE BP I LLC | C/O GREYSTAR | 3200 E CAMELBACK ROAD | | PHOENIX | AZ | 85018 | | AP Trade / Other | 1/23/2020 | $3,680.32 |
| CP IV WAYPOINTE BP I LLC | C/O GREYSTAR | 3200 E CAMELBACK ROAD | | PHOENIX | AZ | 85018 | | Employee / Wage Related | 3/3/2020 | $3,828.48 |
| CP IV WAYPOINTE BP I LLC | C/O GREYSTAR | 3200 E CAMELBACK ROAD | | PHOENIX | AZ | 85018 | | Employee / Wage Related | 3/19/2020 | $3,607.29 |
| CPE US NETWORKS II INC | 10202 W WASHINGTON BLVD | JC 2130 | | CULVER CITY | CA | 90232 | | AP Trade / Other | 2/7/2020 | $5,541.90 |
| CPE US NETWORKS II INC | 10202 W WASHINGTON BLVD | JC 2130 | | CULVER CITY | CA | 90232 | | AP Trade / Other | 3/12/2020 | $10,653.76 |
| CPE US NETWORKS II INC | 10202 W WASHINGTON BLVD | JC 2130 | | CULVER CITY | CA | 90232 | | AP Trade / Other | 4/8/2020 | $5,026.07 |
| CPI TELECOMMUNICATIONS INC | 6949 VISTA DRIVE WEST | | | WEST DES MOINES | IA | 50266 | | Employee / Wage Related | 1/27/2020 | $5,692.80 |
| CPI TELECOMMUNICATIONS INC | 6949 VISTA DRIVE WEST | | | WEST DES MOINES | IA | 50266 | | Employee / Wage Related | 2/24/2020 | $5,643.60 |
| CPI TELECOMMUNICATIONS INC | 6949 VISTA DRIVE WEST | | | WEST DES MOINES | IA | 50266 | | Employee / Wage Related | 3/19/2020 | $5,791.18 |
| CRAIG BRADNER | 6116 S BISON AVE | | | FORT MOHAVE | AZ | 86426 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| CRAIG BRADNER | 6116 S BISON AVE | | | FORT MOHAVE | AZ | 86426 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| CRAIG BRADNER | 6116 S BISON AVE | | | FORT MOHAVE | AZ | 86426 | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| CRAIG HOBSON | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $303.71 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | AP Trade / Other | 1/21/2020 | $1,074.00 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | AP Trade / Other | 1/28/2020 | $1,042.00 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | AP Trade / Other | 1/29/2020 | $1,046.00 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | AP Trade / Other | 3/10/2020 | $2,122.00 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | AP Trade / Other | 3/26/2020 | $2,082.00 |
| CRAIG J PHILLIPS CPA | 6404 NW 170TH CIRCLE | | | RIDGEFIELD | WA | 98642 | | Professionals | 4/14/2020 | $1,043.00 |
| CRAIG S CARISSIMO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $3,171.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG TUCKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $9.88 |
| CRAIGVILLE TELEPHONE CO INC | PO BOX 38 | | | CRAIGVILLE | IN | 46731 | | AP Trade / Other | 2/10/2020 | $4.02 |
| CRAIGVILLE TELEPHONE CO INC | PO BOX 38 | | | CRAIGVILLE | IN | 46731 | | AP Trade / Other | 3/10/2020 | $4.41 |
| CRAINCO INC | PO BOX 3008 | | | WHITTIER | CA | 90605 | | Employee / Wage Related | 1/23/2020 | $1,140.00 |
| CRAINCO INC | PO BOX 3008 | | | WHITTIER | CA | 90605 | | AP Trade / Other | 4/6/2020 | $450.00 |
| CRAWFORD COUNTY E911 | SERVICES BOARD | CRAWFORD COUNTY COURTHOUSE | | DENISON | IA | 51442 | | AP Trade / Other | 1/24/2020 | $1,836.45 |
| CRAWFORD COUNTY E911 | SERVICES BOARD | CRAWFORD COUNTY COURTHOUSE | | DENISON | IA | 51442 | | AP Trade / Other | 2/25/2020 | $1,824.57 |
| CRAWFORD COUNTY E911 | SERVICES BOARD | CRAWFORD COUNTY COURTHOUSE | | DENISON | IA | 51442 | | AP Trade / Other | 3/20/2020 | $1,806.75 |
| CRAWFORD COUNTY TREASURER | PO BOX 204 | | | ROBINSON | IL | 62454 | | Taxes | 1/17/2020 | $4,196.45 |
| CRAWFORD COUNTY TREASURER | PO BOX 204 | | | ROBINSON | IL | 62454 | | AP Trade / Other | 2/20/2020 | $4,142.40 |
| CRAWFORD COUNTY TREASURER | PO BOX 204 | | | ROBINSON | IL | 62454 | | AP Trade / Other | 3/20/2020 | $4,109.50 |
| CREATIVE LODGING SOLUTIONS | 3199 Beaumont Centre Cir | | | Lexington | KY | 40513 | | AP Trade / Other | 3/12/2020 | $220.76 |
| CREDENTIAL RESEARCH LLC | 1303 W Walnut Hill Lane | Suite 360 | | Irving | TX | 75038 | | Taxes | 1/15/2020 | $549.99 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | Employee / Wage Related | 1/16/2020 | $158,330.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | Employee / Wage Related | 1/23/2020 | $170,680.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 1/29/2020 | $210,947.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 2/4/2020 | $212,701.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | Taxes | 2/13/2020 | $191,283.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 2/20/2020 | $181,381.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 2/27/2020 | $161,535.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 3/5/2020 | $183,747.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 3/12/2020 | $145,075.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 3/17/2020 | $173,999.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 3/26/2020 | $194,708.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 4/2/2020 | $163,057.00 |
| CREDICO USA LLC | 525 WEST MONROE ST, SUITE 900 | | | CHICAGO | IL | 60661 | | AP Trade / Other | 4/7/2020 | $85,320.00 |
| CREDIT SUISSE SECURITIES LLC | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010-3629 | | AP Trade / Other | 3/31/2020 | $2,211.81 |
| CREDIT SUISSE SECURITIES LLC | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010-3629 | | AP Trade / Other | 4/14/2020 | $525,000.00 |
| CREEKWOOD GALERIA LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 1/23/2020 | $92.23 |
| CREEKWOOD GALERIA LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 3/3/2020 | $91.06 |
| CREEKWOOD GALERIA LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 3/19/2020 | $148.54 |
| CREEKWOOD OAKHAVEN LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 1/23/2020 | $213.10 |
| CREEKWOOD OAKHAVEN LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 3/3/2020 | $209.57 |
| CREEKWOOD OAKHAVEN LLC | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 3/19/2020 | $208.02 |
| CRENSHAW SCOTT JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $105.72 |
| CRESCENT CROSSINGS LLC | C/O JHM GROUP OF COMPANIES | 1266 E MAIN ST | | STAMFORD | CT | 06902 | | Employee / Wage Related | 1/23/2020 | $431.88 |
| CRESCENT CROSSINGS LLC | C/O JHM GROUP OF COMPANIES | 1266 E MAIN ST | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $394.37 |
| CRESCENT CROSSINGS LLC | C/O JHM GROUP OF COMPANIES | 1266 E MAIN ST | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/19/2020 | $387.02 |
| CREST MANOR APARTMENTS LP | 940 W ROUND GROVE RD | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 1/23/2020 | $1,200.00 |
| CREST MANOR APARTMENTS LP | 940 W ROUND GROVE RD | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/3/2020 | $1,200.00 |
| CREST MANOR APARTMENTS LP | 940 W ROUND GROVE RD | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/19/2020 | $1,200.00 |
| CRESTHAVEN APARTMENT HOMES | C/O CANNON MGMT | 6349 RIVERSIDE AVE, 2ND FLOOR | | RIVERSIDE | CA | 92506 | | Employee / Wage Related | 1/23/2020 | $900.00 |
| CRESTHAVEN APARTMENT HOMES | C/O CANNON MGMT | 6349 RIVERSIDE AVE, 2ND FLOOR | | RIVERSIDE | CA | 92506 | | Employee / Wage Related | 3/3/2020 | $900.00 |
| CRESTHAVEN APARTMENT HOMES | C/O CANNON MGMT | 6349 RIVERSIDE AVE, 2ND FLOOR | | RIVERSIDE | CA | 92506 | | AP Trade / Other | 3/19/2020 | $900.00 |
| CRESTWOOD COMMUNITIES | 510 West Citrus Edge Street | | | Glendora | CA | 91740 | | AP Trade / Other | 2/28/2020 | $2,192.78 |
| CRESTWOOD III | 48 CLAUDIA DR  #55 | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 1/23/2020 | $52.22 |
| CRESTWOOD III | 48 CLAUDIA DR  #55 | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 3/3/2020 | $52.22 |
| CRESTWOOD III | 48 CLAUDIA DR  #55 | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 3/19/2020 | $53.99 |
| CRFL FAMILY APARTMENTS LP | 64 MAXWELL | | | IRVINE | CA | 92618 | | Employee / Wage Related | 1/23/2020 | $74.83 |
| CRFL FAMILY APARTMENTS LP | 64 MAXWELL | | | IRVINE | CA | 92618 | | Employee / Wage Related | 3/3/2020 | $77.81 |
| CRFL FAMILY APARTMENTS LP | 64 MAXWELL | | | IRVINE | CA | 92618 | | Employee / Wage Related | 3/19/2020 | $72.76 |
| CRILLS SERVICE STATION | 13166 STATE ROUTE 12 | | | BOONVILLE | NY | 13309 | | AP Trade / Other | 1/21/2020 | $150.24 |
| CRILLS SERVICE STATION | 13166 STATE ROUTE 12 | | | BOONVILLE | NY | 13309 | | Employee / Wage Related | 1/23/2020 | $21.00 |
| CRILLS SERVICE STATION | 13166 STATE ROUTE 12 | | | BOONVILLE | NY | 13309 | | AP Trade / Other | 1/28/2020 | $1,801.91 |
| CROCKER SERVICE | 92 W 7TH ST | | | GILROY | CA | 95020 | | AP Trade / Other | 1/30/2020 | $28.32 |
| CROCKER SERVICE | 92 W 7TH ST | | | GILROY | CA | 95020 | | Taxes | 2/13/2020 | $574.81 |
| CROCKER SERVICE | 92 W 7TH ST | | | GILROY | CA | 95020 | | AP Trade / Other | 4/3/2020 | $1,140.97 |
| CROCKER SERVICE | 92 W 7TH ST | | | GILROY | CA | 95020 | | AP Trade / Other | 4/9/2020 | $205.00 |
| CROCKETT COUNTY | TAX COLLECTOR | PO DRAWER H | | OZONA | TX | 76943 | | Taxes | 1/17/2020 | $31,870.23 |
| CROMWELL AUTOMOTIVE REPAIR | 1311 KALLI RD | | | CROMWELL | MN | 55726 | | AP Trade / Other | 3/5/2020 | $116.93 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CROSBY MUD | 103 KERRY RD | | | HIGHLANDS | TX | 77562 | | Taxes | 1/17/2020 | $2,784.06 |
| CROSBY UNITED METHODIST | 1334 Runneburg Road | | | Crosby | TX | 77532 | | AP Trade / Other | 2/27/2020 | $175.76 |
| CROSS CREEK FLOOD CONTROL | DISTRICT | PO BOX 985 | | CORCORAN | CA | 93212 | | AP Trade / Other | 2/11/2020 | $1,484.80 |
| CROSS EXTERMINATING | PO BOX 1106 | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 2/18/2020 | $55.00 |
| CROSS EXTERMINATING | PO BOX 1106 | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 3/31/2020 | $55.00 |
| CROSSINGS AT HESPERIA LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 1/23/2020 | $216.00 |
| CROSSINGS AT HESPERIA LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/3/2020 | $216.00 |
| CROSSINGS AT HESPERIA LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $216.00 |
| CROSSPOINT DATA LLC | 3001 EARL RUDDER FWY S | | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 2/20/2020 | $2,110.88 |
| CROSSPOINT DATA LLC | 3001 EARL RUDDER FWY S | | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 3/16/2020 | $2,110.88 |
| CROSSVILLE TELEPHONE CO | PO BOX 209 | | | CROSSVILLE | IL | 62827 | | Taxes | 1/17/2020 | $51.66 |
| CROSSVILLE TELEPHONE CO | PO BOX 209 | | | CROSSVILLE | IL | 62827 | | AP Trade / Other | 2/6/2020 | $1.93 |
| CROSSVILLE TELEPHONE CO | PO BOX 209 | | | CROSSVILLE | IL | 62827 | | AP Trade / Other | 3/10/2020 | $1.88 |
| CROSSVILLE TELEPHONE CO | PO BOX 209 | | | CROSSVILLE | IL | 62827 | | AP Trade / Other | 4/9/2020 | $0.89 |
| CROWBAR CONSTRUCTORS IN | 1615 Caddy's Circle | | | Garland | TX | 75043 | | AP Trade / Other | 1/21/2020 | $51.66 |
| CROWN CASTLE | 1220 Augusta Drive, Suite 600 | | | Houston | TX | 77057 | | AP Trade / Other | 1/24/2020 | $1,900.99 |
| CROWN CASTLE FIBER LLC | LIGHTOWER FIBER NETWORKS | PO BOX 28730 | | NEW YORK | NY | 10087-8730 | | AP Trade / Other | 1/30/2020 | $127,605.93 |
| CROWN CASTLE FIBER LLC | LIGHTOWER FIBER NETWORKS | PO BOX 28730 | | NEW YORK | NY | 10087-8730 | | Taxes | 2/13/2020 | $28,422.43 |
| CROWN CASTLE FIBER LLC | LIGHTOWER FIBER NETWORKS | PO BOX 28730 | | NEW YORK | NY | 10087-8730 | | AP Trade / Other | 2/20/2020 | $66,252.14 |
| CROWN CASTLE FIBER LLC | LIGHTOWER FIBER NETWORKS | PO BOX 28730 | | NEW YORK | NY | 10087-8730 | | AP Trade / Other | 3/24/2020 | $67,294.17 |
| CROWN CASTLE GT COMPANY LLC | PO BOX 301854 | LEASE ID'S: 802545 AND 815335 | | DALLAS | TX | 75303 | | AP Trade / Other | 1/24/2020 | $1,020.00 |
| CROWN CASTLE GT COMPANY LLC | PO BOX 301854 | LEASE ID'S: 802545 AND 815335 | | DALLAS | TX | 75303 | | AP Trade / Other | 2/25/2020 | $1,020.00 |
| CROWN CASTLE GT COMPANY LLC | PO BOX 301854 | LEASE ID'S: 802545 AND 815335 | | DALLAS | TX | 75303 | | AP Trade / Other | 3/24/2020 | $1,020.00 |
| CROWN CASTLE MU LLC | CCATT LLC | PO BOX 732462 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 1/24/2020 | $3,297.55 |
| CROWN CASTLE MU LLC | CCATT LLC | PO BOX 732462 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 2/25/2020 | $3,297.55 |
| CROWN CASTLE MU LLC | CCATT LLC | PO BOX 732462 | | DALLAS | TX | 75373-2462 | | AP Trade / Other | 3/24/2020 | $3,297.55 |
| CROWN CASTLE TOWERS 05 LLC | PO BOX 301421 | | | DALLAS | TX | 75303-1421 | | AP Trade / Other | 1/24/2020 | $2,570.00 |
| CROWN CASTLE TOWERS 05 LLC | PO BOX 301421 | | | DALLAS | TX | 75303-1421 | | AP Trade / Other | 2/25/2020 | $2,570.00 |
| CROWN CASTLE TOWERS 05 LLC | PO BOX 301421 | | | DALLAS | TX | 75303-1421 | | AP Trade / Other | 3/24/2020 | $2,570.00 |
| CROWN HOME LOANS INC | 701 Promenade Dr. Ste 102 | | | Pembroke Pines | FL | 33026 | | Professionals | 3/12/2020 | $64.15 |
| CROWN MOTORS | 555 WEST CYPRESS AVE | | | REDDING | CA | 96001 | | AP Trade / Other | 1/21/2020 | $2,768.12 |
| CROWN MOTORS | 555 WEST CYPRESS AVE | | | REDDING | CA | 96001 | | AP Trade / Other | 2/25/2020 | $500.00 |
| CROWN MOTORS | 555 WEST CYPRESS AVE | | | REDDING | CA | 96001 | | Employee / Wage Related | 3/3/2020 | $545.71 |
| CROWN MOTORS | 555 WEST CYPRESS AVE | | | REDDING | CA | 96001 | | AP Trade / Other | 3/5/2020 | $826.89 |
| CRP/NRP ALLURE GATEWAY OWNER | 5309 TRANSPORTATION BLVD | | | CLEVELAND | OH | 44125 | | Employee / Wage Related | 1/23/2020 | $37.57 |
| CRP/NRP ALLURE GATEWAY OWNER | 5309 TRANSPORTATION BLVD | | | CLEVELAND | OH | 44125 | | Employee / Wage Related | 3/3/2020 | $94.03 |
| CRP/NRP ALLURE GATEWAY OWNER | 5309 TRANSPORTATION BLVD | | | CLEVELAND | OH | 44125 | | Employee / Wage Related | 3/19/2020 | $106.49 |
| CRUMP REESE MOAB CHEVROLET | 481 S MAIN ST | | | MOAB | UT | 84532 | | AP Trade / Other | 1/30/2020 | $52.18 |
| CRUMP REESE MOAB CHEVROLET | 481 S MAIN ST | | | MOAB | UT | 84532 | | AP Trade / Other | 2/18/2020 | $719.74 |
| CRUMP REESE MOTOR COMPANY | 655 WEST MAIN | | | TREMONTON | UT | 84337 | | AP Trade / Other | 1/30/2020 | $92.86 |
| CRYSTAL CARPET CLEANING | & FLOOR SERVICE | 42 JODELL LANE | | BLOOMFIELD | NY | 14469 | | AP Trade / Other | 1/28/2020 | $376.25 |
| CRYSTAL CARPET CLEANING | & FLOOR SERVICE | 42 JODELL LANE | | BLOOMFIELD | NY | 14469 | | Programming | 2/27/2020 | $376.25 |
| CRYSTAL CARPET CLEANING | & FLOOR SERVICE | 42 JODELL LANE | | BLOOMFIELD | NY | 14469 | | AP Trade / Other | 3/26/2020 | $376.25 |
| CRYSTAL PAULEY | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| CRYSTAL RUN NEWCO LLC | C/O MANUFACTURERS & TRADERS | TRUST CO | | BUFFALO | NY | 14267 | | AP Trade / Other | 1/24/2020 | $311.67 |
| CRYSTAL RUN NEWCO LLC | C/O MANUFACTURERS & TRADERS | TRUST CO | | BUFFALO | NY | 14267 | | AP Trade / Other | 2/25/2020 | $311.67 |
| CRYSTAL RUN NEWCO LLC | C/O MANUFACTURERS & TRADERS | TRUST CO | | BUFFALO | NY | 14267 | | AP Trade / Other | 3/24/2020 | $311.67 |
| CRYSTAL SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $205.00 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/14/2020 | $159.68 |
| CRYSTAL SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | Taxes | 3/16/2020 | $335.71 |
| CTI TOWERS ASSETS II LLC | 5000 CENTREGREEN WAY, STE 325 | | | CARY | NC | 27513 | | Employee / Wage Related | 1/29/2020 | $900.00 |
| CTI TOWERS ASSETS II LLC | 5000 CENTREGREEN WAY, STE 325 | | | CARY | NC | 27513 | | AP Trade / Other | 2/25/2020 | $1,800.00 |
| CTI TOWERS ASSETS II LLC | 5000 CENTREGREEN WAY, STE 325 | | | CARY | NC | 27513 | | AP Trade / Other | 3/24/2020 | $900.00 |
| CTOS RENTALS LLC | PO BOX 775539 | | | CHICAGO | IL | 60677-5539 | | AP Trade / Other | 3/24/2020 | $305.07 |
| CUBA CITY TELEPHONE EXCHANGE C | 121 N WASHINGTON ST | PO BOX 762 | | CUBA CITY | WI | 53807 | | AP Trade / Other | 1/29/2020 | $2.66 |
| CUBA CITY TELEPHONE EXCHANGE C | 121 N WASHINGTON ST | PO BOX 762 | | CUBA CITY | WI | 53807 | | AP Trade / Other | 2/20/2020 | $2.24 |
| CUBA CITY TELEPHONE EXCHANGE C | 121 N WASHINGTON ST | PO BOX 762 | | CUBA CITY | WI | 53807 | | AP Trade / Other | 3/23/2020 | $0.49 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 1/21/2020 | $188.22 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/4/2020 | $29.15 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/11/2020 | $207.13 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | Taxes | 2/13/2020 | $151.88 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/25/2020 | $16.00 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/27/2020 | $21.40 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/10/2020 | $143.06 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | Programming | 3/12/2020 | $55.04 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/17/2020 | $212.17 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/24/2020 | $49.26 |
| CULLIGAN | PO BOX 964 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/31/2020 | $18.45 |
| CULLIGAN | OF NORTHFIELD | DRIESSEN WATER INC | | OWATONNA | MN | 55060 | | Employee / Wage Related | 3/19/2020 | $12.40 |
| CULLIGAN | OF NORTHFIELD | DRIESSEN WATER INC | | OWATONNA | MN | 55060 | | AP Trade / Other | 4/6/2020 | $6.20 |
| CULLIGAN OF BLYTHE | 140 N SPRING ST | | | BLYTHE | CA | 92225-1633 | | Programming | 1/21/2020 | $58.01 |
| CULLIGAN OF BLYTHE | 140 N SPRING ST | | | BLYTHE | CA | 92225-1633 | | AP Trade / Other | 2/14/2020 | $58.01 |
| CULLIGAN OF BLYTHE | 140 N SPRING ST | | | BLYTHE | CA | 92225-1633 | | Taxes | 3/16/2020 | $58.01 |
| CULLIGAN OF BLYTHE | 140 N SPRING ST | | | BLYTHE | CA | 92225-1633 | | AP Trade / Other | 4/10/2020 | $58.01 |
| CULLIGAN OF FORT DODGE | 2920 N 15TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/21/2020 | $57.61 |
| CULLIGAN OF FORT DODGE | 2920 N 15TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/4/2020 | $57.61 |
| CULLIGAN OF FORT DODGE | 2920 N 15TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 3/12/2020 | $54.87 |
| CULLIGAN OF FORT DODGE | 2920 N 15TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 4/7/2020 | $54.87 |
| CULLIGAN OF HAVASU | 2161 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 1/28/2020 | $79.52 |
| CULLIGAN OF HAVASU | 2161 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 3/17/2020 | $79.52 |
| CULLIGAN WATER CONDITIONING | 111 S 4TH STREET | | | KINGMAN | AZ | 86401 | | Taxes | 2/13/2020 | $179.53 |
| CULLIGAN WATER CONDITIONING | 111 S 4TH STREET | | | KINGMAN | AZ | 86401 | | AP Trade / Other | 3/17/2020 | $179.12 |
| CULVER DIGITAL DISTRIBUTION IN | 10202 WEST WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | AP Trade / Other | 2/7/2020 | $113,880.11 |
| CULVER DIGITAL DISTRIBUTION IN | 10202 WEST WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | Programming | 3/12/2020 | $190,673.08 |
| CULVER DIGITAL DISTRIBUTION IN | 10202 WEST WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | AP Trade / Other | 4/9/2020 | $216,982.88 |
| CUMBERLAND COUNTY | 2 S MAIN ST STE 111 | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/11/2020 | $61,919.00 |
| CUMBY TELEPHONE COOP INC | PO BOX 619 | | | CUMBY | TX | 75433 | | AP Trade / Other | 2/4/2020 | $951.04 |
| CUMBY TELEPHONE COOP INC | PO BOX 619 | | | CUMBY | TX | 75433 | | Employee / Wage Related | 3/3/2020 | $475.52 |
| CUMBY TELEPHONE COOP INC | PO BOX 619 | | | CUMBY | TX | 75433 | | AP Trade / Other | 3/31/2020 | $475.52 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 2/6/2020 | $621.97 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 2/11/2020 | $1,770.03 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | Taxes | 2/13/2020 | $75.00 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 2/18/2020 | $2,015.73 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | Employee / Wage Related | 3/3/2020 | $544.30 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 3/10/2020 | $924.60 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 3/17/2020 | $1,496.81 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 3/24/2020 | $2,758.81 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 3/31/2020 | $174.69 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 3/31/2020 | $2,836.74 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 4/2/2020 | $1,944.82 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165 | | AP Trade / Other | 4/6/2020 | $704.67 |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE  STE 1701 | | | CHICAGO | IL | 60675-1701 | | AP Trade / Other | 3/10/2020 | $1,994.60 |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE  STE 1701 | | | CHICAGO | IL | 60675-1701 | | AP Trade / Other | 3/13/2020 | $221.23 |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE  STE 1701 | | | CHICAGO | IL | 60675-1701 | | Employee / Wage Related | 3/19/2020 | $672.08 |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE  STE 1701 | | | CHICAGO | IL | 60675-1701 | | AP Trade / Other | 3/27/2020 | $380.50 |
| CUMMINS FACILITY SERVICES LLC | PO BOX 350 | | | WALDO | OH | 43356 | | AP Trade / Other | 4/10/2020 | $562.74 |
| CUMMINS INC | PO BOX 398324 | LOCKBOX 138324 | | SAN FRANCISCO | CA | 94139-8324 | | AP Trade / Other | 1/16/2020 | $1,967.84 |
| CUMMINS INC | PO BOX 398324 | LOCKBOX 138324 | | SAN FRANCISCO | CA | 94139-8324 | | AP Trade / Other | 3/30/2020 | $2,763.14 |
| CUMMINS INC | PO BOX 398324 | LOCKBOX 138324 | | SAN FRANCISCO | CA | 94139-8324 | | AP Trade / Other | 4/10/2020 | $146.73 |
| CUMMINS NORTHEAST LLC | PO BOX 419404 | | | BOSTON | MA | 02241-9404 | | AP Trade / Other | 1/27/2020 | $680.50 |
| CUMMINS NORTHEAST LLC | PO BOX 419404 | | | BOSTON | MA | 02241-9404 | | Other | 1/30/2020 | $491.23 |
| CUMMINS NORTHEAST LLC | PO BOX 419404 | | | BOSTON | MA | 02241-9404 | | Professionals | 4/9/2020 | $152.05 |
| CUMMINS NPOWER LLC | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | | AP Trade / Other | 1/16/2020 | $6,789.19 |
| CUMMINS NPOWER LLC | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | | AP Trade / Other | 2/10/2020 | $3,147.29 |
| CUMMINS NPOWER LLC | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | | AP Trade / Other | 3/5/2020 | $228.45 |
| CUMMINS POWER SOUTH LLC | PO BOX 403896 | | | ATLANTA | GA | 30384-3896 | | AP Trade / Other | 2/4/2020 | $330.65 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 1/16/2020 | $15.40 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 1/21/2020 | $132.51 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 2/10/2020 | $263.80 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | Taxes | 2/13/2020 | $111.45 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 2/28/2020 | $2,148.69 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | Taxes | 3/5/2020 | $6,264.02 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 3/6/2020 | $72.00 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 3/12/2020 | $651.21 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | Programming | 3/13/2020 | $641.40 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | Employee / Wage Related | 3/19/2020 | $251.44 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 3/26/2020 | $6,131.27 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 3/30/2020 | $149.61 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 4/3/2020 | $1,557.67 |
| CUMMINS POWER SYSTEMS LLC | PO BOX 7777 | | | | PA | | | AP Trade / Other | 4/10/2020 | $91.16 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 2/3/2020 | $2,489.23 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 2/10/2020 | $989.42 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | Taxes | 3/16/2020 | $2,497.32 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 3/23/2020 | $671.15 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 3/31/2020 | $2,748.43 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 4/2/2020 | $2,188.55 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 4/6/2020 | $2,448.38 |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | DENVER | CO | 80291-2138 | | AP Trade / Other | 4/10/2020 | $926.11 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | SAN JOSE | CA | 95112 | | AP Trade / Other | 1/24/2020 | $47,284.05 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | SAN JOSE | CA | 95112 | | AP Trade / Other | 2/25/2020 | $47,284.05 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | SAN JOSE | CA | 95112 | | AP Trade / Other | 3/24/2020 | $47,284.05 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | | TAMPA | FL | 33619 | | AP Trade / Other | 2/4/2020 | $14.19 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | | TAMPA | FL | 33619 | | AP Trade / Other | 2/14/2020 | $76.20 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | | TAMPA | FL | 33619 | | AP Trade / Other | 3/5/2020 | $501.60 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | | TAMPA | FL | 33619 | | AP Trade / Other | 3/12/2020 | $157.30 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | | TAMPA | FL | 33619 | | AP Trade / Other | 3/13/2020 | $106.50 |
| CUSTOM FENCE & DECK | N/A | | | | | | | AP Trade / Other | 1/30/2020 | $1,500.00 |
| CUSTOM JANITORIAL MAINT CORP | PO BOX 269 | | | PORT HUENEME | CA | 93044-0269 | | Other | 1/30/2020 | $15,220.00 |
| CUSTOM JANITORIAL MAINT CORP | PO BOX 269 | | | PORT HUENEME | CA | 93044-0269 | | AP Trade / Other | 2/6/2020 | $4,900.00 |
| CUSTOM JANITORIAL MAINT CORP | PO BOX 269 | | | PORT HUENEME | CA | 93044-0269 | | Employee / Wage Related | 3/19/2020 | $350.00 |
| CUSTOM JANITORIAL MAINT CORP | PO BOX 269 | | | PORT HUENEME | CA | 93044-0269 | | AP Trade / Other | 3/30/2020 | $650.00 |
| CUTTING EDGE LAWN AND | LANDSCAPE LLC | 1650 VALLEY VIEW DR | | CARSON CITY | NV | 89701 | | Taxes | 2/13/2020 | $1,260.00 |
| CUTTING EDGE LAWN AND | LANDSCAPE LLC | 1650 VALLEY VIEW DR | | CARSON CITY | NV | 89701 | | Taxes | 3/16/2020 | $1,260.00 |
| CUTTING EDGE LAWN AND | LANDSCAPE LLC | 1650 VALLEY VIEW DR | | CARSON CITY | NV | 89701 | | AP Trade / Other | 3/30/2020 | $600.00 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 1/16/2020 | $4,311.91 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 1/23/2020 | $1,014.96 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 2/10/2020 | $4,641.99 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 2/20/2020 | $5,038.04 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | Employee / Wage Related | 3/3/2020 | $985.42 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | Programming | 3/13/2020 | $4,057.12 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/17/2020 | $971.92 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/24/2020 | $3,527.37 |
| CWA COPE | ATTN  SECRETARY TREASURER | 501 3RD ST NW | | WASHINGTON | DC | 20001 | | AP Trade / Other | 4/2/2020 | $966.92 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 1/16/2020 | $345,128.31 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 1/23/2020 | $33,647.47 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 2/10/2020 | $287,969.24 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 2/20/2020 | $371,307.65 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 2/27/2020 | $246,683.67 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/3/2020 | $36,678.94 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/13/2020 | $394,083.32 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/17/2020 | $31,833.77 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 3/24/2020 | $240,430.45 |
| CWA LOCALS | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | | AP Trade / Other | 4/2/2020 | $32,024.65 |
| CWS TRIDGE MCKINNEY LP | 9606 N MOPAC EXPY, SUITE 500 | | | AUSTIN | TX | 78759 | | AP Trade / Other | 1/23/2020 | $386.95 |
| CWS TRIDGE MCKINNEY LP | 9606 N MOPAC EXPY, SUITE 500 | | | AUSTIN | TX | 78759 | | AP Trade / Other | 3/3/2020 | $386.95 |
| CWS TRIDGE MCKINNEY LP | 9606 N MOPAC EXPY, SUITE 500 | | | AUSTIN | TX | 78759 | | Employee / Wage Related | 3/19/2020 | $385.23 |
| CWZ COLISEUM REALTY LLC | C/O THE ZACHER COMPANY | 444 E MAIN ST, STE 203 | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 1/24/2020 | $3,938.50 |
| CWZ COLISEUM REALTY LLC | C/O THE ZACHER COMPANY | 444 E MAIN ST, STE 203 | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/25/2020 | $3,938.50 |
| CWZ COLISEUM REALTY LLC | C/O THE ZACHER COMPANY | 444 E MAIN ST, STE 203 | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 3/24/2020 | $3,938.50 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 1/16/2020 | $6,930.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 1/23/2020 | $7,705.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 1/29/2020 | $8,505.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 2/4/2020 | $7,106.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | Taxes | 2/13/2020 | $10,293.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 2/20/2020 | $6,336.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 2/27/2020 | $5,801.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 3/5/2020 | $8,465.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 3/12/2020 | $13,770.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 3/17/2020 | $12,848.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 3/26/2020 | $11,110.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 4/2/2020 | $4,380.00 |
| CYDCOR | 29899 AGOURA ROAD SUITE 100 | | | AGOURA HILLS | CA | 19980 | | AP Trade / Other | 4/7/2020 | $3,267.00 |
| CYDE ENTERPRISES | 1901 S SPRESSER ST | | | TAYLORVILLE | IL | 62568 | | AP Trade / Other | 1/21/2020 | $2,552.11 |
| CYDE ENTERPRISES | 1901 S SPRESSER ST | | | TAYLORVILLE | IL | 62568 | | AP Trade / Other | 3/5/2020 | $680.00 |
| CYNTHIA BRYANT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| CYNTHIA L WILD | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $1,934.00 |
| CYNTHIA MIRISCIOTTA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $45.00 |
| CYNTHIA YOUNG | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $145.43 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 1/16/2020 | $309.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 1/23/2020 | $1,771.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 1/29/2020 | $947.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 2/4/2020 | $1,256.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | Taxes | 2/13/2020 | $822.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 2/20/2020 | $573.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 3/5/2020 | $274.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 3/12/2020 | $1,096.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 3/17/2020 | $822.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 3/26/2020 | $274.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 4/2/2020 | $1,131.00 |
| CYPHER NETWORKS LLC | 2171 E WILTON AVE | | | CREEDMORE | NC | 27522 | | AP Trade / Other | 4/7/2020 | $548.00 |
| CYPRESS APARTMENTS LLC | 12721 METCALF AVE, SUITE 200 | | | OVERLAND PARK | KS | 66213-2617 | | AP Trade / Other | 1/23/2020 | $442.92 |
| CYPRESS APARTMENTS LLC | 12721 METCALF AVE, SUITE 200 | | | OVERLAND PARK | KS | 66213-2617 | | AP Trade / Other | 3/3/2020 | $459.20 |
| CYPRESS APARTMENTS LLC | 12721 METCALF AVE, SUITE 200 | | | OVERLAND PARK | KS | 66213-2617 | | AP Trade / Other | 3/19/2020 | $465.60 |
| CYPRESS TERRACE | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | AP Trade / Other | 1/23/2020 | $16.72 |
| CYPRESS TERRACE | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | Employee / Wage Related | 3/3/2020 | $17.40 |
| CYPRESS TERRACE | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | Employee / Wage Related | 3/19/2020 | $18.31 |
| D & R AUTO REPAIR INC | PO BOX 92 | | | BARRYVILLE | NY | 12719 | | AP Trade / Other | 1/24/2020 | $162.00 |
| D & R AUTO REPAIR INC | PO BOX 92 | | | BARRYVILLE | NY | 12719 | | AP Trade / Other | 1/29/2020 | $1,035.94 |
| D & R AUTO REPAIR INC | PO BOX 92 | | | BARRYVILLE | NY | 12719 | | AP Trade / Other | 3/17/2020 | $85.47 |
| D & R AUTO REPAIR INC | PO BOX 92 | | | BARRYVILLE | NY | 12719 | | AP Trade / Other | 3/23/2020 | $82.07 |
| D & S BICYCLE SHOP | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $21.52 |
| D S LINKOUS ENTERPRISES INC | 234 WINTERCREEK DRIVE | | | BLUEFIELD | VA | 24605 | | AP Trade / Other | 2/20/2020 | $3,482.10 |
| D&D HANDYMAN | 1035 WAGNER AVE | | | MOAB | UT | 84532 | | AP Trade / Other | 2/10/2020 | $1,820.00 |
| D&D HANDYMAN | 1035 WAGNER AVE | | | MOAB | UT | 84532 | | Taxes | 3/16/2020 | $1,989.23 |
| D&D HANDYMAN | 1035 WAGNER AVE | | | MOAB | UT | 84532 | | AP Trade / Other | 4/10/2020 | $1,860.00 |
| D&M TIRE & SERVICE CENTER INC | 920 E MULBERRY | | | BRYAN | OH | 43506 | | Programming | 1/21/2020 | $38.64 |
| DAEJAN HIDDEN PALMS LLC | 14555 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2709 | | AP Trade / Other | 1/23/2020 | $276.06 |
| DAEJAN HIDDEN PALMS LLC | 14555 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2709 | | Employee / Wage Related | 3/3/2020 | $274.82 |
| DAEJAN HIDDEN PALMS LLC | 14555 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2709 | | Employee / Wage Related | 3/19/2020 | $288.19 |
| DAIRYLAND POWER COOPERATIVE | PO BOX 1450 | ATTN ACCTS RECEIVABLE NW 6004 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/10/2020 | $17.43 |
| DAKOTA ELECTRIC ASSOCIATION | 4300 220TH ST W | | | FARMINGTON | MN | 55024-9583 | | AP Trade / Other | 3/3/2020 | $723.36 |
| DALE ENVIRONMENTAL INC | 221 IAN DRIVE | | | SHAVERTOWN | PA | 18708 | | AP Trade / Other | 2/6/2020 | $1,030.00 |
| DALE FORD | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $84.42 |
| DALE HUGHES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $23.59 |
| DALE MUZZUCO | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $860.87 |
| DALLAS COUNTY E911 COORDINATOR | 509 MAIN ST STE 407 | | | DALLAS | TX | 75202-5717 | | Taxes | 1/17/2020 | $158.40 |
| DALLAS COUNTY E911 COORDINATOR | 509 MAIN ST STE 407 | | | DALLAS | TX | 75202-5717 | | AP Trade / Other | 2/14/2020 | $156.92 |
| DALLAS COUNTY E911 COORDINATOR | 509 MAIN ST STE 407 | | | DALLAS | TX | 75202-5717 | | Regulatory | 3/18/2020 | $154.44 |
| DALLIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $38.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DALLY TIRE CO | 109 W CHICAGO ST | | | COLDWATER | MI | 49036 | | AP Trade / Other | 1/16/2020 | $55.02 |
| DALLY TIRE CO | 109 W CHICAGO ST | | | COLDWATER | MI | 49036 | | Taxes | 2/13/2020 | $47.37 |
| DAMIAN KELLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $44.57 |
| DAN HARPOLE | ADDRESS ON FILE | | | | | | | Taxes | 3/11/2020 | $115.00 |
| DAN MCKENZIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $298.57 |
| DAN THOMPSONS WRECKER SERVICE | 123 N MONTICELLO AVE | | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 1/28/2020 | $237.50 |
| DAN THOMPSONS WRECKER SERVICE | 123 N MONTICELLO AVE | | | CLARKSBURG | WV | 26301 | | Taxes | 2/13/2020 | $247.50 |
| DAN THOMPSONS WRECKER SERVICE | 123 N MONTICELLO AVE | | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 3/5/2020 | $215.00 |
| DANA BOROWSKY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $69.22 |
| DANCO ELECTRIC INC | 2105 AUSTIN ST | | | SAN ANGELO | TX | 76903-8755 | | AP Trade / Other | 4/10/2020 | $2,354.44 |
| DANIEL BROCK | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $60.80 |
| DANIEL BRODIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $50.42 |
| DANIEL BROWN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $34.08 |
| DANIEL CHATEAUNEUF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $51.00 |
| DANIEL P MILLER | 17211 NE 167TH AVE | | | BRUSH PRAIRE | WA | 98606-7320 | | AP Trade / Other | 1/24/2020 | $4,784.16 |
| DANIEL P MILLER | 17211 NE 167TH AVE | | | BRUSH PRAIRE | WA | 98606-7320 | | AP Trade / Other | 2/25/2020 | $4,784.16 |
| DANIEL R GONZALES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $97.37 |
| DANIEL RILEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $87.13 |
| DANIEL ROGNESS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $441.00 |
| DANIEL SHOEMAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $1,785.27 |
| DANIEL TIRE COMPANY | 520 1ST AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/24/2020 | $600.00 |
| DANIEL TIRE COMPANY | 520 1ST AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/25/2020 | $600.00 |
| DANIEL TIRE COMPANY | 520 1ST AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 3/24/2020 | $600.00 |
| DANIELLE MARQUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $169.50 |
| DANNY SHAPIRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $3,526.12 |
| DANNY SLOAN | 2697 HOLLYWOOD RD | | | NEWTON | WV | 25266 | | AP Trade / Other | 2/25/2020 | $761.09 |
| DANSVILLE AUTO MART INC | 9976 MAIN ST | | | DANSVILLE | NY | 14437 | | AP Trade / Other | 2/11/2020 | $293.17 |
| DANSVILLE AUTO MART INC | 9976 MAIN ST | | | DANSVILLE | NY | 14437 | | AP Trade / Other | 2/20/2020 | $1,151.38 |
| DANSVILLE AUTO MART INC | 9976 MAIN ST | | | DANSVILLE | NY | 14437 | | AP Trade / Other | 3/10/2020 | $633.96 |
| DANSVILLE AUTO MART INC | 9976 MAIN ST | | | DANSVILLE | NY | 14437 | | AP Trade / Other | 3/17/2020 | $60.48 |
| DANSVILLE AUTO MART INC | 9976 MAIN ST | | | DANSVILLE | NY | 14437 | | AP Trade / Other | 3/31/2020 | $34.51 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 1/28/2020 | $270.30 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 3/12/2020 | $36.00 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 3/17/2020 | $361.47 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | Employee / Wage Related | 3/19/2020 | $670.84 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 3/24/2020 | $4,958.67 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 3/31/2020 | $52.89 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 4/2/2020 | $475.55 |
| DANZ AUTOMOTIVE SVC & REPAIR | 54 HOLLISTER DRIVE | | | MONTROSE | PA | 18801 | | AP Trade / Other | 4/6/2020 | $52.89 |
| DARBY THOMPSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $17.00 |
| DARDAN KRASNIQI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $79.09 |
| DARKE COUNTY TREASURER | 504 S BROADWAY | | | GREENVILLE | OH | 45331 | | AP Trade / Other | 2/5/2020 | $416.40 |
| DARKE RURAL ELEC COOP INC | PO BOX 278 | | | GREENVILLE | OH | 45331 | | AP Trade / Other | 2/6/2020 | $4,905.87 |
| DARLENE DIAZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $260.00 |
| DARLINGTON COUNTY | TREASURER | 1 PUBLIC SQUARE RM 203 | | DARLINGTON | SC | 29532 | | Taxes | 1/17/2020 | $366.00 |
| DARLINGTON COUNTY | TREASURER | 1 PUBLIC SQUARE RM 203 | | DARLINGTON | SC | 29532 | | AP Trade / Other | 2/19/2020 | $360.22 |
| DARLINGTON COUNTY | TREASURER | 1 PUBLIC SQUARE RM 203 | | DARLINGTON | SC | 29532 | | AP Trade / Other | 3/17/2020 | $353.86 |
| DARLYN LANTERMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $2,554.24 |
| DARRIN YOUNG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $321.59 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 1/21/2020 | $170.26 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/27/2020 | $417.30 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 3/12/2020 | $42.75 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | | CROSSVILLE | TN | 38555 | | Employee / Wage Related | 3/19/2020 | $310.13 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 4/6/2020 | $848.08 |
| DARWIN ERICKSON | ADDRESS ON FILE | | | | | | | Regulatory | 1/17/2020 | $330.67 |
| DARYL & JO ANN BEALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $6,731.01 |
| DARYL DESLOOVER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $107.00 |
| DATABANK HOLDINGS LTD | PO BOX 732200 | | | DALLAS | TX | 75373 | | AP Trade / Other | 1/21/2020 | $795.68 |
| DATABANK HOLDINGS LTD | PO BOX 732200 | | | DALLAS | TX | 75373 | | AP Trade / Other | 1/23/2020 | $795.68 |
| DATABANK HOLDINGS LTD | PO BOX 732200 | | | DALLAS | TX | 75373 | | AP Trade / Other | 2/20/2020 | $795.68 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DATABANK HOLDINGS LTD | PO BOX 732200 | | | DALLAS | TX | 75373 | | Employee / Wage Related | 3/19/2020 | $795.68 |
| DAVE ARBOGAST GROUP INC | PO BOX 219 | | | TROY | OH | 45373 | | AP Trade / Other | 2/4/2020 | $62.59 |
| DAVE FABRI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $167.37 |
| DAVE KIRK AUTOMOTIVE | 2955 N Main Street | | | Crossville | TN | 38555 | | Regulatory | 3/5/2020 | $198.91 |
| DAVE WHITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $22.35 |
| DAVES TOWING SERVICE | 4869 EAST LAKE RD | | | HONEOYE | NY | 14471 | | AP Trade / Other | 1/30/2020 | $376.25 |
| DAVES TOWING SERVICE | 4869 EAST LAKE RD | | | HONEOYE | NY | 14471 | | AP Trade / Other | 3/9/2020 | $849.45 |
| DAVID & LORI BUNKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $123.13 |
| DAVID & THERESA DIETZ | E5882 LAVALLE STREET | | | REEDSBURG | WI | 53959 | | AP Trade / Other | 1/24/2020 | $525.00 |
| DAVID & THERESA DIETZ | E5882 LAVALLE STREET | | | REEDSBURG | WI | 53959 | | AP Trade / Other | 2/25/2020 | $525.00 |
| DAVID & THERESA DIETZ | E5882 LAVALLE STREET | | | REEDSBURG | WI | 53959 | | AP Trade / Other | 3/24/2020 | $525.00 |
| DAVID A MANTEY | 3960 HWY 36 N | | | BRENHAM | TX | 77833 | | AP Trade / Other | 1/24/2020 | $383.34 |
| DAVID A WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $754.54 |
| DAVID ACKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $0.38 |
| DAVID BOGNAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $230.06 |
| DAVID COWDEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $71.80 |
| DAVID FINLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $615.33 |
| DAVID FLIEGEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $356.72 |
| DAVID G HALLEY & CO INC | PO BOX 947 | | | LUBBOCK | TX | 79408 | | AP Trade / Other | 2/4/2020 | $1,581.53 |
| DAVID G HALLEY & CO INC | PO BOX 947 | | | LUBBOCK | TX | 79408 | | AP Trade / Other | 3/17/2020 | $568.31 |
| DAVID GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $126.25 |
| DAVID HALE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/19/2020 | $34.13 |
| DAVID HERZON | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $481.46 |
| DAVID HURLEY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $54.86 |
| DAVID JACKSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/15/2020 | $90.32 |
| DAVID JENSEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $129.00 |
| DAVID KOLESZAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $170.97 |
| DAVID L SULLIVAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $15.44 |
| DAVID LAMONICA | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $1,195.00 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 1/28/2020 | $572.31 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 2/11/2020 | $572.31 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 2/25/2020 | $572.31 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 3/10/2020 | $572.31 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 3/24/2020 | $572.31 |
| DAVID M HOWE TRUSTEE | MICHAEL G MALAIER, TRUSTEE | PO BOX 120 | | MEMPHIS | TN | 38101-0120 | | AP Trade / Other | 4/6/2020 | $572.31 |
| DAVID MCDERMOTT CHEV INC | 655 MAIN STREET | | | EAST HAVEN | CT | 06512 | | AP Trade / Other | 2/25/2020 | $553.16 |
| DAVID MILLSTONE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $428.00 |
| DAVID MORRIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $107.86 |
| DAVID MOSIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $125.81 |
| DAVID MUSSMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $150.60 |
| DAVID NAJERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $59.73 |
| DAVID NAVA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $785.91 |
| DAVID P KOSTIC | 108 CREST ST | | | BARNESVILLE | PA | 18214 | | AP Trade / Other | 1/24/2020 | $417.89 |
| DAVID P KOSTIC | 108 CREST ST | | | BARNESVILLE | PA | 18214 | | AP Trade / Other | 2/25/2020 | $417.89 |
| DAVID P KOSTIC | 108 CREST ST | | | BARNESVILLE | PA | 18214 | | AP Trade / Other | 3/24/2020 | $417.89 |
| DAVID PAUL DEVELOPMENT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $159.83 |
| DAVID PAUL DEVELOPMENT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $171.52 |
| DAVID PEREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $175.24 |
| DAVID POOL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $148.88 |
| DAVID PURVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $328.83 |
| DAVID RAGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $54.68 |
| DAVID RICHARDSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $66.26 |
| DAVID W SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $53.32 |
| DAVID WALKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $386.78 |
| DAVID'S WINDOWORKS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $136.13 |
| DAVIDSONS PEST CONTROL INC | 1453 W HENRIETTA RD | | | AVON | NY | 14414 | | AP Trade / Other | 1/30/2020 | $254.88 |
| DAVIDSONS PEST CONTROL INC | 1453 W HENRIETTA RD | | | AVON | NY | 14414 | | AP Trade / Other | 2/27/2020 | $254.88 |
| DAVIS AUTOMOTIVE | PO BOX 31 | | | MARTIN | TN | 38237 | | AP Trade / Other | 2/11/2020 | $196.58 |
| DAVIS AUTOMOTIVE | PO BOX 31 | | | MARTIN | TN | 38237 | | AP Trade / Other | 2/18/2020 | $86.16 |
| DAVIS AUTOMOTIVE | PO BOX 31 | | | MARTIN | TN | 38237 | | AP Trade / Other | 2/24/2020 | $243.76 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS AUTOMOTIVE | PO BOX 31 | | | MARTIN | TN | 38237 | | Taxes | 3/16/2020 | $520.20 |
| DAVIS AUTOMOTIVE | PO BOX 31 | | | MARTIN | TN | 38237 | | AP Trade / Other | 3/26/2020 | $86.16 |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | | AP Trade / Other | 4/14/2020 | $782,643.00 |
| DAVIS VISION INC | 175 E HOUSTON | 5TH FLOOR | | SAN ANTONIO | TX | 78205 | | AP Trade / Other | 2/6/2020 | $15,822.35 |
| DAVIS VISION INC | 175 E HOUSTON | 5TH FLOOR | | SAN ANTONIO | TX | 78205 | | AP Trade / Other | 3/5/2020 | $20,520.41 |
| DAVIS VISION INC | 175 E HOUSTON | 5TH FLOOR | | SAN ANTONIO | TX | 78205 | | AP Trade / Other | 4/3/2020 | $16,894.67 |
| DAWN HACKELTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $86.58 |
| DAWN HASKINS-POWELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $18.66 |
| DAWSON COUNTY | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | | Regulatory | 2/12/2020 | $54.45 |
| DAWSON COUNTY | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | | AP Trade / Other | 3/11/2020 | $54.45 |
| DAY & NIGHT PLUMBING OF | MISSION HILLS INC | 10463 LANGDON AVE | | MISSION HILLS | CA | 91345-2405 | | AP Trade / Other | 1/27/2020 | $9,023.94 |
| DAY & NIGHT PLUMBING OF | MISSION HILLS INC | 10463 LANGDON AVE | | MISSION HILLS | CA | 91345-2405 | | AP Trade / Other | 2/27/2020 | $2,686.94 |
| DAY & NIGHT PLUMBING OF | MISSION HILLS INC | 10463 LANGDON AVE | | MISSION HILLS | CA | 91345-2405 | | AP Trade / Other | 3/27/2020 | $7,479.18 |
| DAY & NIGHT PLUMBING OF | MISSION HILLS INC | 10463 LANGDON AVE | | MISSION HILLS | CA | 91345-2405 | | AP Trade / Other | 3/30/2020 | $7,302.26 |
| DAYSTARR COMMUNICATIONS | C/O TELESPHERE SERVICE BUREAU | 1221 N RUSSELL ST | | MISSOULA | MT | 59808 | | AP Trade / Other | 2/6/2020 | $50.37 |
| DAYSTARR COMMUNICATIONS | C/O TELESPHERE SERVICE BUREAU | 1221 N RUSSELL ST | | MISSOULA | MT | 59808 | | AP Trade / Other | 3/5/2020 | $45.54 |
| DAYTON ISD | TAX OFFICE | 100 CHERRY CREEK RD | | DAYTON | TX | 77535 | | AP Trade / Other | 1/21/2020 | $1,428.12 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 1/23/2020 | $21.00 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 1/28/2020 | $326.71 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 2/18/2020 | $14.00 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 2/25/2020 | $419.92 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 2/27/2020 | $71.99 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/3/2020 | $7.00 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/5/2020 | $1,928.85 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/12/2020 | $7.00 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/17/2020 | $754.44 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/24/2020 | $725.02 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/26/2020 | $64.41 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/31/2020 | $21.00 |
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | | SHERMAN | TX | 75090 | | AP Trade / Other | 4/6/2020 | $361.53 |
| DC ELEVATOR CO INC | 709 MILES POINT WAY | | | LEXINGTON | KY | 40510 | | AP Trade / Other | 2/27/2020 | $1,294.97 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | AP Trade / Other | 1/16/2020 | $183.33 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | AP Trade / Other | 1/28/2020 | $4,949.16 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | Taxes | 2/13/2020 | $2,381.50 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | AP Trade / Other | 2/27/2020 | $2,380.00 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | Programming | 2/28/2020 | $23,304.56 |
| DC GROUP INC | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | | AP Trade / Other | 3/30/2020 | $2,563.33 |
| DCI BUILDERS | 118 PORT CENYON RD | | | FERNDALE | CA | 95536 | | AP Trade / Other | 2/27/2020 | $2,106.02 |
| DCI BUILDERS | 118 PORT CENYON RD | | | FERNDALE | CA | 95536 | | Employee / Wage Related | 3/19/2020 | $414.09 |
| DCO BEACH WALK LLC | 1745 SHEA CENTER DR, STE 200 | | | HIGHLANDS RANCH | CO | 80129 | | AP Trade / Other | 1/23/2020 | $74.87 |
| DCO BEACH WALK LLC | 1745 SHEA CENTER DR, STE 200 | | | HIGHLANDS RANCH | CO | 80129 | | AP Trade / Other | 3/3/2020 | $74.87 |
| DCO BEACH WALK LLC | 1745 SHEA CENTER DR, STE 200 | | | HIGHLANDS RANCH | CO | 80129 | | AP Trade / Other | 3/19/2020 | $78.23 |
| DDR LAKE BRANDON PLAZA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | AP Trade / Other | 1/23/2020 | $28.74 |
| DDR SOUTHEAST BRANDON LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | AP Trade / Other | 1/23/2020 | $79.49 |
| DDRM NORTH POINTE PLAZA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | AP Trade / Other | 1/23/2020 | $53.99 |
| DDRM SHOPPES AT NEW TAMPA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | AP Trade / Other | 1/23/2020 | $30.11 |
| DEAF SMITH COUNTY | APPRAISAL DISTRICT | PO BOX 2298 | | HEREFORD | TX | 79045 | | AP Trade / Other | 1/21/2020 | $1,172.25 |
| DEALERTRACK | 3400 New Hyde Park Road | | | New Hyde Park | NY | 11042-1226 | | Taxes | 1/15/2020 | $1,000.00 |
| DEALS HEATING AND AC | 108 PAMELA WAY | | | STATESBORO | GA | 30461 | | Taxes | 1/17/2020 | $819.81 |
| DEALS HEATING AND AC | 108 PAMELA WAY | | | STATESBORO | GA | 30461 | | AP Trade / Other | 3/9/2020 | $456.60 |
| DEALS HEATING AND AC | 108 PAMELA WAY | | | STATESBORO | GA | 30461 | | AP Trade / Other | 3/23/2020 | $629.00 |
| DEAN GILBERT INC | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | Regulatory | 1/24/2020 | $30.00 |
| DEAN GILBERT INC | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | AP Trade / Other | 2/25/2020 | $30.00 |
| DEAN GILBERT INC | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/24/2020 | $30.00 |
| DEANNA SEMCZUK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $44.00 |
| DEANNA SEMCZUK | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $44.00 |
| DEARDRA RASCOE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $66.02 |
| DEBBIE ALLEN INSURANCE | 2408 NEWTON STREET | | | JASPER | IN | 47546-1326 | | AP Trade / Other | 3/17/2020 | $305.88 |
| DEBBIE DIAZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $364.31 |
| DEBBIE KREAG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $112.58 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH BERARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $165.26 |
| DEBORAH BERARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $165.26 |
| DEBORAH BERARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $165.26 |
| DEBORAH BERARD | ADDRESS ON FILE | | | | | | | Professionals | 3/3/2020 | $165.26 |
| DEBORAH G KROHN | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $370.06 |
| DEBORAH GRAF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $40.00 |
| DEBORAH KRUSCHE BRUCK, BRUCK | LAW OFFICES, S.C. | 322 EAST MICHIGAN ST, SIXTH FL | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/10/2020 | $318.75 |
| DEBORAH KRUSCHE BRUCK, BRUCK | LAW OFFICES, S.C. | 322 EAST MICHIGAN ST, SIXTH FL | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/24/2020 | $361.84 |
| DEBORAH KRUSCHE BRUCK, BRUCK | LAW OFFICES, S.C. | 322 EAST MICHIGAN ST, SIXTH FL | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 4/6/2020 | $378.91 |
| DEBRA ANSAK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $71.61 |
| DEBRA ANSAK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $113.01 |
| DEBRA COX | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $52.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 1/21/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 2/4/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 2/19/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 3/3/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 3/17/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 3/31/2020 | $1,400.00 |
| DEBRA HAGGARD | 20594 BEAR VALLEY RD, #228 | | | APPLE VALLEY | CA | 92308 | | AP Trade / Other | 4/14/2020 | $1,400.00 |
| DEBRA MILLAT | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $1,535.63 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | HONEOYE FALLS | NY | 14472 | | AP Trade / Other | 2/11/2020 | $426.00 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | HONEOYE FALLS | NY | 14472 | | AP Trade / Other | 2/18/2020 | $351.25 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | HONEOYE FALLS | NY | 14472 | | AP Trade / Other | 2/25/2020 | $674.87 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | HONEOYE FALLS | NY | 14472 | | AP Trade / Other | 3/31/2020 | $582.99 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 1/23/2020 | $48.56 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 2/11/2020 | $52.46 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 2/20/2020 | $339.78 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 3/9/2020 | $339.78 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 3/10/2020 | $6.43 |
| DEERFIELD FARMERS TELEPHONE CO | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | AP Trade / Other | 4/9/2020 | $339.93 |
| DEIN PROPERTIES LP | PO BOX 431 | | | STROUDSBURG | PA | 18360 | | Regulatory | 1/24/2020 | $583.86 |
| DEIN PROPERTIES LP | PO BOX 431 | | | STROUDSBURG | PA | 18360 | | AP Trade / Other | 2/25/2020 | $583.86 |
| DEIN PROPERTIES LP | PO BOX 431 | | | STROUDSBURG | PA | 18360 | | AP Trade / Other | 3/24/2020 | $583.86 |
| DEKALB IMPLEMENT COMPANY | 8680 State Route 64 | | | Sycamore | IL | 60178 | | Taxes | 1/15/2020 | $331.29 |
| DEKALB IMPLEMENT COMPANY | 8680 State Route 64 | | | Sycamore | IL | 60178 | | Taxes | 1/15/2020 | $484.74 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 1/16/2020 | $25.62 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 1/21/2020 | $27.22 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/4/2020 | $339.90 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/6/2020 | $204.27 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/11/2020 | $52.83 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | Taxes | 2/13/2020 | $258.73 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/18/2020 | $65.45 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/25/2020 | $74.71 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/27/2020 | $6.79 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 3/3/2020 | $307.37 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 3/5/2020 | $64.26 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 3/17/2020 | $132.42 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 3/26/2020 | $17.02 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 3/31/2020 | $10.79 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 4/2/2020 | $65.69 |
| DEKALB NAPA | 607 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 4/6/2020 | $7.49 |
| DEKALB SYCAMORE CHEV CAD GMC | 1925 MERCANTILE DRIVE | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 1/21/2020 | $134.00 |
| DEKALB SYCAMORE CHEV CAD GMC | 1925 MERCANTILE DRIVE | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 1/23/2020 | $67.46 |
| DEKALB SYCAMORE CHEV CAD GMC | 1925 MERCANTILE DRIVE | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 1/28/2020 | $244.70 |
| DEKALB SYCAMORE CHEV CAD GMC | 1925 MERCANTILE DRIVE | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 3/3/2020 | $20.16 |
| DEKALB SYCAMORE CHEV CAD GMC | 1925 MERCANTILE DRIVE | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 3/31/2020 | $39.55 |
| DELAWARE COUNTY | TREASURER | PO BOX 8006 | | DELAWARE | OH | 43015-2480 | | AP Trade / Other | 1/22/2020 | $41,655.12 |
| DELAWARE VALLEY VOLUNTEER FIRE | COMPANY | 75 HEADQUARTERS ROAD | | ERWINNA | PA | 18920 | | AP Trade / Other | 3/24/2020 | $8,755.35 |
| DELBERT ROBERTS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $149.58 |
| DELFIN HUERTAS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $73.70 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DELHI TELEPHONE CO | PO Box 271 | 107 Main Street | | Delhi | NY | 13753 | | Payroll Tax | 1/30/2020 | $88.41 |
| DELHI TELEPHONE CO | PO Box 271 | 107 Main Street | | Delhi | NY | 13753 | | Payroll Tax | 3/3/2020 | $88.41 |
| DELHI TELEPHONE CO | PO Box 271 | 107 Main Street | | Delhi | NY | 13753 | | Payroll Tax | 4/2/2020 | $88.41 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 2/6/2020 | $105,000.00 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 2/20/2020 | $24,236.14 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/17/2020 | $60,000.00 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/31/2020 | $158,496.84 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | Professionals | 4/8/2020 | $325,295.17 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 4/9/2020 | $31,500.00 |
| DELOITTE TAX LLP | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 4/10/2020 | $38,325.00 |
| DELORES J NEAL | PO Box 118 | | | INDORE | WV | 25111 | | AP Trade / Other | 2/25/2020 | $957.52 |
| DELPHI BODY WORKS INC | 313 S WASHINGTON ST | | | DELPHI | IN | 46923 | | AP Trade / Other | 2/11/2020 | $2,813.85 |
| DELTA | N/A | | | | | | | AP Trade / Other | 1/21/2020 | $314.21 |
| DELTA COUNTY | TAX OFFICE | PO BOX 388 | | COOPER | TX | 75432 | | AP Trade / Other | 1/21/2020 | $32.33 |
| DELTA M INCORPORATED | 8140 PARKHILL DR | | | MILTON | ONT | L9T 5V7 | | AP Trade / Other | 2/20/2020 | $99.66 |
| DELTA M INCORPORATED | 8140 PARKHILL DR | | | MILTON | ONT | L9T 5V7 | | AP Trade / Other | 3/5/2020 | $55.92 |
| DELTA M INCORPORATED | 8140 PARKHILL DR | | | MILTON | ONT | L9T 5V7 | | AP Trade / Other | 4/2/2020 | $95.43 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 1/28/2020 | $156.39 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 2/11/2020 | $163.35 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 2/25/2020 | $162.88 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 3/10/2020 | $164.05 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 3/24/2020 | $368.79 |
| DELTA MANAGEMENT ASSOCIATION | PO BOX 9242 | | | CHELSEA | MA | 02150 | | AP Trade / Other | 4/6/2020 | $170.60 |
| DELTA ZETA SORORITY HOUSE | 202 E Church Street | | | Oxford | OH | 45056 | | AP Trade / Other | 2/3/2020 | $21.31 |
| DELUXE MEDIA INC | PO BOX 749663 | | | LOS ANGELES | CA | 90074-9663 | | AP Trade / Other | 2/24/2020 | $745.00 |
| DELUXE MEDIA INC | PO BOX 749663 | | | LOS ANGELES | CA | 90074-9663 | | AP Trade / Other | 3/2/2020 | $505.00 |
| DELUXE MEDIA INC | PO BOX 749663 | | | LOS ANGELES | CA | 90074-9663 | | AP Trade / Other | 3/11/2020 | $2,500.00 |
| DELUXE MEDIA INC | PO BOX 749663 | | | LOS ANGELES | CA | 90074-9663 | | AP Trade / Other | 4/10/2020 | $2,425.00 |
| DELUXE MOP & GLOSS | 653 S RED FOX LANE | | | COLUMBUS | NE | 68601 | | Taxes | 1/17/2020 | $5,313.01 |
| DELUXE MOP & GLOSS | 653 S RED FOX LANE | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 2/18/2020 | $7,078.01 |
| DELUXE MOP & GLOSS | 653 S RED FOX LANE | | | COLUMBUS | NE | 68601 | | Employee / Wage Related | 3/19/2020 | $5,313.01 |
| DELUXE MOP & GLOSS | 653 S RED FOX LANE | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 3/23/2020 | $1,590.00 |
| DELVON BROUGHTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $38.00 |
| DEMOND BAILEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $55.95 |
| DEMUSIS RADIATOR | 155 FULTON TERRACE | | | NEW HAVEN | CT | 06512 | | AP Trade / Other | 1/21/2020 | $221.21 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/21/2020 | $50,288.96 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/31/2020 | $102.32 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/18/2020 | $49,719.08 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/27/2020 | $102.32 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/19/2020 | $49,053.23 |
| DENCO AREA E911 | 1075 PRINCETON ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/30/2020 | $102.32 |
| DENISE DAWSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $41.40 |
| DENISE HARRIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $274.87 |
| DENISE HILL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $115.58 |
| DENISON MUNICIPAL UTILITIES | PO BOX 518 | | | DENISON | IA | 51442 | | AP Trade / Other | 3/3/2020 | $4,740.00 |
| DENNIS BAKER | ADDRESS ON FILE | | | | | | | Taxes | 2/21/2020 | $439.15 |
| DENNIS GRAIN CO | 597 East 800 North | | | Huntington | IN | 46750 | | AP Trade / Other | 2/3/2020 | $104.90 |
| DENNIS GROUP | 1537 Main Street | | | Springfield | MA | 01103 | | AP Trade / Other | 2/25/2020 | $104.38 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 2/20/2020 | $304.91 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/5/2020 | $1,965.42 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/6/2020 | $1,951.14 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/13/2020 | $92.00 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/19/2020 | $359.15 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/26/2020 | $1,134.10 |
| DENNIS TAYLOR AUTOMOTIVE | 1655 E HOBSONWAY | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/27/2020 | $222.27 |
| DENNY COOPER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $361.85 |
| DENNYS #9204 | N/A | | | | | | | AP Trade / Other | 1/21/2020 | $174.08 |
| DENTON COUNTY | PO BOX 90223 | | | DENTON | TX | 76202-5223 | | AP Trade / Other | 1/21/2020 | $1,558,578.83 |
| DENTON COUNTY | PO BOX 90223 | | | DENTON | TX | 76202-5223 | | AP Trade / Other | 2/26/2020 | $8.43 |
| DEPARTMENT OF COMMERCE | STATE OF OHIO | PO BOX 529 | | REYNOLDSBURG | OH | 43068 | | Regulatory | 1/24/2020 | $38.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF ENVIRONMENTAL | CONSERVATION NYS | WEST ALMOND FORESTRY OFFICE | | ALMOND | NY | 14804 | | AP Trade / Other | 2/11/2020 | $214.11 |
| DEPARTMENT OF ENVIRONMENTAL | CONSERVATION NYS | WEST ALMOND FORESTRY OFFICE | | ALMOND | NY | 14804 | | AP Trade / Other | 2/11/2020 | $7,579.65 |
| DEPARTMENT OF PUBLIC SERVICE | PO BOX 646 | UTILITY ACCOUNT | | ALBANY | NY | 12201 | | AP Trade / Other | 3/25/2020 | $396,534.78 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Taxes | 1/15/2020 | $8,418.46 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/16/2020 | $75,924.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Taxes | 1/17/2020 | $985,338.09 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/21/2020 | $130,354.63 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/22/2020 | $795.08 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/23/2020 | $2,035,512.92 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/27/2020 | $39,300.26 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/27/2020 | $1,719,182.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/28/2020 | $994.52 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/28/2020 | $4,374.71 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Employee / Wage Related | 1/29/2020 | $76,286.03 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 1/30/2020 | $16,529.57 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/3/2020 | $500.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/11/2020 | $1,437.67 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Regulatory | 2/12/2020 | $892.76 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Regulatory | 2/12/2020 | $7,654.95 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Taxes | 2/13/2020 | $8,366.49 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/14/2020 | $7,661.31 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/18/2020 | $751,818.25 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/19/2020 | $309,616.25 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/20/2020 | $522,481.11 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/21/2020 | $471,241.17 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/25/2020 | $1,306.64 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/25/2020 | $78,691.92 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/26/2020 | $1,899,874.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 2/27/2020 | $75,193.58 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/4/2020 | $581.56 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/9/2020 | $440.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/10/2020 | $899.75 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/10/2020 | $21,000.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/13/2020 | $20.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/13/2020 | $4,843,626.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/17/2020 | $70,655.11 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Regulatory | 3/18/2020 | $648,993.65 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | Employee / Wage Related | 3/19/2020 | $382,298.70 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/19/2020 | $2,071,279.37 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/24/2020 | $1,302.42 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/25/2020 | $108,268.12 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 3/30/2020 | $74,189.03 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/1/2020 | $176.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/2/2020 | $167,525.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/3/2020 | $200,900.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/6/2020 | $1,204.92 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/6/2020 | $315,000.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/7/2020 | $1,200.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/9/2020 | $251,200.00 |
| DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE SVCS | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | | AP Trade / Other | 4/14/2020 | $257,212.89 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 1/21/2020 | $48.14 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 1/22/2020 | $555,779.25 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 1/29/2020 | $172,847.07 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 2/14/2020 | $596,546.84 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 2/27/2020 | $170,857.17 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | Employee / Wage Related | 3/19/2020 | $648,956.30 |
| DEPARTMENT OF REVENUE | EXCISE TAX SET  ENVIR HC-500 | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | | AP Trade / Other | 3/30/2020 | $168,714.81 |
| DEPARTMENT OF SOCIAL & HEALTH | SERVICES-FINANCE DIVISION | PO BOX 9768 | | OLYMPIA | WA | 98507-9768 | | AP Trade / Other | 1/28/2020 | $12.50 |
| DEPARTMENT OF SOCIAL & HEALTH | SERVICES-FINANCE DIVISION | PO BOX 9768 | | OLYMPIA | WA | 98507-9768 | | Professionals | 2/11/2020 | $12.50 |
| DEPARTMENT OF SOCIAL & HEALTH | SERVICES-FINANCE DIVISION | PO BOX 9768 | | OLYMPIA | WA | 98507-9768 | | AP Trade / Other | 2/25/2020 | $12.50 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF SOCIAL & HEALTH | SERVICES-FINANCE DIVISION | PO BOX 9768 | | OLYMPIA | WA | 98507-9768 | | AP Trade / Other | 3/10/2020 | $12.50 |
| DEPARTMENT OF SOCIAL & HEALTH | SERVICES-FINANCE DIVISION | PO BOX 9768 | | OLYMPIA | WA | 98507-9768 | | AP Trade / Other | 3/24/2020 | $12.50 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | Taxes | 1/17/2020 | $612.94 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | AP Trade / Other | 1/21/2020 | $410.48 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | AP Trade / Other | 2/4/2020 | $28.78 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | Employee / Wage Related | 3/19/2020 | $99.34 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | AP Trade / Other | 3/20/2020 | $773.46 |
| DEPARTMENT OF TAXATION | CITY OF ST MARYS | 106 E SPRING ST | | ST MARYS | OH | 45885 | | AP Trade / Other | 4/9/2020 | $2,000.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 1/28/2020 | $1,722.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 1/30/2020 | $400.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/4/2020 | $2,337.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/11/2020 | $100.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/19/2020 | $1,640.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/20/2020 | $75.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/25/2020 | $950.40 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 2/28/2020 | $3,300.50 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 3/3/2020 | $1,640.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 3/4/2020 | $221.47 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 3/10/2020 | $5,822.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | AP Trade / Other | 3/13/2020 | $2,706.00 |
| DEPARTMENT OF TRANSPORTATION | OF GEORGIA | PO BOX 117143 | | ATLANTA | GA | 30368-7143 | | Employee / Wage Related | 3/19/2020 | $2,829.00 |
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | GREENCASTLE | IN | 46135 | | Regulatory | 1/24/2020 | $4,425.67 |
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | GREENCASTLE | IN | 46135 | | AP Trade / Other | 2/25/2020 | $4,425.67 |
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | GREENCASTLE | IN | 46135 | | AP Trade / Other | 3/24/2020 | $4,425.67 |
| DEPENDABLE HYDRAULIC & HYDRO | STATIC SERVICE | 2110 FOXON RD | | N BRANFORD | CT | 06471-1511 | | AP Trade / Other | 3/10/2020 | $6.88 |
| DEPT OF WATER & POWER | 300 MANDICH ST | | | BISHOP | CA | 93514-3449 | | Regulatory | 1/24/2020 | $2,152.29 |
| DEPT OF WATER & POWER | 300 MANDICH ST | | | BISHOP | CA | 93514-3449 | | AP Trade / Other | 2/25/2020 | $2,152.29 |
| DER PARTNERSHIP | PO BOX 426 | ATTN: LOAN DEPT | | OWINGS MILLS | MD | 21117 | | Regulatory | 1/24/2020 | $18,975.00 |
| DER PARTNERSHIP | PO BOX 426 | ATTN: LOAN DEPT | | OWINGS MILLS | MD | 21117 | | AP Trade / Other | 2/25/2020 | $18,975.00 |
| DER PARTNERSHIP | PO BOX 426 | ATTN: LOAN DEPT | | OWINGS MILLS | MD | 21117 | | AP Trade / Other | 3/24/2020 | $18,975.00 |
| DEREK BARROWS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $56.37 |
| DEREK GRANDISON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $44.99 |
| DERICK WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $62.06 |
| DESERT FEED BAG | 83558 Avenue 45 | | | Indio | CA | 92201 | | AP Trade / Other | 3/12/2020 | $1,546.25 |
| DESERT FIRE EXTINGUISHER CO IN | PO BOX 1607 | | | PALM SPRINGS | CA | 92263 | | Taxes | 2/13/2020 | $135.47 |
| DESERT VIEW 75 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $150.00 |
| DESERT VIEW 75 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/3/2020 | $150.00 |
| DESERT VIEW 75 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $150.00 |
| DESIREE & JOSHUA ROWLAND | ADDRESS ON FILE | | | | | | | Other | 2/5/2020 | $70.16 |
| DESIREE REED HATFIELD | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| DESMA S NIKAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $422.80 |
| DESTENIE LONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $35.68 |
| DEUTSCHE BANK AG | TRADE & RISK SERVICES | 60 WALL STREET   24TH FLOOR | | NEW YORK | NY | 10005 | | AP Trade / Other | 4/10/2020 | $317,501.81 |
| DEUTSCHE BANK AG | TRADE & RISK SERVICES | 60 WALL STREET   24TH FLOOR | | NEW YORK | NY | 10005 | | AP Trade / Other | 4/14/2020 | $3,375,000.00 |
| DEVAN CHEVROLET BUICK OF WILTO | 190 DANBURY RD | | | WILTON | CT | 06897 | | AP Trade / Other | 1/21/2020 | $220.38 |
| DEVAN CHEVROLET BUICK OF WILTO | 190 DANBURY RD | | | WILTON | CT | 06897 | | AP Trade / Other | 3/17/2020 | $26.96 |
| DEVERS ISD | PO BOX 488 | | | DEVERS | TX | 77538 | | AP Trade / Other | 1/21/2020 | $2,720.37 |
| DEVON BROUSE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $193.84 |
| DEW | PO BOX 2644 | | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/24/2020 | $326.00 |
| DFAS INDY-DISBURSING OPERATION | 8899 E 56TH ST | C/O 3801 LIMESTONE | | INDIANAPOLIS | IN | 46226 | | AP Trade / Other | 3/24/2020 | $4,000.00 |
| DFAS MARINE CORP (M67443) | Defense Finance and Accounting Servic | PO Box 182317 | | Columbus | OH | 43218 | | AP Trade / Other | 1/29/2020 | $2,433.24 |
| D-G ACQUISITION 4 LLC | 2929 N 44TH ST, STE 345 | | | PHOENIX | AZ | 85018 | | Regulatory | 1/24/2020 | $106,833.08 |
| D-G ACQUISITION 4 LLC | 2929 N 44TH ST, STE 345 | | | PHOENIX | AZ | 85018 | | AP Trade / Other | 2/25/2020 | $106,833.08 |
| D-G ACQUISITION 4 LLC | 2929 N 44TH ST, STE 345 | | | PHOENIX | AZ | 85018 | | AP Trade / Other | 3/24/2020 | $106,833.08 |
| DHU CHERRY RIDGE LLC | 2295 SW STURGES LANE | | | TROUTDALE | OR | 97060 | | AP Trade / Other | 1/23/2020 | $318.00 |
| DHU CHERRY RIDGE LLC | 2295 SW STURGES LANE | | | TROUTDALE | OR | 97060 | | Professionals | 3/3/2020 | $318.00 |
| DHU CHERRY RIDGE LLC | 2295 SW STURGES LANE | | | TROUTDALE | OR | 97060 | | Employee / Wage Related | 3/19/2020 | $318.00 |
| DHP TERRACE LLC | 32 MEADOW HILL DRIVE | | | TIBURON | CA | 94920 | | AP Trade / Other | 1/23/2020 | $212.62 |
| DHP TERRACE LLC | 32 MEADOW HILL DRIVE | | | TIBURON | CA | 94920 | | AP Trade / Other | 3/3/2020 | $82.40 |
| DHP TERRACE LLC | 32 MEADOW HILL DRIVE | | | TIBURON | CA | 94920 | | Employee / Wage Related | 3/19/2020 | $140.89 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DHR RELAY NORTH CAROLINA | 2025 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | | Employee / Wage Related | 1/16/2020 | $6,340.32 |
| DHR RELAY NORTH CAROLINA | 2025 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | | Taxes | 2/13/2020 | $6,258.78 |
| DHR RELAY NORTH CAROLINA | 2025 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | | Taxes | 3/10/2020 | $6,139.89 |
| DIAMOND BROOKS BOTTLED WATERS | 3025 S. Avenue 4E | | | Yuma | AZ | 85365 | | AP Trade / Other | 2/27/2020 | $46.00 |
| DIAMOND BROOKS BOTTLED WATERS | 3025 S. Avenue 4E | | | Yuma | AZ | 85365 | | AP Trade / Other | 3/3/2020 | $11.50 |
| DIAMOND BROOKS BOTTLED WATERS | 3025 S. Avenue 4E | | | Yuma | AZ | 85365 | | Taxes | 3/19/2020 | $5.75 |
| DIAMOND BROOKS BOTTLED WATERS | 3025 S. Avenue 4E | | | Yuma | AZ | 85365 | | AP Trade / Other | 4/2/2020 | $11.50 |
| DIAMOND CHEVROLET OF SAN | BERNARDINO | 909 W 21ST ST | | SAN BERNARDINO | CA | 92405 | | AP Trade / Other | 1/23/2020 | $69.95 |
| DIAMOND CHEVROLET OF SAN | BERNARDINO | 909 W 21ST ST | | SAN BERNARDINO | CA | 92405 | | AP Trade / Other | 1/30/2020 | $18.28 |
| DIAMOND CHEVROLET OF SAN | BERNARDINO | 909 W 21ST ST | | SAN BERNARDINO | CA | 92405 | | AP Trade / Other | 2/6/2020 | $128.28 |
| DIANA GRIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $16.92 |
| DIANA HERRERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $240.72 |
| DIANA MARICH | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $27.29 |
| DIANE COOK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $144.37 |
| DIANE GARVER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,828.57 |
| DIANE MURDOCK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $207.35 |
| DIAZ OSEIL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $409.23 |
| DIAZ WASH & LUBE | 7686 SR 167 | | | KINGSLEY | PA | 18826 | | AP Trade / Other | 2/20/2020 | $70.97 |
| DIAZ WASH & LUBE | 7686 SR 167 | | | KINGSLEY | PA | 18826 | | AP Trade / Other | 3/20/2020 | $10.00 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 2/7/2020 | $187.79 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | Health insurance | 2/10/2020 | $1,056.96 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 2/13/2020 | $61.38 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 2/14/2020 | $291.20 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | Health insurance | 3/2/2020 | $25.90 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/5/2020 | $44.21 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | USAC | 3/9/2020 | $65.44 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/12/2020 | $499.03 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/16/2020 | $164.37 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/19/2020 | $938.68 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/20/2020 | $395.29 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/23/2020 | $315.35 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 3/26/2020 | $353.21 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 4/6/2020 | $40.37 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | Taxes | 4/9/2020 | $93.73 |
| DICK NORRIS BUICK GMC INC | 30777 US HWY 19 N | | | PALM HARBOR | FL | 34684 | | AP Trade / Other | 4/10/2020 | $174.33 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Taxes | 1/27/2020 | $56.22 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 2/6/2020 | $39.60 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 2/7/2020 | $82.39 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Taxes | 2/20/2020 | $77.04 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Payroll Tax | 2/24/2020 | $77.04 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Payroll Tax | 3/9/2020 | $58.87 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/12/2020 | $73.22 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Health insurance | 3/13/2020 | $44.56 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/26/2020 | $65.83 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 3/27/2020 | $14.30 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | AP Trade / Other | 4/3/2020 | $82.39 |
| DICK NORRIS GMC INC | 18200 US HWY 19N | | | CLEARWATER | FL | 33764 | | Taxes | 4/9/2020 | $280.05 |
| DICKERSON FENCING | 202 N HOOVER RD | | | DURHAM | NC | 27703-2302 | | AP Trade / Other | 3/3/2020 | $1,533.95 |
| DICK'S VALLEY SERVICE, INC. | 6781 146TH STREET WEST | | | APPLE VALLEY | MN | 55124 | | AP Trade / Other | 2/27/2020 | $33.00 |
| DIEDRA MAHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $18.50 |
| DIEGO ALANIZ | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $258.37 |
| DIESEL INJECTION SERVICE | PO BOX 11955 | | | SAN BERNARDINO | CA | 92423 | | AP Trade / Other | 2/20/2020 | $243.80 |
| DIESEL INJECTION SERVICE | PO BOX 11955 | | | SAN BERNARDINO | CA | 92423 | | AP Trade / Other | 3/20/2020 | $207.79 |
| DIETMAR HABECK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $28.05 |
| DIFUZE INC | PO BOX 1192 | STATION H | | MONTREAL | QC | H3G 2N2 | | AP Trade / Other | 1/28/2020 | $975.00 |
| DIGITAL GLOBE SERVICES LLC | 1700 PENNSYLVANIA AVE NW | SUITE 560 | | WASHINGTON | DC | 20006 | | AP Trade / Other | 1/23/2020 | $53,521.00 |
| DIGITAL GLOBE SERVICES LLC | 1700 PENNSYLVANIA AVE NW | SUITE 560 | | WASHINGTON | DC | 20006 | | AP Trade / Other | 2/24/2020 | $63,436.00 |
| DIGITAL GLOBE SERVICES LLC | 1700 PENNSYLVANIA AVE NW | SUITE 560 | | WASHINGTON | DC | 20006 | | Employee / Wage Related | 3/19/2020 | $61,486.00 |
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 1/28/2020 | $2,832.50 |
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 2/4/2020 | $4,017.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 2/10/2020 | $2,832.50 |
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 2/18/2020 | $4,017.00 |
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 2/21/2020 | $6,849.50 |
| DIGITAL MIDWAY LP | PO BOX 840023 | | | DALLAS | TX | 75284 | | AP Trade / Other | 3/12/2020 | $6,934.48 |
| DILLS MOBILE TRUCK REPAIR | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $84.66 |
| DILLS MOBILE TRUCK REPAIR | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $171.96 |
| DILLWAY ASSOCIATES LLC | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $1,665.27 |
| DIMARTINO MOTORSPORTS LLC | 155 ORANGE AVE | | | WALDEN | NY | 12586 | | AP Trade / Other | 2/27/2020 | $49.73 |
| DIMARTINO MOTORSPORTS LLC | 155 ORANGE AVE | | | WALDEN | NY | 12586 | | Payroll Tax | 3/2/2020 | $606.93 |
| DIMARTINO MOTORSPORTS LLC | 155 ORANGE AVE | | | WALDEN | NY | 12586 | | AP Trade / Other | 3/5/2020 | $272.20 |
| DIRECTLINK | PO BOX 880 | | | CANBY | OR | 97013 | | AP Trade / Other | 2/10/2020 | $1.32 |
| DIRECTLINK | PO BOX 880 | | | CANBY | OR | 97013 | | AP Trade / Other | 3/10/2020 | $1.93 |
| DIRECTOR OF FINANCE E911 | MONROE COUNTY RM 401 | 39 W MAIN ST | | ROCHESTER | NY | 14614-1467 | | AP Trade / Other | 1/28/2020 | $1,456.38 |
| DIRECTOR OF FINANCE E911 | MONROE COUNTY RM 401 | 39 W MAIN ST | | ROCHESTER | NY | 14614-1467 | | AP Trade / Other | 2/27/2020 | $1,444.03 |
| DIRECTOR OF FINANCE E911 | MONROE COUNTY RM 401 | 39 W MAIN ST | | ROCHESTER | NY | 14614-1467 | | AP Trade / Other | 3/30/2020 | $1,428.59 |
| DIRECTOR OF TAXATION | DEPT OF REVENUE | | | TOPEKA | KS | 66625 | | Regulatory | 1/24/2020 | $637.41 |
| DIRECTV | PO BOX 5095 | | | CAROL STREAM | IL | 60197 | | Employee / Wage Related | 1/23/2020 | $114,710.00 |
| DIRECTV | PO BOX 5095 | | | CAROL STREAM | IL | 60197 | | Employee / Wage Related | 2/24/2020 | $103,237.00 |
| DIRECTV | PO BOX 5095 | | | CAROL STREAM | IL | 60197 | | Employee / Wage Related | 3/19/2020 | $116,893.00 |
| DISCOVERY CHANNEL | DISCOVERY COMMUNICATIONS | PO BOX 79400 | | BALTIMORE | MD | 21279 | | AP Trade / Other | 2/4/2020 | $371,544.00 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/16/2020 | $17,166,417.19 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Employee / Wage Related | 1/23/2020 | $71,697.00 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/14/2020 | $17,067,809.65 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Employee / Wage Related | 2/24/2020 | $76,931.00 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/13/2020 | $17,221,788.93 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Employee / Wage Related | 3/19/2020 | $74,862.00 |
| DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 4/9/2020 | $17,026,949.46 |
| DISH ONE SATELLITE LLC | 2601 N CANYON RD, STE 101 | | | PROVO | UT | 84604 | | Taxes | 2/13/2020 | $252.00 |
| DISH ONE SATELLITE LLC | 2601 N CANYON RD, STE 101 | | | PROVO | UT | 84604 | | AP Trade / Other | 3/17/2020 | $295.00 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 1/28/2020 | $795.50 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 2/11/2020 | $795.50 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 2/25/2020 | $795.50 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 3/10/2020 | $795.50 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 3/24/2020 | $795.50 |
| DISTRICT OF IDAHO | CHILD SUPPORT SVCS RECEIPTING | PO BOX 70008 | | BOISE | ID | 83707-0108 | | AP Trade / Other | 4/7/2020 | $795.50 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | AP Trade / Other | 1/21/2020 | $183.49 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | AP Trade / Other | 1/28/2020 | $11.56 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | AP Trade / Other | 1/29/2020 | $55.16 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | Taxes | 2/20/2020 | $136.09 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | AP Trade / Other | 3/9/2020 | $5.66 |
| DITCH WITCH MIDWEST | OF MIDWEST | 1550 W NORTHFIELD DR | | BROWNSBURG | IN | 46112 | | AP Trade / Other | 4/7/2020 | $153.59 |
| DITCH WITCH SALES INC | PO BOX 429 | | | SULLIVAN | MO | 63080-0429 | | AP Trade / Other | 1/21/2020 | $682.91 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $42.24 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $44.90 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $45.07 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $45.20 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $58.26 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $93.45 |
| DITULLIO & ASSOCIATES | 2464 Santa Bella Place | | | Westlake Village | CA | 91362 | | AP Trade / Other | 2/21/2020 | $97.31 |
| DIVCO INC | PO BOX 3245 | | | SPOKANE | WA | 99220 | | Regulatory | 1/24/2020 | $3,697.01 |
| DIVCO INC | PO BOX 3245 | | | SPOKANE | WA | 99220 | | AP Trade / Other | 1/30/2020 | $5,572.00 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 1/21/2020 | $434.96 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 1/28/2020 | $262.43 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | Professionals | 2/4/2020 | $434.96 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 2/11/2020 | $257.99 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 2/19/2020 | $434.96 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 2/25/2020 | $256.57 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 3/3/2020 | $434.96 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 3/10/2020 | $256.57 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 3/17/2020 | $384.38 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 3/24/2020 | $256.57 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 3/31/2020 | $485.54 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 4/6/2020 | $256.57 |
| DIVERSIFIED COLLECTION SVC INC | PO BOX 205789 | | | DALLAS | PA | 75320-5789 | | AP Trade / Other | 4/14/2020 | $434.96 |
| DIVERSIFIED TELECOM GROUP LLC | PO BOX 987 | | | NORTH BRANFORD | CT | 06471 | | AP Trade / Other | 1/27/2020 | $18,398.64 |
| DIVERSIFIED TELECOM GROUP LLC | PO BOX 987 | | | NORTH BRANFORD | CT | 06471 | | AP Trade / Other | 2/24/2020 | $18,079.72 |
| DIVERSIFIED TELECOM GROUP LLC | PO BOX 987 | | | NORTH BRANFORD | CT | 06471 | | Employee / Wage Related | 3/19/2020 | $17,601.12 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 1/21/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 1/28/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 2/4/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 2/11/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 2/19/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 2/25/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 3/3/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 3/10/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 3/17/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 3/24/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 3/31/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 4/7/2020 | $174.96 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | | AP Trade / Other | 4/14/2020 | $174.96 |
| DIXIE ELECTRONIC CONTROLS AND | SECURITY SOLUTIONS | 7920 GULF FREEWAY | | HOUSTON | TX | 77017 | | AP Trade / Other | 2/4/2020 | $215.15 |
| DIXIE ELECTRONIC CONTROLS AND | SECURITY SOLUTIONS | 7920 GULF FREEWAY | | HOUSTON | TX | 77017 | | AP Trade / Other | 3/26/2020 | $711.36 |
| DJM CAPITAL | 60 South Market Street #1120 | | | San Jose | CA | 95113 | | AP Trade / Other | 2/28/2020 | $4,988.75 |
| DODDERIDGE COUNTY COMMISSION | 118 EAST COURT STREET ROOM 102 | | | WEST UNION | WV | 26456 | | AP Trade / Other | 1/16/2020 | $3,920.86 |
| DODDERIDGE COUNTY COMMISSION | 118 EAST COURT STREET ROOM 102 | | | WEST UNION | WV | 26456 | | Taxes | 2/13/2020 | $3,950.93 |
| DODDERIDGE COUNTY COMMISSION | 118 EAST COURT STREET ROOM 102 | | | WEST UNION | WV | 26456 | | Taxes | 3/12/2020 | $3,923.77 |
| DOMINICK LOPEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $23.24 |
| DOMINICK VENA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $140.67 |
| DOMINO MOTORS INC | HIWAY 20 EAST | PO BOX 414 | | SAC CITY | IA | 50583 | | Employee / Wage Related | 3/19/2020 | $314.32 |
| DON BROCKMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $8,632.43 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 1/21/2020 | $349.73 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | Employee / Wage Related | 1/23/2020 | $18.50 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 1/28/2020 | $18.50 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | Taxes | 1/30/2020 | $40.38 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 2/4/2020 | $97.12 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | Professionals | 2/6/2020 | $346.91 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 2/11/2020 | $18.50 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 3/17/2020 | $145.95 |
| DON HEWLETT CHEVROLET BUICK IN | PO BOX 799 | | | GEORGETOWN | TX | 78626 | | Employee / Wage Related | 3/19/2020 | $18.50 |
| DON LEFEVERS GARAGE | 125 S LIME ST | | | QUARRYVILLE | PA | 17566 | | Taxes | 2/20/2020 | $241.63 |
| DON LEFEVERS GARAGE | 125 S LIME ST | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 2/27/2020 | $430.41 |
| DON LEFEVERS GARAGE | 125 S LIME ST | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 3/10/2020 | $59.20 |
| DON OWEN TIRE SERVICE INC | 1502 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | | Employee / Wage Related | 1/23/2020 | $915.08 |
| DON OWEN TIRE SERVICE INC | 1502 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 1/29/2020 | $897.68 |
| DON OWEN TIRE SERVICE INC | 1502 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | | Employee / Wage Related | 3/19/2020 | $169.75 |
| DON OWEN TIRE SERVICE INC | 1502 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/7/2020 | $257.68 |
| DON TESTER FORD LINCOLN INC | 2800 US RTE 250 | | | NORWALK | OH | 44857 | | Taxes | 2/13/2020 | $682.07 |
| DON TESTER FORD LINCOLN INC | 2800 US RTE 250 | | | NORWALK | OH | 44857 | | AP Trade / Other | 3/3/2020 | $158.33 |
| DON TIBBETTS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/11/2020 | $585.61 |
| DONALD & BETTY WINKLER | N.145 HWY A | | | NEW HOLSTEIN | WI | 53061 | | Regulatory | 1/24/2020 | $400.00 |
| DONALD & NANCY W BAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $166.35 |
| DONALD B AMOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $105.94 |
| DONALD BURNS | ADDRESS ON FILE | | | | | | | Taxes | 3/24/2020 | $301.60 |
| DONALD GILL | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $333.84 |
| DONALD JANZEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $81.54 |
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 1/28/2020 | $197.50 |
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 2/11/2020 | $197.50 |
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 2/25/2020 | $197.50 |
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 3/10/2020 | $197.50 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 3/24/2020 | $197.50 |
| DONALD L DECKER CHAPTER 13 | TRUSTEE | PO BOX 206 | | MEMPHIS | TN | 38101-0206 | | AP Trade / Other | 4/6/2020 | $197.50 |
| DONALD Q ADAMS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $135.75 |
| DONN M GOULD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $7.39 |
| DONNA CHRISTIANSON | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $155.93 |
| DONNA RAHLE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $76.00 |
| DONOVAN COLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $347.87 |
| DONOVAN JENKS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $45.00 |
| DONS AUTO CARE CENTER LLC | 14 NORTH ROAD | | | EAST WINDSOR | CT | 06088 | | AP Trade / Other | 2/27/2020 | $231.84 |
| DONS AUTO CARE CENTER LLC | 14 NORTH ROAD | | | EAST WINDSOR | CT | 06088 | | AP Trade / Other | 3/12/2020 | $173.38 |
| DONS AUTO CARE CENTER LLC | 14 NORTH ROAD | | | EAST WINDSOR | CT | 06088 | | AP Trade / Other | 4/10/2020 | $183.80 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 1/21/2020 | $73.93 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | Taxes | 1/30/2020 | $1,585.87 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | Taxes | 2/13/2020 | $3,687.25 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 2/18/2020 | $503.69 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/6/2020 | $913.32 |
| DONS TRUCK SERVICE | 4493 OLD BRIDGE RD | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/20/2020 | $642.03 |
| DOOR COUNTY PARKS DEPT | 3538 PARK DRIVE | | | STURGEON BAY | WI | 54235 | | Regulatory | 1/24/2020 | $200.00 |
| DORA MUJO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $3,441.98 |
| DORENDA DIFABIO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $1,277.61 |
| DORI FLORES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $133.44 |
| DORMAKABA USA INC | N/A | | | | | | | AP Trade / Other | 2/6/2020 | $524.00 |
| DORMAKABA USA INC | N/A | | | | | | | Health insurance | 4/6/2020 | $263.89 |
| DOR-MAR ROOFING | 7913 TANNERY ROAD | | | ROME | NY | 13440 | | Professionals | 1/21/2020 | $5,608.38 |
| DOROTHY MACFARLANE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $128.38 |
| DOROTHY MORRETT | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $56.90 |
| DOROTHY OSTMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $200.15 |
| DOROTHY TURNER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $15.05 |
| DOROTHY WRIGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $20.46 |
| DORSET CROSSING APARTMENTS LLC | CSRE GROUP ATTN: PENINA | 150 AIRPORT RD, SUITE 1700 | | LAKEWOOD | NJ | 08701 | | Employee / Wage Related | 1/23/2020 | $413.56 |
| DORSET CROSSING APARTMENTS LLC | CSRE GROUP ATTN: PENINA | 150 AIRPORT RD, SUITE 1700 | | LAKEWOOD | NJ | 08701 | | AP Trade / Other | 3/3/2020 | $422.16 |
| DORSET CROSSING APARTMENTS LLC | CSRE GROUP ATTN: PENINA | 150 AIRPORT RD, SUITE 1700 | | LAKEWOOD | NJ | 08701 | | Employee / Wage Related | 3/19/2020 | $418.47 |
| D'OSTILIO  PAMELA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $75.12 |
| DOTTI MCCRACKEN | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| DOUG BENNETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $100.00 |
| DOUG MARTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $640.31 |
| DOUG MEYERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $162.84 |
| DOUGLAS B MCLELLAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $74.85 |
| DOUGLAS BOWMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $843.55 |
| DOUGLAS COUNTY | PO BOX 3000 | | | MINDEN | NV | 89423 | | AP Trade / Other | 1/16/2020 | $28,051.00 |
| DOUGLAS COUNTY | PO BOX 3000 | | | MINDEN | NV | 89423 | | AP Trade / Other | 1/31/2020 | $0.22 |
| DOUGLAS COUNTY | PO BOX 3000 | | | MINDEN | NV | 89423 | | Taxes | 2/13/2020 | $5,132.16 |
| DOUGLAS COUNTY | PO BOX 3000 | | | MINDEN | NV | 89423 | | AP Trade / Other | 3/11/2020 | $5,072.02 |
| DOUGLAS ELECTRIC COOP | PO BOX 1327 | | | ROSEBURG | OR | 97470 | | Professionals | 2/6/2020 | $4,714.72 |
| DOUGLAS EMMETT PROPERTIES LP | SHORES BARRINGTON | 808 WILSHIRE BLVD, 2ND FL | | SANTA MONICA | CA | 90401 | | Employee / Wage Related | 1/23/2020 | $2,554.32 |
| DOUGLAS EMMETT PROPERTIES LP | SHORES BARRINGTON | 808 WILSHIRE BLVD, 2ND FL | | SANTA MONICA | CA | 90401 | | AP Trade / Other | 3/3/2020 | $2,354.33 |
| DOUGLAS EMMETT PROPERTIES LP | SHORES BARRINGTON | 808 WILSHIRE BLVD, 2ND FL | | SANTA MONICA | CA | 90401 | | Employee / Wage Related | 3/19/2020 | $1,838.89 |
| DOUGLAS GOODY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $171.36 |
| DOUGLAS GULLETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $703.67 |
| DOUGLAS LODE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $1,134.00 |
| DOUGLAS WITTMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $136.81 |
| DOUKAS N PASYANOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $179.99 |
| DOUST THOMAS J ACSW LCSW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $5.84 |
| DOWNTOWN PROPERTIES LLC | 818 W 7TH ST  SUITE 410 | | | LOS ANGELES | CA | 90017-3407 | | Regulatory | 1/24/2020 | $2,149.13 |
| DOWNTOWN PROPERTIES LLC | 818 W 7TH ST  SUITE 410 | | | LOS ANGELES | CA | 90017-3407 | | AP Trade / Other | 2/25/2020 | $2,149.13 |
| DOWNTOWN PROPERTIES LLC | 818 W 7TH ST  SUITE 410 | | | LOS ANGELES | CA | 90017-3407 | | AP Trade / Other | 3/24/2020 | $2,149.13 |
| DOXO COLLECTIONS | 101 Steward St., Ste 800 | | | Seattle | WA | 98101 | | AP Trade / Other | 2/21/2020 | $79.00 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 2/7/2020 | $399.00 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 2/14/2020 | $748.13 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | Taxes | 2/20/2020 | $448.38 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 2/25/2020 | $225.50 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 3/3/2020 | $1,158.63 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 3/6/2020 | $636.88 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 3/12/2020 | $683.77 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 3/17/2020 | $740.61 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | Employee / Wage Related | 3/19/2020 | $475.00 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 4/2/2020 | $712.16 |
| DOYLE PLUMBING & HEATING CO | PO BOX 842 | 225 NORTH WEST ST | | JACKSONVILLE | IL | 62651 | | AP Trade / Other | 4/9/2020 | $2,089.49 |
| DOYLESTOWN TELEPHONE CO | ATTN  THOMAS BROCKMAN | 81 N PORTAGE ST | | DOYLESTOWN | OH | 44230 | | AP Trade / Other | 1/16/2020 | $17.23 |
| DPR ELLIS CROSSING LLC | 400 ADVANCEMENT AVE | | | DURHAM | NC | 27703 | | Employee / Wage Related | 1/23/2020 | $2,293.37 |
| DPR ELLIS CROSSING LLC | 400 ADVANCEMENT AVE | | | DURHAM | NC | 27703 | | AP Trade / Other | 3/3/2020 | $2,599.60 |
| DPR ELLIS CROSSING LLC | 400 ADVANCEMENT AVE | | | DURHAM | NC | 27703 | | Employee / Wage Related | 3/19/2020 | $2,645.76 |
| DR FRED KUSSEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $11.50 |
| DR STEPHEN SCHULMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $598.62 |
| DRAGADOS FLATIRON JOINT | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $3,014.42 |
| DREAMA MCCORMICK | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| DREYDEN TROYER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $50.00 |
| DREYERS GRAND ICE CREAM | 5929 College Avenue | | | Oakland | CA | 94618 | | AP Trade / Other | 3/20/2020 | $163.14 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 1/16/2020 | $24,217.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | Employee / Wage Related | 1/23/2020 | $29,576.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | Employee / Wage Related | 1/27/2020 | $157.03 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 1/29/2020 | $34,416.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 2/4/2020 | $36,322.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | Taxes | 2/13/2020 | $39,618.50 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | Taxes | 2/20/2020 | $34,106.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 2/24/2020 | $157.03 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 2/27/2020 | $51,541.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | Employee / Wage Related | 3/5/2020 | $43,805.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 3/12/2020 | $41,079.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 3/17/2020 | $50,887.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 3/19/2020 | $162.27 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 3/26/2020 | $51,886.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 4/2/2020 | $58,684.00 |
| DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | URBANDALE | IA | 50323 | | AP Trade / Other | 4/7/2020 | $83,344.00 |
| DSS FIRE INC | PO BOX 5509040 | | | DALLAS | TX | 75355-0940 | | Employee / Wage Related | 3/19/2020 | $925.00 |
| DSSELL INVEST INC | PO BOX 330024 | | | MIAMI | FL | 33233 | | Employee / Wage Related | 1/23/2020 | $1,820.00 |
| DSSELL INVEST INC | PO BOX 330024 | | | MIAMI | FL | 33233 | | Employee / Wage Related | 2/24/2020 | $1,136.00 |
| DSSELL INVEST INC | PO BOX 330024 | | | MIAMI | FL | 33233 | | Employee / Wage Related | 3/19/2020 | $2,334.00 |
| DTS SYSTEMS INC | 7905 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | Taxes | 2/13/2020 | $240.00 |
| DTS SYSTEMS INC | 7905 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/2/2020 | $483.00 |
| DUAL PARTY RELAY SERVICE TRUST | REGIONS BANK | ATTN: LORRAINE BLEAKNEY | | JACKSON | MS | 39225-3100 | | AP Trade / Other | 2/11/2020 | $543.50 |
| DUAL PARTY RELAY SERVICE TRUST | REGIONS BANK | ATTN: LORRAINE BLEAKNEY | | JACKSON | MS | 39225-3100 | | AP Trade / Other | 3/12/2020 | $541.75 |
| DUANE & CHERYLE RUFFIE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $209.88 |
| DUANE ANDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $12.00 |
| DUBOIS REC | PO BOX 610 | | | JASPER | IN | 47547 | | AP Trade / Other | 1/21/2020 | $84,521.04 |
| DUFF & PHELPS LLC | 3701 W PLANO PKWY STE 100 | | | PLANO | TX | 75075-7836 | | AP Trade / Other | 4/9/2020 | $92,500.00 |
| DUKE ENERGY | LAKE SERVICES, EC12Q | 526 SOUTH CHURCH ST | | CHARLOTTE | NC | 28202 | | Regulatory | 1/24/2020 | $1,300.00 |
| DUKE ENERGY | LAKE SERVICES, EC12Q | 526 SOUTH CHURCH ST | | CHARLOTTE | NC | 28202 | | Professionals | 2/6/2020 | $781,626.91 |
| DUKE ENERGY | LAKE SERVICES, EC12Q | 526 SOUTH CHURCH ST | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 2/11/2020 | $229,950.00 |
| DUKE ENERGY | LAKE SERVICES, EC12Q | 526 SOUTH CHURCH ST | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 2/25/2020 | $1,300.00 |
| DUKE ENERGY | LAKE SERVICES, EC12Q | 526 SOUTH CHURCH ST | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 3/24/2020 | $1,300.00 |
| DUKE ENERGY PROGRESS INC | JOINT USE | PO BOX 1551 (NC 4) | | RALEIGH | NC | 27602 | | AP Trade / Other | 3/5/2020 | $163,950.13 |
| DUKE ENERGY PROGRESS INC | JOINT USE | PO BOX 1551 (NC 4) | | RALEIGH | NC | 27602 | | AP Trade / Other | 3/17/2020 | $163,950.13 |
| DULUTH TRADING CO | PO Box 200 | | | Belleville | WI | 53508 | | AP Trade / Other | 3/12/2020 | $495.67 |
| DUNCAN MECHANICAL SERVICES INC | 1125 GLENNA ST | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 4/6/2020 | $1,915.20 |
| DUNCAN STCLAIR | ADDRESS ON FILE | | | | | | | Programming | 3/12/2020 | $237.98 |
| DUNNING MOTOR SALES | 9108 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725 | | AP Trade / Other | 1/16/2020 | $349.08 |
| DUNNING MOTOR SALES | 9108 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725 | | AP Trade / Other | 3/17/2020 | $67.55 |
| DURHAM CITY CLERK | 17160 SW UPPER BOONES FERRY RD | | | DURHAM | OR | 97224 | | AP Trade / Other | 1/28/2020 | $2,381.76 |
| DURHAM OB/GYN | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $73.64 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DURKIN HOME CONSTRUCTION | 660 RED RIVER DR | | | LAKE ALMANOR | CA | 96137 | | AP Trade / Other | 3/30/2020 | $2,250.00 |
| DUSTY FADDIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $44.00 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | Taxes | 1/17/2020 | $1,431.00 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 1/27/2020 | $51,293.47 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 1/28/2020 | $1,068.09 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 2/27/2020 | $2,472.68 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | Regulatory | 3/18/2020 | $1,399.10 |
| DUTCHESS COUNTY | PO BOX 42 | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 3/30/2020 | $1,051.28 |
| DUTRA CONSTRUCTION | 353 MINCKLER AVE | | | SUSANVILLE | CA | 96130 | | Employee / Wage Related | 1/16/2020 | $460.00 |
| DUTRA CONSTRUCTION | 353 MINCKLER AVE | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 1/21/2020 | $900.00 |
| DUTRA CONSTRUCTION | 353 MINCKLER AVE | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 2/25/2020 | $493.42 |
| DUTRA CONSTRUCTION | 353 MINCKLER AVE | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 2/28/2020 | $230.00 |
| DUTRA CONSTRUCTION | 353 MINCKLER AVE | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 3/2/2020 | $345.00 |
| DWC ASSOCIATION | PO BOX 687 | | | MOSCOW | PA | 18444 | | Taxes | 1/24/2020 | $250.00 |
| DWC ASSOCIATION | PO BOX 687 | | | MOSCOW | PA | 18444 | | AP Trade / Other | 2/24/2020 | $250.00 |
| DWC ASSOCIATION | PO BOX 687 | | | MOSCOW | PA | 18444 | | AP Trade / Other | 3/24/2020 | $250.00 |
| DYNAMIC COLLECTORS INC | 790 S MARKET BLVD | | | CHEHALIS | WA | 98532 | | AP Trade / Other | 3/17/2020 | $1,401.89 |
| DYNAMIC CONTROLS INC | 727 SABRINA DR | | | EAST PEORIA | IL | 61611 | | AP Trade / Other | 1/28/2020 | $119.00 |
| DYNAMIC CONTROLS INC | 727 SABRINA DR | | | EAST PEORIA | IL | 61611 | | AP Trade / Other | 2/27/2020 | $124.00 |
| DYNAMIC CONTROLS INC | 727 SABRINA DR | | | EAST PEORIA | IL | 61611 | | AP Trade / Other | 3/10/2020 | $1,298.83 |
| DYNAMIC CONTROLS INC | 727 SABRINA DR | | | EAST PEORIA | IL | 61611 | | AP Trade / Other | 3/27/2020 | $124.00 |
| E DALE RAMSEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $60.00 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 1/30/2020 | $1,625.00 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/5/2020 | $4,087.50 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/10/2020 | $1,797.50 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | Taxes | 3/16/2020 | $1,200.00 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/26/2020 | $3,847.50 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/30/2020 | $1,697.50 |
| EA OUTDOOR SERVICES LLC | 3865 N COMMERCIAL PKWY | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 4/10/2020 | $1,525.00 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 1/21/2020 | $76.41 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 1/28/2020 | $312.62 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 2/4/2020 | $463.36 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 2/25/2020 | $125.64 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/3/2020 | $491.75 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/10/2020 | $71.80 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/12/2020 | $5.18 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/24/2020 | $67.56 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/31/2020 | $34.11 |
| EAGLE AUTOMOTIVE BLOOMINGTON | 1000 CAMERA AVE | | | ST LOUIS | MO | 63126 | | AP Trade / Other | 3/31/2020 | $336.28 |
| EAGLE GLEN APARTMENTS LLC | 38245 MURRIETA HOT SPRINGS RD | ATTN: JENNA ROY | | MURRIETA | CA | 92563-8500 | | Employee / Wage Related | 1/23/2020 | $829.57 |
| EAGLE GLEN APARTMENTS LLC | 38245 MURRIETA HOT SPRINGS RD | ATTN: JENNA ROY | | MURRIETA | CA | 92563-8500 | | AP Trade / Other | 3/3/2020 | $1,069.25 |
| EAGLE GLEN APARTMENTS LLC | 38245 MURRIETA HOT SPRINGS RD | ATTN: JENNA ROY | | MURRIETA | CA | 92563-8500 | | AP Trade / Other | 3/19/2020 | $816.44 |
| EAGLE PLUMBING AND AIR | CONDITIONING | 9630 VISTA DEL VALLE | | DESERT HOT SPRINGS | CA | 92240 | | AP Trade / Other | 1/30/2020 | $527.00 |
| EAGLE PLUMBING AND AIR | CONDITIONING | 9630 VISTA DEL VALLE | | DESERT HOT SPRINGS | CA | 92240 | | AP Trade / Other | 2/10/2020 | $535.00 |
| EAGLE PLUMBING AND AIR | CONDITIONING | 9630 VISTA DEL VALLE | | DESERT HOT SPRINGS | CA | 92240 | | AP Trade / Other | 3/12/2020 | $385.00 |
| EAGLE PLUMBING AND AIR | CONDITIONING | 9630 VISTA DEL VALLE | | DESERT HOT SPRINGS | CA | 92240 | | AP Trade / Other | 4/10/2020 | $592.50 |
| EAGLE RIVER LIGHT & WATER DEPT | PO BOX 1269 | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 2/11/2020 | $6,376.55 |
| EAGLE ROAD SERVICE & TIRE | 3011 E LA CADENA DR | | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 1/16/2020 | $1,350.89 |
| EAGLE ROAD SERVICE & TIRE | 3011 E LA CADENA DR | | | RIVERSIDE | CA | 92507 | | Taxes | 1/17/2020 | $916.40 |
| EAGLE ROAD SERVICE & TIRE | 3011 E LA CADENA DR | | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 2/27/2020 | $906.03 |
| EAGLE TELEPHONE SYSTEM INC | PO BOX 178 | | | RICHLAND | OR | 97870 | | Employee / Wage Related | 1/23/2020 | $2.73 |
| EAGLE TELEPHONE SYSTEM INC | PO BOX 178 | | | RICHLAND | OR | 97870 | | AP Trade / Other | 3/10/2020 | $0.75 |
| EAGLE TELEPHONE SYSTEM INC | PO BOX 178 | | | RICHLAND | OR | 97870 | | AP Trade / Other | 3/19/2020 | $3.74 |
| EARNEST RAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $115.02 |
| EARTHBEND LLC | 2904 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | AP Trade / Other | 2/25/2020 | $912.00 |
| EARTHBEND LLC | 2904 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | AP Trade / Other | 3/30/2020 | $26.20 |
| EARTHBEND LLC | 2904 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | AP Trade / Other | 3/31/2020 | $0.14 |
| EAST CENTRAL ENERGY | PO BOX 39 | 412 N MAIN AVENUE | | BRAHAM | MN | 55006-0039 | | AP Trade / Other | 1/30/2020 | $9,654.55 |
| EAST EARL TOWNSHIP | POLICE DEPT | 128 TODDY DRIVE | | EAST EARL | PA | 17519 | | AP Trade / Other | 3/10/2020 | $789.88 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | Employee / Wage Related | 1/23/2020 | $137.34 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | AP Trade / Other | 1/29/2020 | $411.54 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | AP Trade / Other | 2/7/2020 | $237.97 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | Taxes | 2/13/2020 | $264.74 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | Employee / Wage Related | 3/3/2020 | $532.43 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | AP Trade / Other | 3/6/2020 | $429.36 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | AP Trade / Other | 3/19/2020 | $661.04 |
| EAST PENN MFG CO INC | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | | AP Trade / Other | 4/7/2020 | $532.63 |
| EASTCOAST TELECOM INC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 1/21/2020 | $21.04 |
| EASTCOAST TELECOM INC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 2/21/2020 | $20.96 |
| EASTCOAST TELECOM INC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/20/2020 | $20.34 |
| EASTCOAST TELECOM INC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 4/9/2020 | $22.46 |
| EASTERN DIESEL SERVICE INC | PO BOX 756 | | | MYRTLE BEACH | SC | 29578 | | AP Trade / Other | 2/11/2020 | $153.93 |
| EASTERN LANDCARE INC | PO BOX 268 | | | DALLAS | PA | 18612 | | AP Trade / Other | 2/10/2020 | $8,451.58 |
| EASTERN LANDCARE INC | PO BOX 268 | | | DALLAS | PA | 18612 | | Programming | 3/12/2020 | $7,756.13 |
| EASTERN LANDCARE INC | PO BOX 268 | | | DALLAS | PA | 18612 | | AP Trade / Other | 4/10/2020 | $8,226.58 |
| EASTERN MICRO GRAPHICS INC | NEW ENGLAND ARCHIVES CENTER | PO BOX 470 | | HOLYOKE | MA | 01041-0470 | | AP Trade / Other | 3/5/2020 | $94.65 |
| EASTEX TELEPHONE COOPERATIVE | PO BOX 150 | | | HENDERSON | TX | 75653-0150 | | AP Trade / Other | 1/16/2020 | $222.00 |
| EASTEX TELEPHONE COOPERATIVE | PO BOX 150 | | | HENDERSON | TX | 75653-0150 | | Taxes | 2/13/2020 | $25,440.00 |
| EASTEX TELEPHONE COOPERATIVE | PO BOX 150 | | | HENDERSON | TX | 75653-0150 | | AP Trade / Other | 2/27/2020 | $222.00 |
| EASTEX TELEPHONE COOPERATIVE | PO BOX 150 | | | HENDERSON | TX | 75653-0150 | | Employee / Wage Related | 4/2/2020 | $222.00 |
| EASTPOINTE GREAT POND OWNER LL | 40 REEF RD | | | FAIRFIELD | CT | 06824 | | AP Trade / Other | 3/3/2020 | $20.27 |
| EASTPOINTE GREAT POND OWNER LL | 40 REEF RD | | | FAIRFIELD | CT | 06824 | | AP Trade / Other | 3/19/2020 | $32.42 |
| EASTVIEW TERRACE LLC | ATTN ACCOUNTS RECEIVABLE | 185 EASTERN ST | | NEW HAVEN | CT | 06513 | | Employee / Wage Related | 1/23/2020 | $113.63 |
| EASTVIEW TERRACE LLC | ATTN ACCOUNTS RECEIVABLE | 185 EASTERN ST | | NEW HAVEN | CT | 06513 | | AP Trade / Other | 3/3/2020 | $111.58 |
| EASTVIEW TERRACE LLC | ATTN ACCOUNTS RECEIVABLE | 185 EASTERN ST | | NEW HAVEN | CT | 06513 | | Employee / Wage Related | 3/19/2020 | $117.35 |
| EATON COUNTY | CENTRAL DISPATCH | 911 COURTHOUSE DRIVE | | CHARLOTTE | MI | 48813 | | Taxes | 1/17/2020 | $2,207.66 |
| EATON COUNTY | CENTRAL DISPATCH | 911 COURTHOUSE DRIVE | | CHARLOTTE | MI | 48813 | | Taxes | 2/20/2020 | $2,146.41 |
| EATON COUNTY | CENTRAL DISPATCH | 911 COURTHOUSE DRIVE | | CHARLOTTE | MI | 48813 | | AP Trade / Other | 3/20/2020 | $2,119.81 |
| EATONIAN COMMERCIAL PROPERTY | C/O MONAHAN DEVELOPMENT | 136 E GENESEE ST  STE 201 | | SYRACUSE | NY | 13202 | | AP Trade / Other | 2/25/2020 | $576.00 |
| EAVES HUNTINGTON BEACH | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | Employee / Wage Related | 1/23/2020 | $6,671.17 |
| EAVES HUNTINGTON BEACH | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | AP Trade / Other | 3/3/2020 | $6,731.06 |
| EAVES HUNTINGTON BEACH | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | Employee / Wage Related | 3/19/2020 | $6,722.94 |
| EAVES THOUSAND OAKS | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | Employee / Wage Related | 1/23/2020 | $33.50 |
| EAVES THOUSAND OAKS | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | AP Trade / Other | 3/3/2020 | $32.08 |
| EAVES THOUSAND OAKS | AVALONBAY COMMUNITIES | PO BOX 9296 | | VIRGINIA BEACH | VA | 23450 | | Employee / Wage Related | 3/19/2020 | $31.48 |
| EBY FORD SALES INC | PO BOX 78 | | | GOSHEN | IN | 46527 | | AP Trade / Other | 3/24/2020 | $55.85 |
| EBY FORD SALES INC | PO BOX 78 | | | GOSHEN | IN | 46527 | | AP Trade / Other | 4/9/2020 | $290.11 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 1/16/2020 | $8,530.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Employee / Wage Related | 1/23/2020 | $19,635.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Employee / Wage Related | 1/29/2020 | $24,180.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 2/4/2020 | $27,900.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Taxes | 2/13/2020 | $13,395.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Taxes | 2/20/2020 | $18,755.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 2/27/2020 | $27,015.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 3/5/2020 | $21,645.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 3/11/2020 | $12,080.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 3/17/2020 | $11,095.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | AP Trade / Other | 3/26/2020 | $9,440.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Employee / Wage Related | 4/2/2020 | $10,555.00 |
| ECHO COMMUNICATIONS LLC | 362 INDUSTRIAL PARK RD | | | MADISONVILLE | IN | 37354 | | Employee / Wage Related | 4/7/2020 | $7,975.00 |
| ECK RESOURCES LP | 1000 COMMERCE PARK DR | SUITE 102 | | WILLIAMSPORT | PA | 17701 | | Taxes | 1/24/2020 | $2,697.46 |
| ECK RESOURCES LP | 1000 COMMERCE PARK DR | SUITE 102 | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 2/25/2020 | $2,697.46 |
| ECK RESOURCES LP | 1000 COMMERCE PARK DR | SUITE 102 | | WILLIAMSPORT | PA | 17701 | | AP Trade / Other | 3/24/2020 | $2,697.46 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 1/21/2020 | $530.45 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 1/28/2020 | $71.07 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 2/4/2020 | $681.51 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 2/11/2020 | $117.83 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 2/19/2020 | $538.38 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 2/25/2020 | $79.00 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 3/3/2020 | $619.05 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 3/10/2020 | $385.86 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 3/17/2020 | $549.48 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 3/24/2020 | $82.24 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 3/31/2020 | $654.67 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 4/6/2020 | $85.24 |
| ECMC | P.O. BOX 15109 | | | WILMINGTON | DE | 19850 | | AP Trade / Other | 4/14/2020 | $737.80 |
| ECONO LUBE N TUNE & BRAKES | 10240 DESOTO AVE | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 2/13/2020 | $40.00 |
| ECONO LUBE N TUNE & BRAKES | 10240 DESOTO AVE | | | CHATSWORTH | CA | 91311 | | Taxes | 2/20/2020 | $40.00 |
| ECONO LUBE N TUNE & BRAKES | 10240 DESOTO AVE | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 3/17/2020 | $40.00 |
| EDDE CHEVROLET CO INC | PO BOX 216 | | | RUTLEDGE | TN | 37861 | | Taxes | 2/13/2020 | $50.16 |
| EDDE CHEVROLET CO INC | PO BOX 216 | | | RUTLEDGE | TN | 37861 | | AP Trade / Other | 3/3/2020 | $178.68 |
| EDDE CHEVROLET CO INC | PO BOX 216 | | | RUTLEDGE | TN | 37861 | | AP Trade / Other | 3/5/2020 | $186.06 |
| EDDIES AUTO REPAIR LLC | PO BOX 54 | | | CLEAR LAKE | MN | 55319 | | AP Trade / Other | 3/26/2020 | $111.40 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | AP Trade / Other | 1/21/2020 | $1,777.01 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | AP Trade / Other | 2/11/2020 | $233.20 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | AP Trade / Other | 2/27/2020 | $453.88 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | AP Trade / Other | 3/3/2020 | $128.58 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | AP Trade / Other | 3/17/2020 | $182.27 |
| EDDIES SERVICE CENTER LLC | 21217 SENECA TRL | | | MARLINTON | WV | 24954 | | Employee / Wage Related | 3/19/2020 | $350.69 |
| EDGAR E SHARP | 4644 MUDDY CREEK RD | | | HARWOOD | MD | 20776 | | AP Trade / Other | 3/24/2020 | $10,000.00 |
| EDGAR G CHURCH | HC 61 BOX 8 | | | STRANGE CREEK | WV | 25063 | | Taxes | 1/24/2020 | $1,280.45 |
| EDGE INSIGHTS INC | 3 PARK PLAZA | | | WYOMISSING | PA | 19610 | | Employee / Wage Related | 1/27/2020 | $1,184.50 |
| EDGE INSIGHTS INC | 3 PARK PLAZA | | | WYOMISSING | PA | 19610 | | Employee / Wage Related | 2/24/2020 | $1,184.50 |
| EDGE INSIGHTS INC | 3 PARK PLAZA | | | WYOMISSING | PA | 19610 | | Employee / Wage Related | 3/19/2020 | $1,184.50 |
| EDGEWATER COMMUNITY RENTALS | 2 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | | Employee / Wage Related | 1/23/2020 | $37.54 |
| EDGEWATER COMMUNITY RENTALS | 2 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/3/2020 | $56.42 |
| EDGEWATER COMMUNITY RENTALS | 2 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $59.70 |
| EDISTO ELECTRIC COOPERATIVE | 896 CALHOUN ST | | | BAMBERG | SC | 29003 | | AP Trade / Other | 2/6/2020 | $1,558.75 |
| EDITH M HICKL | PO BOX 155 | | | ELMATON | TX | 77440 | | AP Trade / Other | 3/24/2020 | $10,000.00 |
| EDMUND & SHARON GUERIN | 1333 DAMIANSVILLE RD | | | NEW BADEN | IL | 62265 | | AP Trade / Other | 3/24/2020 | $250.00 |
| EDMUND HUANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $269.75 |
| EDS HEATING AC PLUMBING & ELEC | 111 S CHESTNUT ST | | | KEWANEE | IL | 61443-2121 | | Employee / Wage Related | 1/23/2020 | $680.44 |
| EDS HEATING AC PLUMBING & ELEC | 111 S CHESTNUT ST | | | KEWANEE | IL | 61443-2121 | | AP Trade / Other | 1/30/2020 | $160.00 |
| EDS HEATING AC PLUMBING & ELEC | 111 S CHESTNUT ST | | | KEWANEE | IL | 61443-2121 | | AP Trade / Other | 3/3/2020 | $2,693.00 |
| EDS HEATING AC PLUMBING & ELEC | 111 S CHESTNUT ST | | | KEWANEE | IL | 61443-2121 | | AP Trade / Other | 3/24/2020 | $468.37 |
| EDUARDO PALANCA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $90.95 |
| EDUCATION & RESEARCH CONSORT | OF THE WESTERN CAROLINAS INC | 151 PATTON AVE  BOX 170 | | ASHEVILLE | NC | 28801 | | Taxes | 2/13/2020 | $36,700.00 |
| EDUCATION & RESEARCH CONSORT | OF THE WESTERN CAROLINAS INC | 151 PATTON AVE  BOX 170 | | ASHEVILLE | NC | 28801 | | AP Trade / Other | 3/12/2020 | $36,700.00 |
| EDUCATION & RESEARCH CONSORT | OF THE WESTERN CAROLINAS INC | 151 PATTON AVE  BOX 170 | | ASHEVILLE | NC | 28801 | | AP Trade / Other | 4/10/2020 | $36,700.00 |
| EDW F HEYMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $120.51 |
| EDWARD CLARK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $125.10 |
| EDWARD HEIKES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $137.00 |
| EDWARD HOFFMAN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $20.45 |
| EDWARD J GAUNT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $343.51 |
| EDWARD J IMPERIO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $27.42 |
| EDWARD KILIANY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $30.71 |
| EDWARD PAGE OLIVER ATTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $48.91 |
| EDWIN SOSA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $22.50 |
| EGBERT CLEANING SERVICE | PO BOX 2494 | | | WENDOVER | NV | 89883-2494 | | AP Trade / Other | 1/28/2020 | $300.00 |
| EGBERT CLEANING SERVICE | PO BOX 2494 | | | WENDOVER | NV | 89883-2494 | | AP Trade / Other | 2/27/2020 | $240.00 |
| EGBERT CLEANING SERVICE | PO BOX 2494 | | | WENDOVER | NV | 89883-2494 | | AP Trade / Other | 3/31/2020 | $240.00 |
| EGIDIO CERVONI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $399.00 |
| EGYPTIAN ELECTRIC COOP ASSOC | 1732 FINNEY RD | | | MURPHYSBORO | IL | 62966 | | Taxes | 2/20/2020 | $4,724.68 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | Employee / Wage Related | 1/23/2020 | $180.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | AP Trade / Other | 2/10/2020 | $385.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | AP Trade / Other | 2/25/2020 | $180.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | AP Trade / Other | 3/3/2020 | $385.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | Employee / Wage Related | 3/19/2020 | $225.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | AP Trade / Other | 3/26/2020 | $180.00 |
| EGYPTIAN EXTERMINATING INC | PO BOX 86 | | | MARION | IL | 62959 | | AP Trade / Other | 4/10/2020 | $385.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| EGYPTIAN TELEPHONE CO-OP ASSN | 1010 WEST BROADWAY | PO BOX 158 | | STEELEVILLE | IL | 62288-0158 | | Taxes | 2/20/2020 | $57.47 |
| EILEEN HEANEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,610.03 |
| EILEEN SWANK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $46.53 |
| EINSTEIN COMMUNICATIONS LLC | 16869 65TH AVE  STE 120 | | | LAKE OSWEGO | OR | 97035 | | AP Trade / Other | 1/27/2020 | $385.70 |
| EINSTEIN COMMUNICATIONS LLC | 16869 65TH AVE  STE 120 | | | LAKE OSWEGO | OR | 97035 | | AP Trade / Other | 2/24/2020 | $323.54 |
| EINSTEIN COMMUNICATIONS LLC | 16869 65TH AVE  STE 120 | | | LAKE OSWEGO | OR | 97035 | | Employee / Wage Related | 3/19/2020 | $318.78 |
| EIP COMMUNICATIONS I LLC | 1435 BEDFORD AVE, SUITE 108 | | | PITTSBURGH | PA | 15219 | | AP Trade / Other | 2/7/2020 | $5,516.10 |
| EIP COMMUNICATIONS I LLC | 1435 BEDFORD AVE, SUITE 108 | | | PITTSBURGH | PA | 15219 | | Taxes | 2/20/2020 | $27,644.00 |
| EIP COMMUNICATIONS I LLC | 1435 BEDFORD AVE, SUITE 108 | | | PITTSBURGH | PA | 15219 | | AP Trade / Other | 2/27/2020 | $898.39 |
| EIP COMMUNICATIONS I LLC | 1435 BEDFORD AVE, SUITE 108 | | | PITTSBURGH | PA | 15219 | | AP Trade / Other | 3/30/2020 | $898.39 |
| EIIKE ONW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $87.51 |
| EKATERINI FININIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $124.82 |
| EL REY HOLDINGS LLC | PO BOX 75 | | | TEANECK | NJ | 07666 | | Programming | 2/7/2020 | $44,623.52 |
| EL REY HOLDINGS LLC | PO BOX 75 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 3/11/2020 | $44,550.55 |
| EL REY HOLDINGS LLC | PO BOX 75 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 3/12/2020 | $45,463.21 |
| EL REY HOLDINGS LLC | PO BOX 75 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 4/9/2020 | $43,640.71 |
| EL SERENO APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM | CA | 92808 | | Employee / Wage Related | 1/23/2020 | $115.88 |
| EL SERENO APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM | CA | 92808 | | AP Trade / Other | 3/3/2020 | $117.76 |
| EL SERENO APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM | CA | 92808 | | Employee / Wage Related | 3/19/2020 | $119.37 |
| ELAINE LINTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $1,846.77 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 1/21/2020 | $100.00 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 1/28/2020 | $624.11 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 2/4/2020 | $100.00 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 2/11/2020 | $636.05 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 2/19/2020 | $100.00 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 2/25/2020 | $386.64 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 3/3/2020 | $100.00 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 3/10/2020 | $386.57 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 3/17/2020 | $738.41 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 3/24/2020 | $406.81 |
| ELAINE PIVIROTTO STATE MARSHAL | PO BOX 1577 | | | BRIDGEPORT | CT | 06601-1577 | | AP Trade / Other | 3/31/2020 | $355.90 |
| ELAINE SKRENES | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $80.29 |
| ELAINE SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $77.63 |
| ELAN FLOWER MOUND VENTURE LLC | MILESTONE MANAGEMENT | ANN CASHION - CONTRACT MGR | | DALLAS | TX | 75240 | | Employee / Wage Related | 1/23/2020 | $474.20 |
| ELAN FLOWER MOUND VENTURE LLC | MILESTONE MANAGEMENT | ANN CASHION - CONTRACT MGR | | DALLAS | TX | 75240 | | AP Trade / Other | 3/3/2020 | $482.33 |
| ELAN FLOWER MOUND VENTURE LLC | MILESTONE MANAGEMENT | ANN CASHION - CONTRACT MGR | | DALLAS | TX | 75240 | | Employee / Wage Related | 3/19/2020 | $340.35 |
| ELAN MULTIFAMILY LLC | ATTN: LEASING OFFICE | 18504 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | | Employee / Wage Related | 1/23/2020 | $198.81 |
| ELAN MULTIFAMILY LLC | ATTN: LEASING OFFICE | 18504 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | | AP Trade / Other | 3/3/2020 | $189.07 |
| ELAN MULTIFAMILY LLC | ATTN: LEASING OFFICE | 18504 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | | Employee / Wage Related | 3/19/2020 | $188.75 |
| ELAUWIT NETWORKS LLC | 180 Meeting Street Suite 350 | | | Charleston | SC | 29401 | | AP Trade / Other | 3/26/2020 | $19,175.09 |
| ELEANOR MEANS | 14061 EAST 1600TH AVE APT 24 | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 3/24/2020 | $900.00 |
| ELEANOR SAPERSTEIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $25.68 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 2/6/2020 | $5,607.50 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 2/7/2020 | $8,727.32 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 3/6/2020 | $8,727.32 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 3/10/2020 | $5,607.50 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 4/7/2020 | $5,607.50 |
| ELECTRIC LIGHTWAVE LLC | PO BOX 864 | | | SALT LAKE CITY | UT | 84110 | | AP Trade / Other | 4/9/2020 | $8,727.32 |
| ELECTRIC MAINTENANCE SERV CO | PO BOX 3331 | | | BRIDGEPORT | CT | 06605 | | AP Trade / Other | 2/6/2020 | $1,037.61 |
| ELECTRIC MAINTENANCE SERV CO | PO BOX 3331 | | | BRIDGEPORT | CT | 06605 | | AP Trade / Other | 4/9/2020 | $377.50 |
| ELECTRICAL ENGINEERING & | EQUIPMENT COMPANY | PO BOX 310365 | | DES MOINES | IA | 50331-0365 | | Employee / Wage Related | 3/26/2020 | $2,103.61 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 1/16/2020 | $173.70 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 1/21/2020 | $1,742.78 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Employee / Wage Related | 1/23/2020 | $173.70 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 1/28/2020 | $409.32 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 1/30/2020 | $642.23 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/4/2020 | $763.63 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/6/2020 | $535.24 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/11/2020 | $329.65 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Taxes | 2/13/2020 | $241.59 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/18/2020 | $288.36 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Taxes | 2/20/2020 | $481.00 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/25/2020 | $777.32 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 2/27/2020 | $489.45 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Employee / Wage Related | 3/3/2020 | $791.07 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/5/2020 | $746.90 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/10/2020 | $131.13 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/12/2020 | $1,480.99 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/17/2020 | $415.81 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Employee / Wage Related | 3/19/2020 | $2,088.26 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/24/2020 | $223.55 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 3/31/2020 | $678.46 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | Employee / Wage Related | 4/2/2020 | $140.07 |
| ELECTRICAL WHOLESALERS INC | PO BOX 789761 | | | PHILADELPHIA | PA | 19178 | | AP Trade / Other | 4/6/2020 | $564.17 |
| ELECTROLYSIS BY ALICIA | 133 Collins Drive | | | Beckley | WV | 25801 | | Taxes | 3/18/2020 | $338.89 |
| ELECTRONIC SYSTEMS SOFTWARE | SOLUTIONS INC | 4-1795 IRONSTONE MANOR | | PICKERING | ONT | L1W3W9 | | AP Trade / Other | 2/6/2020 | $13,585.55 |
| ELECTRONIC SYSTEMS SOFTWARE | SOLUTIONS INC | 4-1795 IRONSTONE MANOR | | PICKERING | ONT | L1W3W9 | | Programming | 3/12/2020 | $26,531.85 |
| ELECTRONIC SYSTEMS SOFTWARE | SOLUTIONS INC | 4-1795 IRONSTONE MANOR | | PICKERING | ONT | L1W3W9 | | AP Trade / Other | 4/10/2020 | $12,969.00 |
| ELEMENT FLEET | 5924 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Programming | 2/7/2020 | $1,790,252.99 |
| ELEMENT FLEET | 5924 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/11/2020 | $82,679.09 |
| ELEMENT FLEET | 5924 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/12/2020 | $1,756,300.96 |
| ELEMENT FLEET | 5924 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 4/9/2020 | $1,578,838.98 |
| ELEVATE NETWORK MANAGEMENT LLC | 79 AARON DR STE 200 | | | RICHLAND | WA | 99352 | | AP Trade / Other | 1/28/2020 | $56.70 |
| ELEVATE NETWORK MANAGEMENT LLC | 79 AARON DR STE 200 | | | RICHLAND | WA | 99352 | | AP Trade / Other | 2/25/2020 | $56.70 |
| ELEVATE NETWORK MANAGEMENT LLC | 79 AARON DR STE 200 | | | RICHLAND | WA | 99352 | | Employee / Wage Related | 3/19/2020 | $56.70 |
| ELEVATE ROOFING | PO BOX 633 | | | DENISON | IA | 51442 | | AP Trade / Other | 2/27/2020 | $1,101.54 |
| ELISABETE VIVEIROS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $12.22 |
| ELISABETH DRYDEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $60.06 |
| ELITE LAWN & PEST SOLUTIONS | 265 N 800 E | | | DELTA | UT | 84624 | | Employee / Wage Related | 3/3/2020 | $350.00 |
| ELITE LAWN & PEST SOLUTIONS | 265 N 800 E | | | DELTA | UT | 84624 | | AP Trade / Other | 3/10/2020 | $50.00 |
| ELIZABETH BRASHIER-SCOTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $436.30 |
| ELIZABETH CHRISTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $230.70 |
| ELIZABETH CORSO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $3,798.09 |
| ELIZABETH DENTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $13.00 |
| ELIZABETH DOHERTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $498.69 |
| ELIZABETH HINTZ | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $6.52 |
| ELIZABETH MITCHELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $10.23 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 1/28/2020 | $92.31 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 2/11/2020 | $92.31 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 2/25/2020 | $92.31 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 3/10/2020 | $92.31 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 3/24/2020 | $92.31 |
| ELIZABETH PELAYO | 22431 LADERA ST | | | GRAND TERRACE | CA | 92313 | | AP Trade / Other | 4/6/2020 | $92.31 |
| ELIZABETH RANDOLPH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $230.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/28/2020 | $175.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/11/2020 | $175.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/25/2020 | $175.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/10/2020 | $175.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/24/2020 | $175.00 |
| ELIZABETH RIVAS CHAPA | 2758 VIA VELA | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 4/6/2020 | $175.00 |
| ELIZABETH SCHMIT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $154.59 |
| ELKINS LAWN & SHRUB SERVICES | 10383 S 300 E | | | FAIRMOUNT | IN | 46928 | | AP Trade / Other | 2/6/2020 | $250.00 |
| ELKINS LAWN & SHRUB SERVICES | 10383 S 300 E | | | FAIRMOUNT | IN | 46928 | | AP Trade / Other | 3/26/2020 | $250.00 |
| ELKO COUNTY | DIV OF PLANNING, ZONING, BLGD, | AND PUBLIC SAFETY | | ELKO | NV | 89801 | | Regulatory | 2/12/2020 | $2,369.25 |
| ELKO COUNTY | DIV OF PLANNING, ZONING, BLGD, | AND PUBLIC SAFETY | | ELKO | NV | 89801 | | AP Trade / Other | 3/11/2020 | $2,340.75 |
| ELLA AT ENCORE | 1210 E RAY CHARLES BLVD | | | TAMPA | FL | 33602-3001 | | Employee / Wage Related | 1/23/2020 | $26.50 |
| ELLA AT ENCORE | 1210 E RAY CHARLES BLVD | | | TAMPA | FL | 33602-3001 | | Employee / Wage Related | 3/3/2020 | $26.17 |
| ELLA AT ENCORE | 1210 E RAY CHARLES BLVD | | | TAMPA | FL | 33602-3001 | | Employee / Wage Related | 3/19/2020 | $25.59 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 2/11/2020 | $1.16 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 2/18/2020 | $11,126.16 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | Employee / Wage Related | 2/24/2020 | $4,796.36 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | Employee / Wage Related | 3/3/2020 | $3,784.36 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 3/6/2020 | $2.75 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 3/11/2020 | $4,861.69 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 4/9/2020 | $7,344.00 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 4/10/2020 | $2.03 |
| ELLENSBURG TELEPHONE COMPANY | 908 W FRONTVIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 4/14/2020 | $4,861.69 |
| ELLIOT BOSSEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $1,104.76 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | Employee / Wage Related | 1/23/2020 | $317.06 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | AP Trade / Other | 3/10/2020 | $423.58 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | AP Trade / Other | 3/12/2020 | $1,247.56 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | AP Trade / Other | 3/17/2020 | $450.21 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | Employee / Wage Related | 3/19/2020 | $459.84 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | AP Trade / Other | 3/26/2020 | $108.89 |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | | | DALLAS | TX | 75320-6524 | | AP Trade / Other | 4/6/2020 | $503.75 |
| ELLIS COUNTY | TAX COLLECTOR | PO BOX 188 | | WAXAHACHIE | TX | 75168-0188 | | AP Trade / Other | 1/28/2020 | $37,312.48 |
| ELLIS FENCE CO INC | 28633 US HWY 58 | | | BARSTOW | CA | 92311 | | AP Trade / Other | 1/28/2020 | $615.00 |
| ELLIS FENCE CO INC | 28633 US HWY 58 | | | BARSTOW | CA | 92311 | | AP Trade / Other | 2/14/2020 | $615.00 |
| ELLIS FENCE CO INC | 28633 US HWY 58 | | | BARSTOW | CA | 92311 | | AP Trade / Other | 2/27/2020 | $620.00 |
| ELLIS FENCE CO INC | 28633 US HWY 58 | | | BARSTOW | CA | 92311 | | AP Trade / Other | 4/9/2020 | $590.00 |
| ELLIS FENCE CO INC | 28633 US HWY 58 | | | BARSTOW | CA | 92311 | | AP Trade / Other | 4/10/2020 | $830.00 |
| ELLIS ROAD RESIDENTIAL LP | THE HALLE COMPANIES | 56 HUNTER ST, SUITE 230 | | APEX | NC | 27502 | | Employee / Wage Related | 1/23/2020 | $636.77 |
| ELLIS ROAD RESIDENTIAL LP | THE HALLE COMPANIES | 56 HUNTER ST, SUITE 230 | | APEX | NC | 27502 | | Employee / Wage Related | 3/3/2020 | $678.63 |
| ELLIS ROAD RESIDENTIAL LP | THE HALLE COMPANIES | 56 HUNTER ST, SUITE 230 | | APEX | NC | 27502 | | Employee / Wage Related | 3/19/2020 | $694.73 |
| ELLIS/YORK LLC | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $808.14 |
| ELOISE PAGAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $245.12 |
| ELSA N SCHULTZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $19.11 |
| ELVIRA ROBINSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $9.56 |
| ELWOOD WEBB | 11229 E STATE HWY 33 | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 3/24/2020 | $900.00 |
| ELY AUTO SERVICES | 1614 E HARVEY STREET | | | ELY | MN | 55731 | | AP Trade / Other | 1/16/2020 | $765.21 |
| ELY AUTO SERVICES | 1614 E HARVEY STREET | | | ELY | MN | 55731 | | Employee / Wage Related | 1/23/2020 | $58.43 |
| ELY AUTO SERVICES | 1614 E HARVEY STREET | | | ELY | MN | 55731 | | AP Trade / Other | 1/28/2020 | $178.62 |
| ELY AUTO SERVICES | 1614 E HARVEY STREET | | | ELY | MN | 55731 | | AP Trade / Other | 2/14/2020 | $178.62 |
| ELY COMMUNITY HEALTH CENTER | 111 S 4th Ave E. | | | Ely | MN | | | AP Trade / Other | 2/27/2020 | $588.24 |
| EMCOR SERVICES MESA ENERGY | 5 VANDERBILT | | | IRVINE | CA | 92618-2011 | | Programming | 3/12/2020 | $350.00 |
| EMERALD FOREST UD | TAX COLLECTOR | 11111 KATY FREEWAY #725 | | HOUSTON | TX | 77079-2197 | | AP Trade / Other | 1/21/2020 | $17.16 |
| EMERALD LAWN SERVICE INC | 4500 140TH AVE, STE 101 | | | CLEARWATER | FL | 33762 | | AP Trade / Other | 2/10/2020 | $600.00 |
| EMERALD LAWN SERVICE INC | 4500 140TH AVE, STE 101 | | | CLEARWATER | FL | 33762 | | AP Trade / Other | 4/9/2020 | $450.00 |
| EMERGENCY COMMISSION FUND | FOR CAMAS COUNTY | PO BOX 430 | | FAIRFIELD | ID | 83327 | | Taxes | 1/24/2020 | $227.70 |
| EMERGENCY COMMISSION FUND | FOR CAMAS COUNTY | PO BOX 430 | | FAIRFIELD | ID | 83327 | | AP Trade / Other | 2/14/2020 | $226.46 |
| EMERGENCY COMMISSION FUND | FOR CAMAS COUNTY | PO BOX 430 | | FAIRFIELD | ID | 83327 | | AP Trade / Other | 3/20/2020 | $222.71 |
| EMERGENCY SERVICES | 100 EMERGENCY LANE | | | WINFIELD | WV | 25213 | | Taxes | 1/15/2020 | $9,393.25 |
| EMERGENCY SERVICES | 100 EMERGENCY LANE | | | WINFIELD | WV | 25213 | | AP Trade / Other | 2/11/2020 | $1.45 |
| EMERGENCY SERVICES | 100 EMERGENCY LANE | | | WINFIELD | WV | 25213 | | Taxes | 2/13/2020 | $9,416.05 |
| EMERGENCY SERVICES | 100 EMERGENCY LANE | | | WINFIELD | WV | 25213 | | AP Trade / Other | 3/12/2020 | $9,331.66 |
| EMERICK PEST CONTROL INC | 361 JF EDWARDS DR | | | GENESEO | IL | 61254 | | Employee / Wage Related | 3/19/2020 | $85.00 |
| EMERLING CHRYSLER DODGE JEEP | 135 S CASCADE DR | | | SPRINGVILLE | NY | 14141 | | AP Trade / Other | 2/4/2020 | $43.56 |
| EMERLING CHRYSLER DODGE JEEP | 135 S CASCADE DR | | | SPRINGVILLE | NY | 14141 | | Taxes | 2/20/2020 | $53.31 |
| EMERY TELCOM | 455 EAST HIGHWAY 29 | PO BOX 421 | | ORANGEVILLE | UT | 84537 | | AP Trade / Other | 2/10/2020 | $1,390.01 |
| EMERY TELCOM | 455 EAST HIGHWAY 29 | PO BOX 421 | | ORANGEVILLE | UT | 84537 | | AP Trade / Other | 3/10/2020 | $1,194.37 |
| EMERYS TRUCK & TRAILER REPAIR | 601 Nelson Blvd | | | Montrose | MN | 55363 | | Regulatory | 2/4/2020 | $3,238.38 |
| EMILY BOOTE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $97.44 |
| EMMA'S MEADOW LLC | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $890.82 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 2/11/2020 | $3,616.17 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | Taxes | 2/20/2020 | $1,847.26 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 2/24/2020 | $799.74 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 2/27/2020 | $747.34 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | Employee / Wage Related | 3/3/2020 | $1,319.34 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 3/17/2020 | $446.19 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | Employee / Wage Related | 3/19/2020 | $1,087.74 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 4/3/2020 | $1,499.61 |
| EMPIRE SOUTHWEST LLC | PO BOX 29879 | | | PHOENIX | AZ | 85038-9879 | | AP Trade / Other | 4/10/2020 | $506.91 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 1/28/2020 | $734.91 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 2/11/2020 | $515.13 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 2/25/2020 | $250.00 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 3/10/2020 | $336.42 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 3/24/2020 | $250.00 |
| EMPLOYMENT DEVELOPMENT DEPT | ATTN: WAGE GARNISHMENTS | PO BOX 989056 | | WEST SACRAMENTO | CA | 95798-9056 | | AP Trade / Other | 4/6/2020 | $250.00 |
| EMPYREAN BENEFIT SOLU - CARRIE | 9009 WEST LOOP SOUTH  STE 600 | | | HOUSTON | TX | 77096 | | Employee / Wage Related | 1/23/2020 | $5,383,782.84 |
| EMPYREAN BENEFIT SOLU - CARRIE | 9009 WEST LOOP SOUTH  STE 600 | | | HOUSTON | TX | 77096 | | Employee / Wage Related | 2/20/2020 | $5,197,964.73 |
| EMPYREAN BENEFIT SOLU - CARRIE | 9009 WEST LOOP SOUTH  STE 600 | | | HOUSTON | TX | 77096 | | Employee / Wage Related | 3/19/2020 | $5,073,843.30 |
| EMPYREAN BENEFIT SOLUT - ADMIN | 9009 WEST LOOP SOUTH  6TH FL | | | HOUSTON | TX | 77096 | | AP Trade / Other | 2/6/2020 | $334,504.90 |
| EMPYREAN BENEFIT SOLUT - ADMIN | 9009 WEST LOOP SOUTH  6TH FL | | | HOUSTON | TX | 77096 | | AP Trade / Other | 3/12/2020 | $194,483.14 |
| EMPYREAN BENEFIT SOLUT - ADMIN | 9009 WEST LOOP SOUTH  6TH FL | | | HOUSTON | TX | 77096 | | AP Trade / Other | 4/10/2020 | $190,253.76 |
| EMPYREAN INC | 1803 W DETWEILER DRIVE | | | PEORIA | IL | 61615 | | AP Trade / Other | 1/27/2020 | $28.00 |
| EMPYREAN INC | 1803 W DETWEILER DRIVE | | | PEORIA | IL | 61615 | | AP Trade / Other | 2/24/2020 | $28.00 |
| ENCLAVE AT GRAPEVINE LP | 3110 W SOUTHLAKE BLVD, STE 120 | | | SOUTHLAKE | TX | 76092 | | Employee / Wage Related | 1/23/2020 | $921.53 |
| ENCLAVE AT GRAPEVINE LP | 3110 W SOUTHLAKE BLVD, STE 120 | | | SOUTHLAKE | TX | 76092 | | Employee / Wage Related | 3/3/2020 | $907.35 |
| ENCLAVE AT GRAPEVINE LP | 3110 W SOUTHLAKE BLVD, STE 120 | | | SOUTHLAKE | TX | 76092 | | Employee / Wage Related | 3/19/2020 | $810.64 |
| ENCOMPASS ROOF & WATERPROOF IN | 10920-B METROMONT PKWY | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 1/27/2020 | $1,098.00 |
| ENCOMPASS ROOF & WATERPROOF IN | 10920-B METROMONT PKWY | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 2/27/2020 | $809.00 |
| ENCOMPASS ROOF & WATERPROOF IN | 10920-B METROMONT PKWY | | | CHARLOTTE | NC | 28269 | | Taxes | 3/16/2020 | $1,663.00 |
| ENCOMPASS ROOF & WATERPROOF IN | 10920-B METROMONT PKWY | | | CHARLOTTE | NC | 28269 | | AP Trade / Other | 3/20/2020 | $809.17 |
| ENDEAVOR COMMUNICATIONS | PO BOX 237 | | | CLOVERDALE | IN | 46120 | | AP Trade / Other | 2/18/2020 | $186.29 |
| ENDEAVOR COMMUNICATIONS | PO BOX 237 | | | CLOVERDALE | IN | 46120 | | AP Trade / Other | 3/17/2020 | $186.29 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 1/21/2020 | $860.60 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | Taxes | 1/24/2020 | $146.15 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 2/7/2020 | $400.00 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 2/10/2020 | $146.15 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | Taxes | 2/13/2020 | $1,274.66 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 2/14/2020 | $2,167.17 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 2/27/2020 | $646.80 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 3/2/2020 | $74.01 |
| ENER TEL SERVICES 1 LLC | 1911 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 3/23/2020 | $119.08 |
| ENERGY MANAGEMENT SYSTEMS | PO BOX 646 | | | EXTON | PA | 19341-0646 | | Employee / Wage Related | 3/5/2020 | $100.00 |
| ENERGY MANAGEMENT SYSTEMS | PO BOX 646 | | | EXTON | PA | 19341-0646 | | Employee / Wage Related | 3/19/2020 | $100.00 |
| ENGELBERT KELAH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $108.25 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Employee / Wage Related | 1/16/2020 | $12,612.81 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Taxes | 1/17/2020 | $1,527,267.12 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 1/21/2020 | $717,213.10 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 1/23/2020 | $1,677,306.10 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Taxes | 1/24/2020 | $436,205.99 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 1/28/2020 | $2,876,452.41 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Employee / Wage Related | 1/29/2020 | $439,569.71 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 1/30/2020 | $291,637.39 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/3/2020 | $236,041.43 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/6/2020 | $2,273,916.87 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/7/2020 | $1,098,542.63 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/11/2020 | $2,049,527.66 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Taxes | 2/13/2020 | $1,125,881.40 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/14/2020 | $662,416.00 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Taxes | 2/20/2020 | $2,247,352.72 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/21/2020 | $1,113,968.09 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/25/2020 | $443,400.42 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/27/2020 | $1,848,561.37 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/28/2020 | $597,333.57 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/2/2020 | $492,922.62 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Employee / Wage Related | 3/3/2020 | $849,402.77 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/5/2020 | $863,509.94 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/6/2020 | $576,902.49 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/9/2020 | $605,461.95 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/10/2020 | $1,299,761.00 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/12/2020 | $431,024.72 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/13/2020 | $268,948.65 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Taxes | 3/16/2020 | $879,808.83 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/17/2020 | $1,610,634.11 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Employee / Wage Related | 3/19/2020 | $971,836.97 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/20/2020 | $634,346.71 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/24/2020 | $1,576,096.66 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Employee / Wage Related | 3/26/2020 | $552,989.10 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/27/2020 | $601,181.19 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | Programming | 3/30/2020 | $591,859.20 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 3/31/2020 | $763,916.22 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/2/2020 | $709,150.56 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/3/2020 | $481,453.14 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/6/2020 | $440,501.18 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/7/2020 | $1,017,499.15 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/9/2020 | $585,644.43 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/10/2020 | $641,624.89 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC  STE 5000 | | | SPOKANE | WA | 99201 | | AP Trade / Other | 4/14/2020 | $1,379,064.55 |
| ENGINUITY COMMUNICATIONS | PO BOX 2599 | | | PALATINE | IL | 60078 | | AP Trade / Other | 1/16/2020 | $340.40 |
| ENTERCOM SAN FRANCISCO | 865 Battery Street | | | San Francisco | CA | 94111 | | AP Trade / Other | 3/26/2020 | $460.28 |
| ENTERGY LOUISIANA LLC | PO BOX 8107 | | | BATON ROUGE | LA | 70891-8107 | | AP Trade / Other | 2/10/2020 | $199,334.96 |
| ENTRAVISION COMMUNICATIONS | CORPORATION | 2425 OLYMPIC BLVD, STE 6000 W | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 1/23/2020 | $21,070.40 |
| ENTRAVISION COMMUNICATIONS | CORPORATION | 2425 OLYMPIC BLVD, STE 6000 W | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 2/24/2020 | $21,196.00 |
| ENTRAVISION COMMUNICATIONS | CORPORATION | 2425 OLYMPIC BLVD, STE 6000 W | | SANTA MONICA | CA | 90404 | | Programming | 3/13/2020 | $57,395.52 |
| ENTRAVISION COMMUNICATIONS | CORPORATION | 2425 OLYMPIC BLVD, STE 6000 W | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 3/30/2020 | $57,783.15 |
| ENTRAVISION COMMUNICATIONS | CORPORATION | 2425 OLYMPIC BLVD, STE 6000 W | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 4/8/2020 | $56,751.66 |
| ENVENTIS CORP | PO BOX 3188 | | | MILWAUKEE | WI | 53201-3188 | | Taxes | 2/13/2020 | $58.51 |
| ENVENTIS CORP | PO BOX 3188 | | | MILWAUKEE | WI | 53201-3188 | | Taxes | 2/20/2020 | $556.00 |
| ENVENTIS CORP | PO BOX 3188 | | | MILWAUKEE | WI | 53201-3188 | | AP Trade / Other | 3/10/2020 | $556.00 |
| ENVENTIS TELECOM INC | 121 S 17TH STREET | | | MATTOON | IL | 61938 | | AP Trade / Other | 2/6/2020 | $19,246.67 |
| ENVENTIS TELECOM INC | 121 S 17TH STREET | | | MATTOON | IL | 61938 | | AP Trade / Other | 3/5/2020 | $19,246.67 |
| ENVENTIS TELECOM INC | 121 S 17TH STREET | | | MATTOON | IL | 61938 | | AP Trade / Other | 4/6/2020 | $19,246.67 |
| ENVIRONMENTAL CONTROLS & SVC | 31 N SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022 | | Taxes | 2/20/2020 | $599.12 |
| ENVIRONMENTAL CONTROLS & SVC | 31 N SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022 | | AP Trade / Other | 2/21/2020 | $1,615.96 |
| ENVIRONMENTAL CONTROLS & SVC | 31 N SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022 | | AP Trade / Other | 2/25/2020 | $914.87 |
| ENVIRONMENTAL CONTROLS & SVC | 31 N SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022 | | AP Trade / Other | 2/27/2020 | $1,318.85 |
| ENVIRONMENTAL CONTROLS & SVC | 31 N SPRUCE STREET | | | ELIZABETHTOWN | PA | 17022 | | AP Trade / Other | 3/13/2020 | $643.41 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | Employee / Wage Related | 1/27/2020 | $265.88 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 1/29/2020 | $763.45 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 1/30/2020 | $293.53 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 2/3/2020 | $332.34 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 2/7/2020 | $332.14 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | Taxes | 2/13/2020 | $4,582.96 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | Programming | 3/13/2020 | $71.76 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/16/2020 | $2,531.47 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | Employee / Wage Related | 3/19/2020 | $1,225.16 |
| ENVIRONMENTAL SYSTEMS CORP | 18 JANSEN COURT | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 4/10/2020 | $2,535.69 |
| ENVIRONMENTAL TEST SYSTEMS | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $39.57 |
| ENVIROTRAC LTD | 5309 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | | AP Trade / Other | 1/28/2020 | $126.50 |
| ENVIROTRAC LTD | 5309 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | | AP Trade / Other | 2/25/2020 | $211.50 |
| ENVIROTRAC LTD | 5309 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/26/2020 | $348.78 |
| EPIX ENTERTAINMENT LLC | 245 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 1/23/2020 | $318,363.29 |
| EPIX ENTERTAINMENT LLC | 245 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 2/28/2020 | $312,072.68 |
| EPIX ENTERTAINMENT LLC | 245 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/11/2020 | $305,159.17 |
| EPIX ENTERTAINMENT LLC | 245 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | | Professionals | 4/8/2020 | $298,354.91 |
| EQR BAY HILL LP | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/23/2020 | $114.78 |
| EQR BAY HILL LP | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/3/2020 | $117.90 |
| EQR BAY HILL LP | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $175.92 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| EQR FAIRFIELD LLC | EQUITY RESIDENTIAL MGMT LLC | 2 NORTH RIVERSIDE PLAZA STE 40 | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/23/2020 | $205.37 |
| EQR FAIRFIELD LLC | EQUITY RESIDENTIAL MGMT LLC | 2 NORTH RIVERSIDE PLAZA STE 40 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/3/2020 | $191.18 |
| EQR FAIRFIELD LLC | EQUITY RESIDENTIAL MGMT LLC | 2 NORTH RIVERSIDE PLAZA STE 40 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $195.93 |
| EQR FANWELL 2007 LIMITED | PARTNERSHIP | C/O EQUITY RESIDENTIAL | | CHICAGO | IL | 60606 | | Employee / Wage Related | 1/23/2020 | $545.37 |
| EQR FANWELL 2007 LIMITED | PARTNERSHIP | C/O EQUITY RESIDENTIAL | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/3/2020 | $527.39 |
| EQR FANWELL 2007 LIMITED | PARTNERSHIP | C/O EQUITY RESIDENTIAL | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $544.23 |
| EQR WESTSIDE LP | 2 N RIVERSIDE PLAZA, STE 400 | ATTN: REVENUE STRATEGY | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/23/2020 | $197.22 |
| EQR WESTSIDE LP | 2 N RIVERSIDE PLAZA, STE 400 | ATTN: REVENUE STRATEGY | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/3/2020 | $200.09 |
| EQR WESTSIDE LP | 2 N RIVERSIDE PLAZA, STE 400 | ATTN: REVENUE STRATEGY | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $215.25 |
| EQT | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $657.67 |
| EQUIFAX WORKFORCE SOLUTIONS | 1550 PEACHTREE ST | | | ATLANTA | GA | 30309 | | Programming | 2/24/2020 | $1,799.72 |
| EQUINIX INC | #774252 | 4252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | AP Trade / Other | 1/28/2020 | $688,972.83 |
| EQUINIX INC | #774252 | 4252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | Taxes | 2/20/2020 | $356,929.83 |
| EQUINIX INC | #774252 | 4252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | AP Trade / Other | 2/24/2020 | $672,265.22 |
| EQUINIX INC | #774252 | 4252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | AP Trade / Other | 3/13/2020 | $16,802.40 |
| EQUINIX INC | #774252 | 4252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | | AP Trade / Other | 3/17/2020 | $1,036,510.55 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | AP Trade / Other | 1/16/2020 | $1,726.04 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | AP Trade / Other | 1/21/2020 | $1,843.09 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | Employee / Wage Related | 1/23/2020 | $122.18 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | Employee / Wage Related | 3/3/2020 | $1,005.02 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | AP Trade / Other | 3/24/2020 | $61.36 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | | AP Trade / Other | 4/6/2020 | $730.19 |
| EQUITY RESOURCES & INVESTMENT | 639 S MAIN ST STE 103 | | | DE FOREST | WI | 53532 | | Taxes | 1/24/2020 | $131.02 |
| EQUITY RESOURCES & INVESTMENT | 639 S MAIN ST STE 103 | | | DE FOREST | WI | 53532 | | Taxes | 2/25/2020 | $131.02 |
| EQUITY RESOURCES & INVESTMENT | 639 S MAIN ST STE 103 | | | DE FOREST | WI | 53532 | | Taxes | 3/24/2020 | $131.02 |
| ERIC DOMBECK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $215.53 |
| ERIC HEDSTROM | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $40.00 |
| ERIC R BAKUS DDS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $99.16 |
| ERIC R BAKUS DDS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $180.23 |
| ERICA KOROMPAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $9.32 |
| ERIE COUNTY | TREASURER | 247 COLUMBUS AVE STE 115 | | SANDUSKY | OH | 44870-2633 | | AP Trade / Other | 1/22/2020 | $6,824.20 |
| ERIE COUNTY COMPTROLLER | 95 FRANKLIN ST RM 1100 | | | BUFFALO | NY | 14202 | | Taxes | 1/17/2020 | $1.37 |
| ERIE COUNTY COMPTROLLER | 95 FRANKLIN ST RM 1100 | | | BUFFALO | NY | 14202 | | Taxes | 2/27/2020 | $1.37 |
| ERIE COUNTY COMPTROLLER | 95 FRANKLIN ST RM 1100 | | | BUFFALO | NY | 14202 | | Taxes | 3/18/2020 | $1.03 |
| ERIK THARPE | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $44.63 |
| ERIKA PATTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $1,759.51 |
| ERIKA SEBASTIAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $575.33 |
| ERIN FLYNN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $62.22 |
| ERIN LAMIRAND | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $111.21 |
| ERIN SULLIVAN | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $87.59 |
| ERNEST DAVIS | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $38.00 |
| ERNEST DAVIS IV | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $68.00 |
| ERNESTO ZAMORA | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $126.94 |
| ERNST & YOUNG LLP | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | | AP Trade / Other | 4/10/2020 | $74,160.00 |
| ERP OPERATING LIMITED PARTNERS | C/O EQUITY RESIDENTIAL | 2 N RIVERSIDE PLZ STE 400 | | CHICAGO | IL | 60606-2624 | | Employee / Wage Related | 1/23/2020 | $300.00 |
| ERP OPERATING LIMITED PARTNERS | C/O EQUITY RESIDENTIAL | 2 N RIVERSIDE PLZ STE 400 | | CHICAGO | IL | 60606-2624 | | Employee / Wage Related | 3/3/2020 | $300.00 |
| ERP OPERATING LIMITED PARTNERS | C/O EQUITY RESIDENTIAL | 2 N RIVERSIDE PLZ STE 400 | | CHICAGO | IL | 60606-2624 | | Employee / Wage Related | 3/19/2020 | $300.00 |
| ESCAPE LODGING OCEAN LODGE | 2864 South Pacific Street | | | Cannon Beach | OR | 97110 | | AP Trade / Other | 3/26/2020 | $1,799.29 |
| ESIS INC | PO BOX 204543 | | | DALLAS | TX | 75320 | | AP Trade / Other | 1/21/2020 | $1,226.00 |
| ESSEX HOA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $2,792.00 |
| ESSEX PORTFOLIO LP | 21860 BURBANK BLVD STE 250-N | | | WOODLAND HILLS | CA | 91367-6477 | | AP Trade / Other | 1/23/2020 | $1,636.63 |
| ESSEX PORTFOLIO LP | 21860 BURBANK BLVD STE 250-N | | | WOODLAND HILLS | CA | 91367-6477 | | Employee / Wage Related | 3/3/2020 | $1,631.86 |
| ESSEX PORTFOLIO LP | 21860 BURBANK BLVD STE 250-N | | | WOODLAND HILLS | CA | 91367-6477 | | Employee / Wage Related | 3/19/2020 | $1,598.01 |
| ESTATE OF MORRIS DURKING | N/A | | | | | | | AP Trade / Other | 3/30/2020 | $44.23 |
| ESTHER HEIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $64.14 |
| ESTHER ZACOVIC | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $165.20 |
| ESTLE CHEVROLET BUICK LLC | 112 N LYNN STREET | | | BRYAN | OH | 43506 | | AP Trade / Other | 3/10/2020 | $96.47 |
| ESTLE CHEVROLET BUICK LLC | 112 N LYNN STREET | | | BRYAN | OH | 43506 | | Employee / Wage Related | 3/19/2020 | $45.21 |
| ETA CHAPTER 2, LLC | 3817 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | | Taxes | 1/24/2020 | $44,500.00 |
| ETA CHAPTER 2, LLC | 3817 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/25/2020 | $112,190.13 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ETA CHAPTER 2, LLC | 3817 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/24/2020 | $44,500.00 |
| ETCO HOMES INC | 8447 Wilshire Blvd | Suite 400 | | Beverly Hills | CA | 90211 | | AP Trade / Other | 1/24/2020 | $1,449.90 |
| ETEX TELEPHONE COOPERATIVE INC | PO BOX 130 | | | GILMER | TX | 75644-0130 | | AP Trade / Other | 1/30/2020 | $2.03 |
| ETEX TELEPHONE COOPERATIVE INC | PO BOX 130 | | | GILMER | TX | 75644-0130 | | Employee / Wage Related | 3/3/2020 | $1.41 |
| ETEX TELEPHONE COOPERATIVE INC | PO BOX 130 | | | GILMER | TX | 75644-0130 | | AP Trade / Other | 3/31/2020 | $0.52 |
| ETEX TELEPHONE COOPERATIVE INC | PO BOX 130 | | | GILMER | TX | 75644-0130 | | AP Trade / Other | 4/2/2020 | $0.81 |
| ETTIE LEE YOUTH & FAMILY | 5146 N. Maine Ave | Box 339 | | Baldwin Park | CA | 91706 | | AP Trade / Other | 2/3/2020 | $90.12 |
| EUGENE MOSHER | 415 BEAR CREEK RD | | | TIOGA | PA | 16946 | | AP Trade / Other | 2/20/2020 | $100.00 |
| EUGENE MOSHER | 415 BEAR CREEK RD | | | TIOGA | PA | 16946 | | Employee / Wage Related | 3/3/2020 | $100.00 |
| EUGENE MOSHER | 415 BEAR CREEK RD | | | TIOGA | PA | 16946 | | AP Trade / Other | 3/24/2020 | $200.00 |
| EUREKA HUMBOLDT FIRE | EXTINGUISHER CO INC | 1424 11TH STREET | | ARCATA | CA | 95521 | | AP Trade / Other | 1/23/2020 | $93.00 |
| EUREKA HUMBOLDT FIRE | EXTINGUISHER CO INC | 1424 11TH STREET | | ARCATA | CA | 95521 | | AP Trade / Other | 1/28/2020 | $61.00 |
| EUSEBIO FIGUEROA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $7.19 |
| EVA LUCKETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $110.00 |
| EVANGELINA C MOVIUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $115.07 |
| EVANS WITHYCOMBE RESIDENTIAL | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 1/23/2020 | $167.48 |
| EVANS WITHYCOMBE RESIDENTIAL | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/3/2020 | $166.18 |
| EVANS WITHYCOMBE RESIDENTIAL | C/O EQUITY RESIDENTIAL | 2 NORTH RIVERSIDE PLZ, STE 400 | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/19/2020 | $164.08 |
| EVELYN PREP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $204.88 |
| EVELYN THOMAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $135.92 |
| EVERCORE GROUP LLC | EVERCORE GROUP BROKER DEALER | PO BOX 844233 | | BOSTON | MA | 02284-4233 | | AP Trade / Other | 4/14/2020 | $20,507,127.05 |
| EVERGREEN AT PLANO | 600 INDEPENDENCE PKWY | | | PLANO | TX | 75075-8017 | | AP Trade / Other | 1/23/2020 | $123.03 |
| EVERGREEN AT PLANO | 600 INDEPENDENCE PKWY | | | PLANO | TX | 75075-8017 | | Employee / Wage Related | 3/3/2020 | $124.13 |
| EVERGREEN AT PLANO | 600 INDEPENDENCE PKWY | | | PLANO | TX | 75075-8017 | | Employee / Wage Related | 3/19/2020 | $125.16 |
| EVERSOURCE ENERGY | PO BOX 56006 | | | BOSTON | MA | 02205-6006 | | AP Trade / Other | 2/6/2020 | $5,049,917.30 |
| EVERSTREAM GLC HOLDING CO LLC | PO BOX 844609 | | | BOSTON | MA | 02284-4609 | | Taxes | 2/13/2020 | $10,095.00 |
| EVERSTREAM GLC HOLDING CO LLC | PO BOX 844609 | | | BOSTON | MA | 02284-4609 | | AP Trade / Other | 3/12/2020 | $10,095.00 |
| EVERSTREAM GLC HOLDING CO LLC | PO BOX 844609 | | | BOSTON | MA | 02284-4609 | | AP Trade / Other | 4/10/2020 | $10,095.00 |
| EVS SUPPLY | 610 PRESIDENTIAL DR, SUITE 110 | | | RICHARDSON | TX | 75081 | | Taxes | 1/17/2020 | $72.63 |
| EVS SUPPLY | 610 PRESIDENTIAL DR, SUITE 110 | | | RICHARDSON | TX | 75081 | | Programming | 3/13/2020 | $198.40 |
| EVS SUPPLY | 610 PRESIDENTIAL DR, SUITE 110 | | | RICHARDSON | TX | 75081 | | AP Trade / Other | 4/10/2020 | $48.50 |
| EXCALIBUR AUTO OF UPSTATE NY | 7580 STATE ROUTE 104A | | | RED CREEK | NY | 13143 | | AP Trade / Other | 1/16/2020 | $427.06 |
| EXCALIBUR AUTO OF UPSTATE NY | 7580 STATE ROUTE 104A | | | RED CREEK | NY | 13143 | | AP Trade / Other | 1/21/2020 | $357.46 |
| EXCALIBUR AUTO OF UPSTATE NY | 7580 STATE ROUTE 104A | | | RED CREEK | NY | 13143 | | Taxes | 2/13/2020 | $347.33 |
| EXCEL TELECOMMUNICATIONS INC | 433 EAST LAS COLINAS BLVD | | | IRVING | TX | 75239 | | AP Trade / Other | 1/21/2020 | $3,283.98 |
| EXCEL TELECOMMUNICATIONS INC | 433 EAST LAS COLINAS BLVD | | | IRVING | TX | 75239 | | AP Trade / Other | 2/20/2020 | $3,868.22 |
| EXCEL TELECOMMUNICATIONS INC | 433 EAST LAS COLINAS BLVD | | | IRVING | TX | 75239 | | AP Trade / Other | 3/12/2020 | $3,460.66 |
| EXCEL TOWING | 1804 FINFEATHER RD | | | BRYAN | TX | 77801 | | AP Trade / Other | 3/17/2020 | $280.00 |
| EXCEL TOWING | 1804 FINFEATHER RD | | | BRYAN | TX | 77801 | | AP Trade / Other | 3/26/2020 | $235.00 |
| EXCELLUS HEALTH PLAN INC | GROUP INC | PO BOX 5266 | | BINGHAMTON | NY | 13902-5266 | | AP Trade / Other | 1/27/2020 | $11,293.10 |
| EXCELLUS HEALTH PLAN INC | GROUP INC | PO BOX 5266 | | BINGHAMTON | NY | 13902-5266 | | AP Trade / Other | 1/30/2020 | $90,159.90 |
| EXCELLUS HEALTH PLAN INC | GROUP INC | PO BOX 5266 | | BINGHAMTON | NY | 13902-5266 | | AP Trade / Other | 2/28/2020 | $90,421.17 |
| EXCELLUS HEALTH PLAN INC | GROUP INC | PO BOX 5266 | | BINGHAMTON | NY | 13902-5266 | | AP Trade / Other | 3/24/2020 | $91,087.35 |
| EXEL LOGISTICS | 260 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | | Taxes | 1/24/2020 | $225.00 |
| EXEL LOGISTICS | 260 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | | AP Trade / Other | 2/20/2020 | $225.00 |
| EXEL LOGISTICS | 260 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | | AP Trade / Other | 3/24/2020 | $225.00 |
| EXFO AMERICA INC | PO BOX 301330 | | | DALLAS | TX | 75303-1330 | | AP Trade / Other | 2/6/2020 | $2,080.57 |
| EXFO AMERICA INC | PO BOX 301330 | | | DALLAS | TX | 75303-1330 | | AP Trade / Other | 2/7/2020 | $138.57 |
| EXFO AMERICA INC | PO BOX 301330 | | | DALLAS | TX | 75303-1330 | | AP Trade / Other | 2/10/2020 | $1,440.00 |
| EXFO AMERICA INC | PO BOX 301330 | | | DALLAS | TX | 75303-1330 | | AP Trade / Other | 2/18/2020 | $77.41 |
| EXFO AMERICA INC | PO BOX 301330 | | | DALLAS | TX | 75303-1330 | | AP Trade / Other | 4/10/2020 | $305.30 |
| EXPRESS TUNE & LUBE | 612 SOUTH ZETTEROWER AVE | | | STATESBORO | GA | 30458 | | AP Trade / Other | 1/21/2020 | $2,522.62 |
| EXPRESS TUNE & LUBE | 612 SOUTH ZETTEROWER AVE | | | STATESBORO | GA | 30458 | | AP Trade / Other | 1/23/2020 | $991.80 |
| EZIO ALEPPO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $54.00 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 1/23/2020 | $1,191.12 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 1/29/2020 | $446.67 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 2/3/2020 | $3,808.18 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 2/11/2020 | $2,263.18 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 2/20/2020 | $1,200.37 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 2/21/2020 | $1,531.44 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 3/17/2020 | $1,882.40 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 3/27/2020 | $3,578.68 |
| F J HUBENY INC | PO BOX 525 | | | MILLDALE | CT | 06467 | | AP Trade / Other | 4/10/2020 | $1,580.89 |
| FABIAN BROWN | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $94.99 |
| FACE 2 FACE SALES SOLUTIONS | 2653 GLOUCESTER DR | | | PITTSBURGH | PA | 15241 | | Employee / Wage Related | 1/27/2020 | $52.65 |
| FACE 2 FACE SALES SOLUTIONS | 2653 GLOUCESTER DR | | | PITTSBURGH | PA | 15241 | | AP Trade / Other | 2/24/2020 | $52.65 |
| FACE 2 FACE SALES SOLUTIONS | 2653 GLOUCESTER DR | | | PITTSBURGH | PA | 15241 | | AP Trade / Other | 3/19/2020 | $52.65 |
| FACILITY SOLUTIONS | 2228 HEARTHSTONE DR | | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 1/21/2020 | $2,392.50 |
| FACTORY MOTOR PARTS | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | | Taxes | 2/13/2020 | $105.63 |
| FACTORY MOTOR PARTS | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | | AP Trade / Other | 2/24/2020 | $144.08 |
| FACTORY MOTOR PARTS | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | | AP Trade / Other | 3/12/2020 | $72.41 |
| FACTORY MOTOR PARTS | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | | AP Trade / Other | 3/23/2020 | $72.73 |
| FACTORY TIRE OUTLET | 110 LOCUST ST | | | RONCEVERTE | WV | 24970 | | AP Trade / Other | 2/6/2020 | $57.13 |
| FACTORY TIRE OUTLET | 110 LOCUST ST | | | RONCEVERTE | WV | 24970 | | AP Trade / Other | 2/20/2020 | $38.11 |
| FACTORY TIRE OUTLET | 110 LOCUST ST | | | RONCEVERTE | WV | 24970 | | AP Trade / Other | 3/12/2020 | $38.11 |
| FACTORY TIRE OUTLET | 110 LOCUST ST | | | RONCEVERTE | WV | 24970 | | AP Trade / Other | 3/17/2020 | $110.61 |
| FADI OSSAILI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $9.99 |
| FAGANTS AUTO SALES & SVC INC | 2686 STATE HWY 29 | | | JOHNSTOWN | NY | 12079 | | AP Trade / Other | 3/12/2020 | $80.07 |
| FAIRFIELD CAMARILLO LLC | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $4,629.15 |
| FAIRFIELD CAMARILLO LLC | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $4,629.15 |
| FAIRFIELD COUNTY | COMMON PLEAS COURT | CLERKS OFFICE - CIVIL DIVISION | | LANCASTER | OH | 43130 | | Taxes | 1/17/2020 | $1,354.36 |
| FAIRFIELD COUNTY | COMMON PLEAS COURT | CLERKS OFFICE - CIVIL DIVISION | | LANCASTER | OH | 43130 | | AP Trade / Other | 2/3/2020 | $11,297.00 |
| FAIRFIELD COUNTY | COMMON PLEAS COURT | CLERKS OFFICE - CIVIL DIVISION | | LANCASTER | OH | 43130 | | AP Trade / Other | 2/19/2020 | $1,344.56 |
| FAIRFIELD COUNTY | COMMON PLEAS COURT | CLERKS OFFICE - CIVIL DIVISION | | LANCASTER | OH | 43130 | | AP Trade / Other | 3/17/2020 | $1,340.64 |
| FAIRFIELD LAS BRISAS I LLC | 5510 MOREHOUSE DR, SUITE 200 | | | SAN DIEGO | CA | 92121 | | AP Trade / Other | 1/23/2020 | $777.89 |
| FAIRFIELD LAS BRISAS I LLC | 5510 MOREHOUSE DR, SUITE 200 | | | SAN DIEGO | CA | 92121 | | Employee / Wage Related | 3/3/2020 | $762.32 |
| FAIRFIELD LAS BRISAS I LLC | 5510 MOREHOUSE DR, SUITE 200 | | | SAN DIEGO | CA | 92121 | | AP Trade / Other | 3/19/2020 | $755.23 |
| FAIRFIELD LAS BRISKAS II LLC | 5510 MOREHOUSE DR, STE 200 | | | SAN DIEGO | CA | 92121 | | AP Trade / Other | 1/23/2020 | $518.52 |
| FAIRFIELD LAS BRISKAS II LLC | 5510 MOREHOUSE DR, STE 200 | | | SAN DIEGO | CA | 92121 | | Employee / Wage Related | 3/3/2020 | $520.69 |
| FAIRFIELD LAS BRISKAS II LLC | 5510 MOREHOUSE DR, STE 200 | | | SAN DIEGO | CA | 92121 | | Employee / Wage Related | 3/19/2020 | $518.33 |
| FAIRFIELD SOLANA RIDGE LLC | 41754 MARGARITA RD | | | TEMECULA | CA | 92591 | | AP Trade / Other | 1/23/2020 | $352.67 |
| FAIRFIELD SOLANA RIDGE LLC | 41754 MARGARITA RD | | | TEMECULA | CA | 92591 | | Employee / Wage Related | 3/3/2020 | $368.72 |
| FAIRFIELD SOLANA RIDGE LLC | 41754 MARGARITA RD | | | TEMECULA | CA | 92591 | | AP Trade / Other | 3/19/2020 | $360.60 |
| FAIRVIEW FORD SALES INC | 292 North G Street | | | San Bernardino | CA | 92410 | | Health insurance | 2/11/2020 | $133.94 |
| FAIRVIEW TOWNSHIP | TAX COLLECTOR | 712 SAW MILL RD | | LEWISBERRY | PA | 17339 | | AP Trade / Other | 2/19/2020 | $159.83 |
| FAITH LIETZKE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $76.00 |
| FALZONES TOWING SERVICE INC | 271 N SHERMAN ST | | | WILKES-BARRE | PA | 18702 | | Employee / Wage Related | 3/3/2020 | $825.00 |
| FAMILY FORD OF ENFIELD INC | 65 HAZARD AVE | | | ENFIELD | CT | 06082 | | AP Trade / Other | 2/11/2020 | $1,550.69 |
| FAMILY WELLNESS CENTER PA | 2300 N. Highway 281 | | | Marble Hills | TX | 78654 | | AP Trade / Other | 3/26/2020 | $32.36 |
| FANNIN COUNTY | CENTRAL APPRAISAL DISTRICT | 831 W STATE HWY 56 | | BONHAM | TX | 75418 | | AP Trade / Other | 1/21/2020 | $68,285.62 |
| FANNIN COUNTY ELECTRIC COOP IN | PO BOX 250 | | | BONHAM | TX | 75418 | | AP Trade / Other | 2/20/2020 | $12,074.50 |
| FAR WEST INDUSTRIES | N/A | | | | | | | AP Trade / Other | 1/24/2020 | $1,160.86 |
| FARMERS MUTUAL TELEPHONE CO | 301 2ND STREET S | | | BELLINGHAM | MN | 56212 | | AP Trade / Other | 2/20/2020 | $3,194.00 |
| FARMERS MUTUAL TELEPHONE CO | 301 2ND STREET S | | | BELLINGHAM | MN | 56212 | | AP Trade / Other | 3/26/2020 | $1,597.00 |
| FARMERS PRIDE | BATTLE CREEK FARMERS COOP | PO BOX 10 | | BATTLE CREEK | NE | 68715 | | AP Trade / Other | 3/4/2020 | $345.73 |
| FARMERS PRIDE | BATTLE CREEK FARMERS COOP | PO BOX 10 | | BATTLE CREEK | NE | 68715 | | AP Trade / Other | 3/24/2020 | $20.33 |
| FARMERS TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/16/2020 | $95.73 |
| FARMERS TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/29/2020 | $95.73 |
| FARMERS TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/3/2020 | $25.48 |
| FARMERS TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/2/2020 | $95.73 |
| FARMERS TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/26/2020 | $95.73 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | Taxes | 1/24/2020 | $507.45 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | AP Trade / Other | 2/3/2020 | $14,902.68 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | AP Trade / Other | 2/21/2020 | $507.45 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | AP Trade / Other | 2/27/2020 | $14,902.68 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | AP Trade / Other | 3/26/2020 | $507.45 |
| FARMERS TELEPHONE COOPERATIVE | PO BOX 406266 | | | ATLANTA | GA | 30384-6266 | | AP Trade / Other | 3/31/2020 | $14,902.68 |
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 1/21/2020 | $149.43 |
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 1/30/2020 | $268.75 |
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 2/14/2020 | $135.45 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 3/10/2020 | $294.55 |
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 3/30/2020 | $161.25 |
| FARMINGTON SERVICE LLC | 1307 COUNTY RD 8 | | | SHORTSVILLE | NY | 14548 | | AP Trade / Other | 4/3/2020 | $470.31 |
| FARMINGTON VOLUNTEER FIRE DEPT | PO Box 25117 | | | Farmington | NY | 14425 | | AP Trade / Other | 2/27/2020 | $100.00 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | Professionals | 1/16/2020 | $135.46 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | AP Trade / Other | 2/6/2020 | $67.53 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | AP Trade / Other | 2/7/2020 | $135.46 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | AP Trade / Other | 2/20/2020 | $67.53 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | AP Trade / Other | 3/12/2020 | $135.46 |
| FASTENAL COMPANY | 125 NORTH WILKES BARRE BLVD | | | WILKES BARRE | PA | 18702 | | AP Trade / Other | 4/10/2020 | $135.46 |
| FAULKNER CHEVROLET | PO BOX 6196 | | | LANCASTER | PA | 17607 | | AP Trade / Other | 2/20/2020 | $982.67 |
| FAULKNER MOTORS OF BETHLEHEM | 298 STOKE PARK ROAD | PO BOX 1368 | | BETHLEHEM | PA | 18016 | | AP Trade / Other | 2/25/2020 | $86.27 |
| FAULKNER MOTORS OF BETHLEHEM | 298 STOKE PARK ROAD | PO BOX 1368 | | BETHLEHEM | PA | 18016 | | AP Trade / Other | 2/27/2020 | $197.78 |
| FAULKNER MOTORS OF BETHLEHEM | 298 STOKE PARK ROAD | PO BOX 1368 | | BETHLEHEM | PA | 18016 | | AP Trade / Other | 3/10/2020 | $211.10 |
| FAYE D ENGLISH CHAPTER 13 | TRUSTEE | PO BOX 1718 | | MEMPHIS | TN | 38101-1718 | | AP Trade / Other | 1/28/2020 | $569.56 |
| FAYE D ENGLISH CHAPTER 13 | TRUSTEE | PO BOX 1718 | | MEMPHIS | TN | 38101-1718 | | AP Trade / Other | 2/11/2020 | $569.56 |
| FAYETTE COUNTY | AREA PLAN COMMISSION | 401 N CENTRAL AVE | | CONNORSVILLE | IN | 47331 | | AP Trade / Other | 1/21/2020 | $24,409.84 |
| FAYETTE COUNTY | COMMISSION | PO BOX 307 | | FAYETTEVILLE | WV | 25840 | | Taxes | 1/15/2020 | $20,632.87 |
| FAYETTE COUNTY | COMMISSION | PO BOX 307 | | FAYETTEVILLE | WV | 25840 | | AP Trade / Other | 2/11/2020 | $69.84 |
| FAYETTE COUNTY | COMMISSION | PO BOX 307 | | FAYETTEVILLE | WV | 25840 | | Taxes | 2/13/2020 | $20,496.67 |
| FAYETTE COUNTY | COMMISSION | PO BOX 307 | | FAYETTEVILLE | WV | 25840 | | AP Trade / Other | 3/12/2020 | $20,486.86 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 1/29/2020 | $83.54 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/10/2020 | $11.01 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | Taxes | 2/13/2020 | $182.67 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/20/2020 | $308.96 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/21/2020 | $41.14 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/21/2020 | $11.24 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/27/2020 | $43.39 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/28/2020 | $89.33 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/2/2020 | $24.25 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | Employee / Wage Related | 3/3/2020 | $100.12 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | Employee / Wage Related | 3/5/2020 | $17.55 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/10/2020 | $223.78 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/12/2020 | $193.36 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/13/2020 | $45.16 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | Taxes | 3/16/2020 | $127.83 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 4/2/2020 | $55.15 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 4/3/2020 | $89.34 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 4/6/2020 | $148.04 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 4/7/2020 | $59.13 |
| FAZZINO AUTO PARTS INC | 120 N COLONY RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 4/9/2020 | $44.67 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 1/16/2020 | $210.60 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 1/29/2020 | $426.60 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 2/27/2020 | $432.00 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/9/2020 | $426.60 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/30/2020 | $426.60 |
| FB GLASS INC | 1184 EMERSON ST  STE 1 | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 4/2/2020 | $54.00 |
| FBO TELECOM ADMIN | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $39.53 |
| FC STRATFORD TOD LLC | FOREST CITY RESIDENTIAL MGMT | 127 PUBLIC SQUARE, SUITE 2500 | | CLEVELAND | OH | 44114 | | AP Trade / Other | 1/23/2020 | $18.90 |
| FC STRATFORD TOD LLC | FOREST CITY RESIDENTIAL MGMT | 127 PUBLIC SQUARE, SUITE 2500 | | CLEVELAND | OH | 44114 | | Employee / Wage Related | 3/3/2020 | $20.18 |
| FC STRATFORD TOD LLC | FOREST CITY RESIDENTIAL MGMT | 127 PUBLIC SQUARE, SUITE 2500 | | CLEVELAND | OH | 44114 | | AP Trade / Other | 3/19/2020 | $20.66 |
| FDSPIN WILLARD LLC | 1 NORTH WATER ST, STE 100 | | | NORWALK | CT | 06954 | | Taxes | 1/24/2020 | $18,448.24 |
| FDSPIN WILLARD LLC | 1 NORTH WATER ST, STE 100 | | | NORWALK | CT | 06954 | | AP Trade / Other | 2/25/2020 | $26,061.55 |
| FDSPIN WILLARD LLC | 1 NORTH WATER ST, STE 100 | | | NORWALK | CT | 06954 | | AP Trade / Other | 3/24/2020 | $5,000.00 |
| FEDERATED CO OPS INC | 502 S 2nd | | | Princeton | MN | 55371-1941 | | AP Trade / Other | 3/26/2020 | $11.00 |
| FEK OFFICE FURNITURE 2GO INC | 335 WEST MAIN STREET | | | DALTON | PA | 18414 | | Taxes | 1/24/2020 | $750.00 |
| FENDER WRECKER SERV | N/A | | | | | | | Taxes | 1/15/2020 | $65.13 |
| FERMCO INC | N/A | | | | | | | Taxes | 1/15/2020 | $407.20 |
| FERRARIO AUTO CENTER | 212 GOLDEN MILE RD | | | TOWANDA | PA | 18848 | | AP Trade / Other | 2/21/2020 | $97.31 |
| FFI | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $1,937.65 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FGL ENVIRONMENTAL | 853 CORPORATION STREET | | | SANTA PAULA | CA | 93060 | | AP Trade / Other | 2/25/2020 | $57.00 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 1/28/2020 | $22,095.40 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 2/4/2020 | $2,203.34 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | Taxes | 2/27/2020 | $23,749.65 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 3/10/2020 | $11,203.34 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 3/12/2020 | $74,427.74 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 3/19/2020 | $2,126.67 |
| FIBERLIGHT LLC | PO BOX 602526 | | | CHARLOTTE | NC | 28260-2526 | | AP Trade / Other | 3/26/2020 | $10,184.82 |
| FIBERNET COMMUNICATIONS LC | PO BOX 200 | | | SIOUX CENTER | IA | 51250-0200 | | AP Trade / Other | 1/23/2020 | $5,159.43 |
| FIBERNET COMMUNICATIONS LC | PO BOX 200 | | | SIOUX CENTER | IA | 51250-0200 | | Employee / Wage Related | 2/20/2020 | $5,159.43 |
| FIBERNET COMMUNICATIONS LC | PO BOX 200 | | | SIOUX CENTER | IA | 51250-0200 | | AP Trade / Other | 3/19/2020 | $5,159.43 |
| FIDELITY INSTITUTIONAL | BROKERAGE GROUP | NATIONAL FINANCIAL SVCS LLC | | BOSTON | MA | 02109 | | AP Trade / Other | 2/14/2020 | $196,883.23 |
| FIDELITY INSTITUTIONAL | BROKERAGE GROUP | NATIONAL FINANCIAL SVCS LLC | | BOSTON | MA | 02109 | | AP Trade / Other | 3/9/2020 | $151,187.07 |
| FIDELITY INSTITUTIONAL | BROKERAGE GROUP | NATIONAL FINANCIAL SVCS LLC | | BOSTON | MA | 02109 | | AP Trade / Other | 4/2/2020 | $149,563.64 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 1/21/2020 | $2,640,572.06 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | Taxes | 1/24/2020 | $4,964,565.62 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 1/31/2020 | $2,596,728.75 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | Programming | 2/7/2020 | $4,767,215.63 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | Regulatory | 2/12/2020 | $6,400,000.00 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 2/14/2020 | $2,611,806.08 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 2/21/2020 | $4,946,683.11 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 2/28/2020 | $2,673,844.37 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 3/6/2020 | $5,385,472.42 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 3/12/2020 | $2,596,726.12 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 3/20/2020 | $5,047,842.83 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 3/27/2020 | $388,395.85 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 4/3/2020 | $6,778,107.57 |
| FIDELITY INVESTMENTS | STOCK PLAN SERVICES, CUSTODY | STOCK PLAN SERVICES | | COVINGTON | KY | 41015 | | AP Trade / Other | 4/10/2020 | $387,264.77 |
| FIESTA FORD INC | 78990 VARNER RD | | | INDIO | CA | 92203 | | Professionals | 2/21/2020 | $207.16 |
| FIGIS | 1251 1st Ave | | | Chippewa Falls | WI | 54729 | | AP Trade / Other | 2/21/2020 | $66.34 |
| FIGIS INC | 1251 1st Ave | | | Chippewa Falls | WI | 54729 | | AP Trade / Other | 2/21/2020 | $1,069.48 |
| FILOMENA ARIANO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $241.40 |
| FINDLAY IMPLEMENT CO | 1640 NORTHRIDGE RD | | | FINDLAY | OH | 45840 | | AP Trade / Other | 1/30/2020 | $334.53 |
| FINDLAY IMPLEMENT CO | 1640 NORTHRIDGE RD | | | FINDLAY | OH | 45840 | | Employee / Wage Related | 3/3/2020 | $228.69 |
| FINDLAY IMPLEMENT CO | 1640 NORTHRIDGE RD | | | FINDLAY | OH | 45840 | | AP Trade / Other | 3/24/2020 | $373.73 |
| FINDLAY IMPLEMENT CO | 1640 NORTHRIDGE RD | | | FINDLAY | OH | 45840 | | AP Trade / Other | 3/31/2020 | $315.53 |
| FINDLAY IMPLEMENT CO | 1640 NORTHRIDGE RD | | | FINDLAY | OH | 45840 | | AP Trade / Other | 4/2/2020 | $145.09 |
| FINGER LAKES RAILWAY CORP | C/O RELTEK OPS GROUP | 6 TERRI LANE  STE 300 | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 1/28/2020 | $1,539.66 |
| FINISH LINE ENTERPRISES LLC | 5311 FM 646 RD E | | | DICKINSON | TX | 77539 | | AP Trade / Other | 2/20/2020 | $28,250.00 |
| FIRE PRO SALES & SERVICE INC | 7630 CLINTON HWY | | | POWELL | TN | 37849 | | Taxes | 1/21/2020 | $283.20 |
| FIRE PRO SALES & SERVICE INC | 7630 CLINTON HWY | | | POWELL | TN | 37849 | | AP Trade / Other | 1/30/2020 | $710.35 |
| FIRE PROTECTION SPECIALISTS | PO BOX 286 | | | BANGOR | WI | 54614 | | AP Trade / Other | 2/25/2020 | $1,145.87 |
| FIRE PROTECTION SPECIALISTS | PO BOX 286 | | | BANGOR | WI | 54614 | | Taxes | 2/27/2020 | $1,875.52 |
| FIRE PROTECTION SPECIALISTS | PO BOX 286 | | | BANGOR | WI | 54614 | | AP Trade / Other | 3/5/2020 | $3,390.69 |
| FIRE PROTECTION SPECIALISTS | PO BOX 286 | | | BANGOR | WI | 54614 | | AP Trade / Other | 3/9/2020 | $1,963.78 |
| FIRE PROTECTION SPECIALISTS | PO BOX 286 | | | BANGOR | WI | 54614 | | AP Trade / Other | 3/13/2020 | $2,197.69 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 1/16/2020 | $766.76 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 1/30/2020 | $652.01 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/3/2020 | $2,443.19 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/6/2020 | $208.03 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/11/2020 | $3,793.26 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | Taxes | 2/13/2020 | $1,409.24 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/14/2020 | $412.31 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | Taxes | 2/18/2020 | $45.85 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/21/2020 | $700.77 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/24/2020 | $548.71 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/25/2020 | $211.15 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | Taxes | 2/27/2020 | $268.60 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 2/28/2020 | $302.84 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/2/2020 | $46.64 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/5/2020 | $1,123.16 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/6/2020 | $52.70 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/9/2020 | $266.54 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/12/2020 | $6,203.36 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | Programming | 3/13/2020 | $256.20 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 3/19/2020 | $689.01 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 4/6/2020 | $220.69 |
| FIRE SAFETY PRODUCTS | 203 DEPOT ST | | | CHRISTIANSBURG | VA | 24073 | | AP Trade / Other | 4/10/2020 | $3,715.87 |
| FIRST AMERICAN ADMINISTRATORS | 14670 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/6/2020 | $16,727.87 |
| FIRST AMERICAN ADMINISTRATORS | 14670 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/5/2020 | $17,817.81 |
| FIRST AMERICAN ADMINISTRATORS | 14670 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/31/2020 | $10,207.91 |
| FIRST CHURCH OF GOD | 28 E MAIN STREET | | | MECHANICSBURG | PA | 17055 | | Taxes | 1/24/2020 | $250.00 |
| FIRST CHURCH OF GOD | 28 E MAIN STREET | | | MECHANICSBURG | PA | 17055 | | AP Trade / Other | 2/25/2020 | $250.00 |
| FIRST CHURCH OF GOD | 28 E MAIN STREET | | | MECHANICSBURG | PA | 17055 | | AP Trade / Other | 3/24/2020 | $250.00 |
| FIRST COLONY | PO BOX 4545 | | | HOUSTON | TX | 77210 | | Taxes | 1/21/2020 | $545.93 |
| FIRST COLUMBIA INTERNATIONAL | GROUP LLC | 22 CENTURY HILL DR  STE 301 | | LATHAM | NY | 12110 | | AP Trade / Other | 1/23/2020 | $788.34 |
| FIRST ENERGY | 76 South Main Street | | | Akron | OH | 44308 | | AP Trade / Other | 3/20/2020 | $210.37 |
| FIRST FINANCIAL BANK N.A. | 255 East 5th Street | | | Cincinnati | OH | 45202 | | AP Trade / Other | 3/12/2020 | $178.35 |
| FIRST FINANCIAL BANK N.A. | 255 East Fifth Street | | | Cincinnati | OH | 45202 | | AP Trade / Other | 3/12/2020 | $1,056.08 |
| FIRST GATEWAY CREDIT UNION | P.O. Box 110 | | | Camanche | IA | 52730 | | AP Trade / Other | 2/21/2020 | $24.60 |
| FIRST NATIONAL BANK | 3015 Glimcher Blvd | Attn: Legal Dept | | Hermitage | PA | 16148 | | AP Trade / Other | 2/27/2020 | $52.05 |
| FIRST PRESBYTERIAN CHURCH | 12 West 12th Street | Fifth Avenue | | New York | NY | 10011 | | AP Trade / Other | 2/3/2020 | $112.14 |
| FIRSTECH | 1 N. Brentwood Blvd | Suite 910 | | St. Louis | MO | 63105 | | Payroll Tax | 2/21/2020 | $925.14 |
| FIRSTECH INC | ATTN: KATHY ASHLEY | 263 S PARK STREET | | DECATUR | IL | 62523 | | AP Trade / Other | 4/3/2020 | $137.34 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | AP Trade / Other | 1/23/2020 | $8,418.00 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | AP Trade / Other | 2/10/2020 | $2,307.96 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | AP Trade / Other | 2/20/2020 | $313,248.91 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | AP Trade / Other | 3/3/2020 | $2,307.96 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | Employee / Wage Related | 3/19/2020 | $155,418.00 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | | WILLISTON | VT | 05495 | | AP Trade / Other | 3/26/2020 | $2,307.96 |
| FIS BILL PAY | LOCKBOX 997EPP | PO BOX 4544 | | CAROL STREAM | IL | 60197-4544 | | AP Trade / Other | 3/24/2020 | $4,622.14 |
| FIS BILLPAY/LOCKBOX 997 EPP | N/A | | | | | | | Payroll Tax | 4/3/2020 | $357.00 |
| FISERV INC | PO BOX 202446 | | | DALLAS | TX | 75320-2446 | | AP Trade / Other | 1/29/2020 | $5,196.88 |
| FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL ROAD | | | BLYTHE | CA | 92225 | | Taxes | 1/24/2020 | $646.37 |
| FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL ROAD | | | BLYTHE | CA | 92225 | | AP Trade / Other | 2/25/2020 | $646.37 |
| FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL ROAD | | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/24/2020 | $646.37 |
| FISK TIRE AND AUTO REPAIR | 29611 GATEWAY AVE | | | CHISAGO CITY | MN | 55013 | | AP Trade / Other | 2/25/2020 | $80.83 |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | AP Trade / Other | 1/27/2020 | $12.98 |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | AP Trade / Other | 2/24/2020 | $16.46 |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | AP Trade / Other | 3/13/2020 | $8.48 |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | AP Trade / Other | 3/30/2020 | $13.97 |
| FIT FOR LIFE LLC | 75 REMITTANCE DR, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | AP Trade / Other | 4/9/2020 | $30.43 |
| FITNESS HEADQUARTERS | 548 E NORTHAMPTON STREET | | | WILKES BARRE | PA | 18702 | | Programming | 2/7/2020 | $371.00 |
| FJW CONSTRUCTION | 1301 S Capital of Texas Hwy | | | Austin | TX | 78746 | | AP Trade / Other | 1/21/2020 | $31.17 |
| FLAT ROCK TELEPHONE CO OP | ATTN  MANAGER | BOX 147 | | FLAT ROCK | IL | 62427 | | AP Trade / Other | 2/6/2020 | $3.73 |
| FLAT ROCK TELEPHONE CO OP | ATTN  MANAGER | BOX 147 | | FLAT ROCK | IL | 62427 | | AP Trade / Other | 3/10/2020 | $3.04 |
| FLAT ROCK TELEPHONE CO OP | ATTN  MANAGER | BOX 147 | | FLAT ROCK | IL | 62427 | | AP Trade / Other | 4/9/2020 | $3.44 |
| FLATHEAD ELECTRIC COOP INC | 2510 US HWY 2 E | | | KALISPELL | MT | 59901-2312 | | AP Trade / Other | 2/10/2020 | $35,357.14 |
| FLATIRON DISTRICT AT AUSTIN | RANCH - PHASE VI | 6740 DAVIDSON ST, STE 1000 | | THE COLONY | TX | 75056 | | AP Trade / Other | 1/23/2020 | $1,424.07 |
| FLATIRON DISTRICT AT AUSTIN | RANCH - PHASE VI | 6740 DAVIDSON ST, STE 1000 | | THE COLONY | TX | 75056 | | Employee / Wage Related | 3/3/2020 | $1,391.56 |
| FLATIRON DISTRICT AT AUSTIN | RANCH - PHASE VI | 6740 DAVIDSON ST, STE 1000 | | THE COLONY | TX | 75056 | | AP Trade / Other | 3/19/2020 | $1,354.96 |
| FLAUM COMMONS LP | 400 ANDREWS ST  STE 500 | | | ROCHESTER | NY | 14604 | | Taxes | 1/24/2020 | $136,249.11 |
| FLAUM COMMONS LP | 400 ANDREWS ST  STE 500 | | | ROCHESTER | NY | 14604 | | AP Trade / Other | 2/25/2020 | $93,084.85 |
| FLAUM COMMONS LP | 400 ANDREWS ST  STE 500 | | | ROCHESTER | NY | 14604 | | AP Trade / Other | 3/26/2020 | $93,126.54 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 1/27/2020 | $52.06 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 2/21/2020 | $196.00 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 2/25/2020 | $95.00 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | Taxes | 2/27/2020 | $996.00 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 2/28/2020 | $882.82 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 2/28/2020 | $996.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 3/3/2020 | $95.00 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 3/5/2020 | $47.50 |
| FLEET ELECTRICAL SERVICE INC | PO BOX 886 | 324 SOUTHWEST CUTOFF | | WORCESTER | MA | 01613-0886 | | AP Trade / Other | 3/27/2020 | $1,092.00 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | Employee / Wage Related | 1/16/2020 | $483.30 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 1/30/2020 | $261.56 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 2/10/2020 | $111.10 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | Taxes | 2/13/2020 | $612.14 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 2/14/2020 | $506.32 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 2/28/2020 | $511.88 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | Programming | 3/2/2020 | $40.55 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/9/2020 | $46.84 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/26/2020 | $218.18 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/30/2020 | $28.01 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 4/2/2020 | $161.80 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 4/6/2020 | $403.02 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 4/9/2020 | $120.81 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | TAMPA | FL | 33610 | | AP Trade / Other | 4/10/2020 | $40.17 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 2/11/2020 | $268.00 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 2/21/2020 | $600.00 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 2/28/2020 | $556.50 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 3/12/2020 | $443.50 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 4/2/2020 | $712.00 |
| FLEET SERVICES CO INC | 3007 CHAPLINE ST | | | WHEELING | WV | 26003 | | AP Trade / Other | 4/9/2020 | $467.00 |
| FLEET SERVICES INC | 3520 MIRALOMA AVE | | | ANAHEIM | CA | 92806 | | AP Trade / Other | 2/24/2020 | $38.30 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 1/28/2020 | $179.17 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 2/4/2020 | $398.82 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | Professionals | 2/18/2020 | $101.97 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | Taxes | 2/27/2020 | $445.41 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | Employee / Wage Related | 3/3/2020 | $161.72 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 3/24/2020 | $238.92 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 3/26/2020 | $132.00 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 3/31/2020 | $501.28 |
| FLEETPRIDE | PO BOX 847139 | | | DALLAS | TX | 75284-7118 | | AP Trade / Other | 4/6/2020 | $124.11 |
| FLEETWASH INC | 26 E LAW DR | | | FAIRFIELD | NJ | 07004 | | AP Trade / Other | 4/3/2020 | $244.37 |
| FLETCHERS 24 HOUR TOWING | 20615 ROUTE 23 N | | | CIRCLEVILLE | OH | 43113 | | AP Trade / Other | 2/11/2020 | $123.33 |
| FLETCHERS 24 HOUR TOWING | 20615 ROUTE 23 N | | | CIRCLEVILLE | OH | 43113 | | Taxes | 2/13/2020 | $72.39 |
| FLF CAB DELAWARE LLC | 5200 RIVERFRONT DR | | | BRADENTON | FL | 34208 | | AP Trade / Other | 1/23/2020 | $229.56 |
| FLF CAB DELAWARE LLC | 5200 RIVERFRONT DR | | | BRADENTON | FL | 34208 | | Employee / Wage Related | 3/3/2020 | $232.85 |
| FLF CAB DELAWARE LLC | 5200 RIVERFRONT DR | | | BRADENTON | FL | 34208 | | AP Trade / Other | 3/19/2020 | $244.52 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | FLINT | MI | 48506-2997 | | AP Trade / Other | 2/11/2020 | $10.60 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | FLINT | MI | 48506-2997 | | AP Trade / Other | 3/12/2020 | $10.60 |
| FLOOD R A AIR CONDITIONING | 79893 Country Club Dr | STE 5 | | Bermuda Dunes | CA | 92203 | | AP Trade / Other | 2/3/2020 | $44.64 |
| FLOOD R A AIR CONDITIONING | 79893 Country Club Dr | STE 5 | | Bermuda Dunes | CA | 92203 | | AP Trade / Other | 2/3/2020 | $234.34 |
| FLORENCE COUNTY | EMERGENCY MANAGEMENT | 1221 JUSTICE WAY | | EFFINGHAM | SC | 29541 | | Taxes | 1/17/2020 | $1,140.72 |
| FLORENCE COUNTY | EMERGENCY MANAGEMENT | 1221 JUSTICE WAY | | EFFINGHAM | SC | 29541 | | Taxes | 1/24/2020 | $357.97 |
| FLORENCE COUNTY | EMERGENCY MANAGEMENT | 1221 JUSTICE WAY | | EFFINGHAM | SC | 29541 | | AP Trade / Other | 2/18/2020 | $200.00 |
| FLORENCE COUNTY | EMERGENCY MANAGEMENT | 1221 JUSTICE WAY | | EFFINGHAM | SC | 29541 | | AP Trade / Other | 2/19/2020 | $1,131.31 |
| FLORENCE COUNTY | EMERGENCY MANAGEMENT | 1221 JUSTICE WAY | | EFFINGHAM | SC | 29541 | | AP Trade / Other | 3/17/2020 | $1,126.02 |
| FLORENCE COX | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $258.81 |
| FLORESVILLE ELECTRIC LIGHT & | POWER SYSTEM | 1400 FOURTH ST, PO BOX 218 | | FLORESVILLE | TX | 78114 | | AP Trade / Other | 3/17/2020 | $49,164.00 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 1/28/2020 | $456.90 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 2/11/2020 | $179.39 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 2/25/2020 | $206.67 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 3/10/2020 | $180.53 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 3/24/2020 | $277.72 |
| FLORIDA DEPT OF EDUCATION | ADMIN WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | AP Trade / Other | 4/6/2020 | $153.89 |
| FLORIDA E911 BOARD | PO BOX 7117 | | | TALLAHASSEE | FL | 32314 | | Taxes | 1/17/2020 | $113,413.21 |
| FLORIDA E911 BOARD | PO BOX 7117 | | | TALLAHASSEE | FL | 32314 | | Taxes | 2/13/2020 | $112,200.66 |
| FLORIDA E911 BOARD | PO BOX 7117 | | | TALLAHASSEE | FL | 32314 | | AP Trade / Other | 3/17/2020 | $110,727.93 |
| FLORIDA LIFT EXPERTS LLC | PO BOX 700265 | | | SAINT CLOUD | FL | 34770 | | AP Trade / Other | 4/2/2020 | $791.80 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PUBLIC SERVICE COMM. | 2540 SHUMARD OAK BOULEVARD | | | TALLAHASSEE | FL | 32399-0850 | | AP Trade / Other | 1/22/2020 | $104,485.41 |
| FLORIDA TELECOMMUN RELAY INC | 1820 E PARK AVE STE 101 | | | TALAHASSEE | FL | 32301-2824 | | AP Trade / Other | 2/11/2020 | $28,051.94 |
| FLORIDA TELECOMMUN RELAY INC | 1820 E PARK AVE STE 101 | | | TALAHASSEE | FL | 32301-2824 | | AP Trade / Other | 3/12/2020 | $27,687.23 |
| FLOWERS BY CARLA | 4016 National Rd W | | | Richmond | IN | 47374 | | Taxes | 1/15/2020 | $251.12 |
| FLOYD B FOSTER | 94912 HIGHWAY 42 | | | COQUILLE | OR | 97423 | | Taxes | 1/24/2020 | $1,059.42 |
| FLOYD B FOSTER | 94912 HIGHWAY 42 | | | COQUILLE | OR | 97423 | | AP Trade / Other | 2/25/2020 | $1,059.42 |
| FLP IRWINDALE LLC | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | Taxes | 1/24/2020 | $5,874.42 |
| FLUID TECH | 2827 POMONA BLVD | | | POMONA | CA | 91786 | | AP Trade / Other | 2/20/2020 | $620.37 |
| FLUID TECH | 2827 POMONA BLVD | | | POMONA | CA | 91786 | | AP Trade / Other | 3/2/2020 | $172.10 |
| FLUID TECH | 2827 POMONA BLVD | | | POMONA | CA | 91786 | | Taxes | 3/16/2020 | $29.13 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 1/16/2020 | $132.93 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 1/27/2020 | $513.97 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 2/3/2020 | $433.57 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 2/6/2020 | $433.57 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | Programming | 2/7/2020 | $867.14 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 2/10/2020 | $1,094.76 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | Taxes | 2/13/2020 | $484.10 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 2/14/2020 | $873.31 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 2/21/2020 | $1,444.02 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | Employee / Wage Related | 3/3/2020 | $441.79 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 3/9/2020 | $808.58 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 3/12/2020 | $267.93 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 3/24/2020 | $546.09 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 3/26/2020 | $1,657.55 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 3/30/2020 | $1,643.88 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 4/2/2020 | $127.01 |
| FLUKE NETWORKS INC | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | | AP Trade / Other | 4/9/2020 | $173.00 |
| FM NETWORKS LLC | 700 N CENTRAL AVE, SUITE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 1/23/2020 | $19,971.33 |
| FM NETWORKS LLC | 700 N CENTRAL AVE, SUITE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 2/28/2020 | $20,368.16 |
| FM NETWORKS LLC | 700 N CENTRAL AVE, SUITE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 3/11/2020 | $19,867.16 |
| FM NETWORKS LLC | 700 N CENTRAL AVE, SUITE 600 | | | GLENDALE | CA | 91203 | | Professionals | 4/8/2020 | $19,368.04 |
| FONTANA VILLAGE | PO BOX 68 HWY 28 N | | | FONTANA DAM | NC | 28733 | | Taxes | 1/24/2020 | $1,343.18 |
| FONTANA VILLAGE | PO BOX 68 HWY 28 N | | | FONTANA DAM | NC | 28733 | | AP Trade / Other | 2/24/2020 | $1,142.82 |
| FONTANA VILLAGE | PO BOX 68 HWY 28 N | | | FONTANA DAM | NC | 28733 | | AP Trade / Other | 3/24/2020 | $1,154.67 |
| FOOT LOCKER | 330 West 34th Street | | | New York | NY | 10001 | | AP Trade / Other | 3/17/2020 | $34.79 |
| FOOTHILL VILLAGE APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 1/23/2020 | $65.41 |
| FOOTHILL VILLAGE APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/3/2020 | $64.05 |
| FOOTHILL VILLAGE APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/19/2020 | $60.64 |
| FORD OF BRANFORD | 301 E MAIN ST | | | BRANFORD | CT | 06405 | | Taxes | 2/13/2020 | $1,475.38 |
| FORD OF BRANFORD | 301 E MAIN ST | | | BRANFORD | CT | 06405 | | AP Trade / Other | 2/25/2020 | $55.78 |
| FORD QUALITY FLEET CARE PROGRA | DEPT 121801  PO BOX 67000 | | | DETROIT | MI | 48267-1218 | | AP Trade / Other | 1/16/2020 | $22,990.47 |
| FORD QUALITY FLEET CARE PROGRA | DEPT 121801  PO BOX 67000 | | | DETROIT | MI | 48267-1218 | | AP Trade / Other | 2/14/2020 | $12,036.72 |
| FORD QUALITY FLEET CARE PROGRA | DEPT 121801  PO BOX 67000 | | | DETROIT | MI | 48267-1218 | | AP Trade / Other | 3/12/2020 | $473.06 |
| FORD QUALITY FLEET CARE PROGRA | DEPT 121801  PO BOX 67000 | | | DETROIT | MI | 48267-1218 | | AP Trade / Other | 3/23/2020 | $33,612.70 |
| FORD QUALITY FLEET CARE PROGRA | DEPT 121801  PO BOX 67000 | | | DETROIT | MI | 48267-1218 | | AP Trade / Other | 4/7/2020 | $189.32 |
| FOREST DESIGN LANDSCAPING | 2480 MARLENE AVE | | | REDDING | CA | 96002 | | AP Trade / Other | 1/17/2020 | $325.00 |
| FOREST DESIGN LANDSCAPING | 2480 MARLENE AVE | | | REDDING | CA | 96002 | | AP Trade / Other | 2/14/2020 | $325.00 |
| FOREST DESIGN LANDSCAPING | 2480 MARLENE AVE | | | REDDING | CA | 96002 | | AP Trade / Other | 3/19/2020 | $325.00 |
| FORM-A-FEED INC | 740 Bowman St | | | Stewart | MN | 55385 | | AP Trade / Other | 2/21/2020 | $27.40 |
| FORM-A-FEED INC | 740 Bowman St | | | Stewart | MN | 55385 | | AP Trade / Other | 2/21/2020 | $147.14 |
| FORM-A-FEED INC | 740 Bowman St | | | Stewart | MN | 55385 | | AP Trade / Other | 2/21/2020 | $407.66 |
| FORT BEND COUNTY | MUD #115 | | | HOUSTON | TX | 77210-4545 | | Taxes | 1/21/2020 | $163,051.91 |
| FORT DODGE FORD TOYOTA | 2723 5TH AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/28/2020 | $3,084.68 |
| FORT JENNINGS TELEPHONE CO | PO BOX 4572 | ATTN MIKE WOODRING | | FORT JENNINGS | OH | 45844 | | AP Trade / Other | 2/6/2020 | $0.52 |
| FORT JENNINGS TELEPHONE CO | PO BOX 4572 | ATTN MIKE WOODRING | | FORT JENNINGS | OH | 45844 | | AP Trade / Other | 3/5/2020 | $0.50 |
| FORT JENNINGS TELEPHONE CO | PO BOX 4572 | ATTN MIKE WOODRING | | FORT JENNINGS | OH | 45844 | | AP Trade / Other | 4/7/2020 | $0.98 |
| FORT MOJAVE MESA FIRE DEPT | 2230 Joy Lane | | | Fort Mohave | AZ | 86426 | | AP Trade / Other | 3/17/2020 | $54.14 |
| FORT WAYNE ALLEN COUNTY AIRPOR | BAER FIELD TERMINAL BLDG | | | FORT WAYNE | IN | 46809 | | AP Trade / Other | 2/25/2020 | $632.23 |
| FORT WAYNE TV LLC | WFFT-TV | PO BOX 7009 | | SPRINGFIELD | OR | 97475 | | Programming | 2/7/2020 | $32,000.00 |
| FORT WAYNE TV LLC | WFFT-TV | PO BOX 7009 | | SPRINGFIELD | OR | 97475 | | AP Trade / Other | 3/11/2020 | $42,367.73 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FORT WAYNE TV LLC | WFFT-TV | PO BOX 7009 | | SPRINGFIELD | OR | 97475 | | AP Trade / Other | 3/12/2020 | $43,187.11 |
| FORT WAYNE TV LLC | WFFT-TV | PO BOX 7009 | | SPRINGFIELD | OR | 97475 | | AP Trade / Other | 4/8/2020 | $41,555.26 |
| FORTE WATERPROOFING | 1901 N Cedar St | | | Mishawaka | IN | 46545 | | AP Trade / Other | 2/21/2020 | $11.17 |
| FOUNDATION DEVELOPMENT | 10220 Old Columbia Road | Suite M | | Columbia | MD | 21046 | | AP Trade / Other | 2/14/2020 | $414.90 |
| FOUNTAINS OF DENTON APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | AP Trade / Other | 1/23/2020 | $198.89 |
| FOUNTAINS OF DENTON APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | AP Trade / Other | 3/3/2020 | $195.73 |
| FOUNTAINS OF DENTON APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | AP Trade / Other | 3/19/2020 | $135.77 |
| FOUNTIAN COURT | N/A | | | | | | | Taxes | 1/15/2020 | $68.56 |
| FOUR BEACHES CONDO ASSOC INC | C/O CT REAL ESTATE MGMT | PO BOX 397 | | CHESHIRE | CT | 06410 | | AP Trade / Other | 1/23/2020 | $455.57 |
| FOUR BEACHES CONDO ASSOC INC | C/O CT REAL ESTATE MGMT | PO BOX 397 | | CHESHIRE | CT | 06410 | | Employee / Wage Related | 3/3/2020 | $416.76 |
| FOUR BEACHES CONDO ASSOC INC | C/O CT REAL ESTATE MGMT | PO BOX 397 | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/19/2020 | $406.92 |
| FOUR TREES 18427 LLC | 10822 COWAN SUITE 265 | | | IRVINE | CA | 92614 | | AP Trade / Other | 1/23/2020 | $168.09 |
| FOUR TREES 18427 LLC | 10822 COWAN SUITE 265 | | | IRVINE | CA | 92614 | | Employee / Wage Related | 3/3/2020 | $162.40 |
| FOUR TREES 18427 LLC | 10822 COWAN SUITE 265 | | | IRVINE | CA | 92614 | | AP Trade / Other | 3/19/2020 | $169.48 |
| FOX BRV SOUTHERN SPORTS | HOLDINGS LLC | FOX SPORTS SOUTHEAST | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $6,999.63 |
| FOX BRV SOUTHERN SPORTS | HOLDINGS LLC | FOX SPORTS SOUTHEAST | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $6,496.62 |
| FOX BRV SOUTHERN SPORTS | HOLDINGS LLC | FOX SPORTS SOUTHEAST | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $6,818.35 |
| FOX BRV SOUTHERN SPORTS | HOLDINGS LLC | FOX SPORTS SOUTHEAST | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 4/9/2020 | $6,221.51 |
| FOX COLLEGE SPORTS INC | PO BOX 748995 | | | LOA ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $108,117.68 |
| FOX COLLEGE SPORTS INC | PO BOX 748995 | | | LOA ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $105,651.30 |
| FOX COLLEGE SPORTS INC | PO BOX 748995 | | | LOA ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $107,960.35 |
| FOX COLLEGE SPORTS INC | PO BOX 748995 | | | LOA ANGELES | CA | 90074-8995 | | Professionals | 4/8/2020 | $102,952.87 |
| FOX CORPORATION | SPEED CHANNEL LLC | PO BOX 55652 | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 2/7/2020 | $1,002,192.38 |
| FOX CORPORATION | SPEED CHANNEL LLC | PO BOX 55652 | | LOS ANGELES | CA | 90074-5652 | | Other | 3/11/2020 | $1,026,004.18 |
| FOX CORPORATION | SPEED CHANNEL LLC | PO BOX 55652 | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 3/12/2020 | $1,049,602.87 |
| FOX CORPORATION | SPEED CHANNEL LLC | PO BOX 55652 | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 4/8/2020 | $1,002,368.99 |
| FOX DEPORTES | PO BOX 55652 | | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 2/7/2020 | $132,815.93 |
| FOX DEPORTES | PO BOX 55652 | | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 3/11/2020 | $132,800.63 |
| FOX DEPORTES | PO BOX 55652 | | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 3/12/2020 | $136,171.06 |
| FOX DEPORTES | PO BOX 55652 | | | LOS ANGELES | CA | 90074-5652 | | Programming | 4/8/2020 | $129,369.69 |
| FOX LEDGE INC | 1432 BETHANY TURNPIKE | | | HONESDALE | PA | 18431 | | Taxes | 1/24/2020 | $69.50 |
| FOX LEDGE INC | 1432 BETHANY TURNPIKE | | | HONESDALE | PA | 18431 | | Taxes | 2/13/2020 | $8.22 |
| FOX LEDGE INC | 1432 BETHANY TURNPIKE | | | HONESDALE | PA | 18431 | | AP Trade / Other | 3/23/2020 | $54.56 |
| FOX LEDGE INC | 1432 BETHANY TURNPIKE | | | HONESDALE | PA | 18431 | | AP Trade / Other | 4/10/2020 | $8.22 |
| FOX MOVIE CHANNEL INC | PO BOX 55155 | | | LOS ANGELES | CA | 90074-5115 | | AP Trade / Other | 2/7/2020 | $176,101.01 |
| FOX MOVIE CHANNEL INC | PO BOX 55155 | | | LOS ANGELES | CA | 90074-5115 | | Other | 3/11/2020 | $174,557.41 |
| FOX MOVIE CHANNEL INC | PO BOX 55155 | | | LOS ANGELES | CA | 90074-5115 | | AP Trade / Other | 3/12/2020 | $178,527.70 |
| FOX MOVIE CHANNEL INC | PO BOX 55155 | | | LOS ANGELES | CA | 90074-5115 | | Programming | 4/8/2020 | $170,667.33 |
| FOX SOCCER PLUS | FILE 55652 | | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 3/12/2020 | $102,753.49 |
| FOX SOCCER PLUS | FILE 55652 | | | LOS ANGELES | CA | 90074-5652 | | AP Trade / Other | 4/9/2020 | $49,515.02 |
| FOX SPORTS MIDWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | Programming | 2/7/2020 | $162,537.34 |
| FOX SPORTS MIDWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $158,739.39 |
| FOX SPORTS MIDWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $162,003.56 |
| FOX SPORTS MIDWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | Programming | 4/8/2020 | $97,599.05 |
| FOX SPORTS MIDWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 4/9/2020 | $57,395.07 |
| FOX SPORTS NET FLORIDA INC | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $725,659.77 |
| FOX SPORTS NET FLORIDA INC | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $715,189.38 |
| FOX SPORTS NET FLORIDA INC | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $729,548.99 |
| FOX SPORTS NET FLORIDA INC | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | Programming | 4/8/2020 | $698,576.88 |
| FOX SPORTS NET LLC | SPORTSTIME OHIO | PO BOX 748995 | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $737,526.39 |
| FOX SPORTS NET LLC | SPORTSTIME OHIO | PO BOX 748995 | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $718,591.40 |
| FOX SPORTS NET LLC | SPORTSTIME OHIO | PO BOX 748995 | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $735,724.59 |
| FOX SPORTS NET LLC | SPORTSTIME OHIO | PO BOX 748995 | | LOS ANGELES | CA | 90074-8995 | | Programming | 4/8/2020 | $697,882.22 |
| FOX SPORTS NET LLC | SPORTSTIME OHIO | PO BOX 748995 | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 4/9/2020 | $4,824.43 |
| FOX SPORTS SAN DIEGO | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $53,433.56 |
| FOX SPORTS SAN DIEGO | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $106,727.65 |
| FOX SPORTS SAN DIEGO | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | Programming | 4/8/2020 | $51,854.02 |
| FOX SPORTS SOUTHWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 2/7/2020 | $1,028,188.55 |
| FOX SPORTS SOUTHWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/11/2020 | $1,007,692.84 |
| FOX SPORTS SOUTHWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | AP Trade / Other | 3/12/2020 | $1,030,046.47 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FOX SPORTS SOUTHWEST | PO BOX 748995 | | | LOS ANGELES | CA | 90074-8995 | | Programming | 4/8/2020 | $985,988.99 |
| FOX SPORTS SUN | 16349 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Programming | 2/7/2020 | $1,203,539.29 |
| FOX SPORTS SUN | 16349 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/11/2020 | $1,185,917.46 |
| FOX SPORTS SUN | 16349 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/12/2020 | $1,209,454.17 |
| FOX SPORTS SUN | 16349 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Programming | 4/8/2020 | $1,158,435.88 |
| FOX SPORTS WEST | 3723 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-3723 | | AP Trade / Other | 2/7/2020 | $1,368,441.79 |
| FOX SPORTS WEST | 3723 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-3723 | | AP Trade / Other | 3/11/2020 | $1,334,161.94 |
| FOX SPORTS WEST | 3723 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-3723 | | AP Trade / Other | 3/12/2020 | $1,365,528.46 |
| FOX SPORTS WEST | 3723 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-3723 | | Programming | 4/8/2020 | $1,304,937.80 |
| FOX TELEVISION STATIONS LLC | 1185 AVE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | | AP Trade / Other | 2/7/2020 | $1,485,312.07 |
| FOX TELEVISION STATIONS LLC | 1185 AVE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/11/2020 | $1,608,095.78 |
| FOX TELEVISION STATIONS LLC | 1185 AVE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/12/2020 | $1,642,211.16 |
| FOX TELEVISION STATIONS LLC | 1185 AVE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | | Programming | 4/8/2020 | $1,574,371.87 |
| FOXBRIDGE CONDOMINIUM | FOXBRIDGE | ATTENTION TREASURE BOOK KEEPER | | BRANFORD | CT | 06405 | | Employee / Wage Related | 1/23/2020 | $241.49 |
| FOXBRIDGE CONDOMINIUM | FOXBRIDGE | ATTENTION TREASURE BOOK KEEPER | | BRANFORD | CT | 06405 | | Employee / Wage Related | 3/3/2020 | $264.23 |
| FOXBRIDGE CONDOMINIUM | FOXBRIDGE | ATTENTION TREASURE BOOK KEEPER | | BRANFORD | CT | 06405 | | Employee / Wage Related | 3/19/2020 | $264.40 |
| FRANC MOTORS INC | 33 RIVER ROAD | PO BOX 403 | | WILLINGTON | CT | 06279 | | AP Trade / Other | 3/24/2020 | $196.97 |
| FRANC MOTORS INC | 33 RIVER ROAD | PO BOX 403 | | WILLINGTON | CT | 06279 | | AP Trade / Other | 3/30/2020 | $191.96 |
| FRANCES DILGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $39.95 |
| FRANCES ZOLLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $115.82 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | Taxes | 1/21/2020 | $3,810.37 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 1/28/2020 | $7,214.35 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 2/4/2020 | $1,811.87 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 2/11/2020 | $7,087.33 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 2/19/2020 | $1,399.28 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 2/25/2020 | $6,638.32 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/2/2020 | $126.93 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | Employee / Wage Related | 3/3/2020 | $2,419.59 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/10/2020 | $9,811.49 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/17/2020 | $1,786.38 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/17/2020 | $13,000.00 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/24/2020 | $10,445.04 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 3/31/2020 | $61.60 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 4/6/2020 | $9,223.92 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | ATTN UNCLAIMED PROPERTIES | | SACRAMENTO | CA | 95812-2800 | | AP Trade / Other | 4/14/2020 | $1,155.88 |
| FRANCIS PRAHL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $36.66 |
| FRANCISCO DELGADO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $64.44 |
| FRANCISCO G FARIAS | 6841 FM 2579 | | | FLORESVILLE | TX | 78114 | | Taxes | 3/24/2020 | $200.00 |
| FRANK BO CAMP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,853.30 |
| FRANK C DE FELICE JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/15/2020 | $695.00 |
| FRANK MARCUM MOTORS | 3 WYOMING AVENUE | | | WYOMING | PA | 18644 | | AP Trade / Other | 3/27/2020 | $158.81 |
| FRANK PARSONS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $66.20 |
| FRANK PROSCINO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $1,793.38 |
| FRANKLIN COUNTY | TAX COLLECTOR | PO BOX 70 | | MOUNT VERNON | TX | 75457-0070 | | Taxes | 1/21/2020 | $11,896.19 |
| FRANKLIN COUNTY E911 SERV BOAR | FRANKLIN CO SHERIFF'S OFFICE | PO BOX 57 | | HAMPTON | IA | 50441 | | Taxes | 1/24/2020 | $619.74 |
| FRANKLIN COUNTY E911 SERV BOAR | FRANKLIN CO SHERIFF'S OFFICE | PO BOX 57 | | HAMPTON | IA | 50441 | | AP Trade / Other | 2/25/2020 | $612.81 |
| FRANKLIN COUNTY E911 SERV BOAR | FRANKLIN CO SHERIFF'S OFFICE | PO BOX 57 | | HAMPTON | IA | 50441 | | AP Trade / Other | 3/20/2020 | $601.92 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | Taxes | 1/21/2020 | $417.41 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 2/4/2020 | $1,195.83 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 2/18/2020 | $42.88 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | Employee / Wage Related | 3/19/2020 | $159.84 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 3/24/2020 | $1,567.74 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 4/2/2020 | $1,472.70 |
| FRANKLIN STREET GARAGE AUTO RE | 129 W FRANKLIN ST | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 4/6/2020 | $53.00 |
| FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | CITY OF COMMERCE | CA | 90040-3329 | | Taxes | 1/21/2020 | $44.05 |
| FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | CITY OF COMMERCE | CA | 90040-3329 | | AP Trade / Other | 2/11/2020 | $536.12 |
| FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | CITY OF COMMERCE | CA | 90040-3329 | | Employee / Wage Related | 3/26/2020 | $384.51 |
| FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | CITY OF COMMERCE | CA | 90040-3329 | | AP Trade / Other | 4/6/2020 | $16.88 |
| FRANKS COFFEE SERVICE INC | 740 SPANG ST | | | ROARING SPRING | PA | 16673 | | AP Trade / Other | 2/11/2020 | $128.52 |
| FRANKS COFFEE SERVICE INC | 740 SPANG ST | | | ROARING SPRING | PA | 16673 | | Taxes | 2/13/2020 | $38.43 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK'S LANDSCAPE CONSTRUCTION | PO Box 881 | | | Somers | CT | 06071 | | AP Trade / Other | 2/3/2020 | $67.31 |
| FRED AYROMLUZADEH | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $190.53 |
| FRED HUNT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $54.90 |
| FRED KAYNE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $183.06 |
| FRED REICHLE DIESEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $9.32 |
| FREDA CARSEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $33.62 |
| FREDA CARSEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $39.93 |
| FREDDIE SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $17.92 |
| FREDRICK TOWNSEND | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $2,070.42 |
| FREE TAYLOR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $39.87 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | Taxes | 1/21/2020 | $219.22 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 1/28/2020 | $232.00 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 1/30/2020 | $97.45 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 2/4/2020 | $99.65 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 2/6/2020 | $68.03 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 2/18/2020 | $754.01 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 2/25/2020 | $376.11 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | Taxes | 2/27/2020 | $282.14 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 3/5/2020 | $1,040.41 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 3/17/2020 | $319.40 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 3/24/2020 | $1,809.98 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 3/26/2020 | $577.06 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 4/6/2020 | $619.84 |
| FREMON DUNES | 1209 W CHAPMAN AVE | | | FULLERTON | CA | 92833 | | Taxes | 1/24/2020 | $1,156.10 |
| FREMON DUNES | 1209 W CHAPMAN AVE | | | FULLERTON | CA | 92833 | | AP Trade / Other | 2/25/2020 | $1,156.10 |
| FREMON DUNES | 1209 W CHAPMAN AVE | | | FULLERTON | CA | 92833 | | AP Trade / Other | 3/24/2020 | $1,156.10 |
| FRESNO COUNTY TREASURER | 2281 TULARE ST, RM 105 | | | FRESNO | CA | 93721 | | AP Trade / Other | 4/2/2020 | $127,700.59 |
| FRG ELEMENT II LLC | 111 MORGAN ST | | | STAMFORD | CT | 06905 | | AP Trade / Other | 1/23/2020 | $120.60 |
| FRG ELEMENT II LLC | 111 MORGAN ST | | | STAMFORD | CT | 06905 | | Employee / Wage Related | 3/3/2020 | $125.32 |
| FRG ELEMENT II LLC | 111 MORGAN ST | | | STAMFORD | CT | 06905 | | AP Trade / Other | 3/19/2020 | $121.63 |
| FRIENDS OF THE POUND HOUSE | 570 Founders Park Road | | | Dripping Springs | TX | 78620 | | AP Trade / Other | 2/27/2020 | $125.01 |
| FRIENDSWOOD ISD | & GCCDD | CONSOLIDATED TAX OFFICE | | DALLAS | TX | 75320-3394 | | Taxes | 1/24/2020 | $27.03 |
| FRONTIER PENSION PLAN | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | Taxes | 1/15/2020 | $37,151,604.00 |
| FRONTLINE GRAPEVINE LP | 9460 WILSHIRE BLVD, SUITE 850 | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 1/23/2020 | $162.75 |
| FRONTLINE GRAPEVINE LP | 9460 WILSHIRE BLVD, SUITE 850 | | | BEVERLY HILLS | CA | 90212 | | Employee / Wage Related | 3/3/2020 | $154.35 |
| FRONTLINE GRAPEVINE LP | 9460 WILSHIRE BLVD, SUITE 850 | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 3/19/2020 | $160.04 |
| FRUTH PHARMACY INC | SCHOLARSHIP PROGRAM FUND | 4016 OHIO RIVER RD | | POINT PLEASANT | WV | 25550 | | AP Trade / Other | 2/21/2020 | $40,284.54 |
| FSD APARTMENTS LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $212.43 |
| FSD APARTMENTS LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $211.47 |
| FSD APARTMENTS LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $196.25 |
| FSD APARTMENTS, LLC | 20 Front St Fit Ctr | | | Hartford | CT | 06106 | | AP Trade / Other | 2/14/2020 | $8.00 |
| FSD ARCH STREET LLC | C/O TRIO PROPERTIES LLC | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $112.67 |
| FSD ARCH STREET LLC | C/O TRIO PROPERTIES LLC | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $116.99 |
| FSD ARCH STREET LLC | C/O TRIO PROPERTIES LLC | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $119.86 |
| FU MD VICTOR S | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $54.35 |
| FUCCILLO AUTOPLEX OF NELLISTON | 6500 STATE HWY 5 | | | NELLISTON | NY | 13410 | | AP Trade / Other | 1/23/2020 | $7,222.70 |
| FUCCILLO AUTOPLEX OF NELLISTON | 6500 STATE HWY 5 | | | NELLISTON | NY | 13410 | | AP Trade / Other | 2/25/2020 | $623.84 |
| FULLEN PROPERTIES LLC | 272 C&W RD | | | LEWISBURG | WV | 24901 | | Taxes | 1/24/2020 | $1,311.27 |
| FULLEN PROPERTIES LLC | 272 C&W RD | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 2/25/2020 | $1,311.27 |
| FULLEN PROPERTIES LLC | 272 C&W RD | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 3/24/2020 | $1,311.27 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 2/14/2020 | $113.20 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 2/28/2020 | $1,249.65 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 3/20/2020 | $194.16 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 3/26/2020 | $239.70 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 3/27/2020 | $192.08 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 4/9/2020 | $874.46 |
| FULLER AUTOMOTIVE SERVICES INC | 16 WOODLAND DRIVE | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 4/10/2020 | $449.80 |
| FULLER ENGINEERING CO LLC | 4135 W 99TH ST | | | CARMEL | IN | 46032 | | Employee / Wage Related | 3/26/2020 | $652.87 |
| FULLER ENGINEERING CO LLC | 4135 W 99TH ST | | | CARMEL | IN | 46032 | | AP Trade / Other | 3/30/2020 | $2,125.67 |
| FULLERS TOWING & RECOVERY | 19499 INTERSTATE 20 | | | CANTON | TX | 75103 | | AP Trade / Other | 2/4/2020 | $500.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FULLERS TOWING & RECOVERY | 19499 INTERSTATE 20 | | | CANTON | TX | 75103 | | AP Trade / Other | 3/31/2020 | $300.00 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | AP Trade / Other | 1/23/2020 | $68.36 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | AP Trade / Other | 1/24/2020 | $49.45 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | USAC | 2/7/2020 | $2,063.38 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | AP Trade / Other | 2/24/2020 | $258.13 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | AP Trade / Other | 3/16/2020 | $97.62 |
| FULTON AUTOMOTIVE DIESEL TRUCK | & RV SERVICE LLC | 801 E LIBERTY ST | | SUMTER | NC | 29153 | | AP Trade / Other | 3/23/2020 | $243.76 |
| FULTON COUNTY | OFFICE OF THE AGING | 19 N WILLIAM ST | | JONSTOWN | NY | 12095 | | Taxes | 2/26/2020 | $515.99 |
| FULTON COUNTY REMC | PO BOX 230 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 1/30/2020 | $2,400.00 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 1/28/2020 | $212.49 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 2/11/2020 | $208.60 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 2/25/2020 | $224.78 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 3/10/2020 | $247.52 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 3/24/2020 | $237.01 |
| FULTON COUNTY SHERIFF DEPT | PO BOX 20 | | | JOHNSTOWN | NY | 12095-0020 | | AP Trade / Other | 4/6/2020 | $223.03 |
| FURNAS COUNTY | FURNAS COUNTY TREASURER | PO BOX 404 | | BEAVER CITY | NE | 68926 | | Regulatory | 2/12/2020 | $279.18 |
| FURNAS COUNTY | FURNAS COUNTY TREASURER | PO BOX 404 | | BEAVER CITY | NE | 68926 | | AP Trade / Other | 3/11/2020 | $274.23 |
| FURNAS COUNTY | FURNAS COUNTY TREASURER | PO BOX 404 | | BEAVER CITY | NE | 68926 | | Taxes | 3/16/2020 | $6,286.72 |
| FUSE LLC | 700 N CENTRAL AVE STE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 1/28/2020 | $49,524.43 |
| FUSE LLC | 700 N CENTRAL AVE STE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 2/28/2020 | $50,922.22 |
| FUSE LLC | 700 N CENTRAL AVE STE 600 | | | GLENDALE | CA | 91203 | | AP Trade / Other | 3/12/2020 | $49,851.02 |
| FUSE LLC | 700 N CENTRAL AVE STE 600 | | | GLENDALE | CA | 91203 | | Programming | 4/8/2020 | $48,765.43 |
| FW WALTON INC | 8350 MOSLEY RD | | | HOUSTON | TX | 77075 | | AP Trade / Other | 2/7/2020 | $929.49 |
| FW WALTON INC | 8350 MOSLEY RD | | | HOUSTON | TX | 77075 | | Taxes | 2/27/2020 | $1,583.95 |
| FX NETWORKS LLC | PO BOX 55115 | | | LOS ANGELES | CA | 90074-5115 | | AP Trade / Other | 2/7/2020 | $915,419.69 |
| FX NETWORKS LLC | PO BOX 55115 | | | LOS ANGELES | CA | 90074-5115 | | AP Trade / Other | 3/11/2020 | $943,071.09 |
| FX NETWORKS LLC | PO BOX 55115 | | | LOS ANGELES | CA | 90074-5115 | | AP Trade / Other | 3/12/2020 | $965,022.06 |
| FX NETWORKS LLC | PO BOX 55115 | | | LOS ANGELES | CA | 90074-5115 | | Programming | 4/8/2020 | $921,557.91 |
| FYI TELEVISION | 1901 N STATE HWY 360 STE 300 | | | GRAND PRAIRIE | TX | 75050 | | AP Trade / Other | 2/7/2020 | $44,676.06 |
| FYI TELEVISION | 1901 N STATE HWY 360 STE 300 | | | GRAND PRAIRIE | TX | 75050 | | AP Trade / Other | 3/12/2020 | $89,060.05 |
| FYI TELEVISION | 1901 N STATE HWY 360 STE 300 | | | GRAND PRAIRIE | TX | 75050 | | AP Trade / Other | 4/9/2020 | $44,395.77 |
| G H HARRIS ASSOCIATES INC | DELINQUENT TAX COLLECTOR | PO BOX 216 | | DALLAS | PA | 18612 | | Taxes | 3/11/2020 | $157.96 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 1/30/2020 | $285.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 2/4/2020 | $625.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 2/11/2020 | $437.50 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 2/25/2020 | $50.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | Employee / Wage Related | 3/3/2020 | $500.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 3/10/2020 | $75.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 3/19/2020 | $40.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 3/24/2020 | $75.00 |
| G&M AUTOMOTIVE & TOWING | 15963 MAIN ST | | | HESPERIA | CA | 92345 | | AP Trade / Other | 3/31/2020 | $400.00 |
| G8 LIVING LLC | 10600 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | | AP Trade / Other | 1/24/2020 | $241.00 |
| GA AUTO GLASS OF SAN ANGELO | 1017 WEST BEAUREGARD | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 3/23/2020 | $259.85 |
| GA YUASA ENERGY SOLUTIONS INC | PO BOX 534598 | | | ATLANTA | GA | 30353-4598 | | AP Trade / Other | 3/3/2020 | $1,876.00 |
| GA YUASA ENERGY SOLUTIONS INC | PO BOX 534598 | | | ATLANTA | GA | 30353-4598 | | AP Trade / Other | 3/23/2020 | $22.64 |
| GA YUASA ENERGY SOLUTIONS INC | PO BOX 534598 | | | ATLANTA | GA | 30353-4598 | | AP Trade / Other | 3/24/2020 | $1,340.00 |
| GA YUASA ENERGY SOLUTIONS INC | PO BOX 534598 | | | ATLANTA | GA | 30353-4598 | | AP Trade / Other | 3/31/2020 | $11.32 |
| GAEL LORENZO RENDON | N/A | | | | | | | Regulatory | 2/20/2020 | $54.00 |
| GAHMS INC | 1200 FAIRGROUND RD | | | LUCASVILLE | OH | 45648 | | AP Trade / Other | 2/4/2020 | $107.25 |
| GAHMS INC | 1200 FAIRGROUND RD | | | LUCASVILLE | OH | 45648 | | AP Trade / Other | 3/19/2020 | $268.13 |
| GAIA INC | 833 W SOUTH BOULDER RD | | | LOUISVILLE | CO | 80027 | | AP Trade / Other | 1/23/2020 | $458.64 |
| GAIA INC | 833 W SOUTH BOULDER RD | | | LOUISVILLE | CO | 80027 | | AP Trade / Other | 2/24/2020 | $441.86 |
| GAIA INC | 833 W SOUTH BOULDER RD | | | LOUISVILLE | CO | 80027 | | Professionals | 3/13/2020 | $422.29 |
| GAIA INC | 833 W SOUTH BOULDER RD | | | LOUISVILLE | CO | 80027 | | AP Trade / Other | 3/30/2020 | $433.48 |
| GAIA INC | 833 W SOUTH BOULDER RD | | | LOUISVILLE | CO | 80027 | | Programming | 4/8/2020 | $408.31 |
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 1/28/2020 | $115.38 |
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 2/11/2020 | $115.38 |
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 2/25/2020 | $115.38 |
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 3/10/2020 | $115.38 |
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 3/24/2020 | $115.38 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GAIL E SMALL | PO BOX 220 | | | DICKINSON | TX | 77539 | | AP Trade / Other | 4/6/2020 | $115.38 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4648 | | | MONROE | LA | 71211-4648 | | AP Trade / Other | 1/23/2020 | $0.02 |
| GALLERIA TOWNHOMES | 1737 E. Frankford Road | | | Carrollton | TX | 75007 | | AP Trade / Other | 1/21/2020 | $88.33 |
| GALLERIA TOWNHOMES | 1737 E. Frankford Road | | | Carrollton | TX | 75007 | | AP Trade / Other | 2/3/2020 | $67.57 |
| GALLUP FIRE EXTINGUISHER SALES | 3702 Ciniza Dr | | | Gallup | NM | 87301 | | Health insurance | 3/12/2020 | $8,210.54 |
| GALLUP FIRE EXTINGUISHER SALES | 3702 Ciniza Dr | | | Gallup | NM | 87301 | | AP Trade / Other | 3/13/2020 | $59.57 |
| GALVESTON COUNTY | TAX ASSESSOR COLLECTOR | 722 MOODY AVE | | GALVESTON | TX | 77550 | | AP Trade / Other | 1/17/2020 | $3,733.05 |
| GALVESTON COUNTY | TAX ASSESSOR COLLECTOR | 722 MOODY AVE | | GALVESTON | TX | 77550 | | Taxes | 1/24/2020 | $376,000.57 |
| GALVESTON COUNTY | TAX ASSESSOR COLLECTOR | 722 MOODY AVE | | GALVESTON | TX | 77550 | | AP Trade / Other | 2/14/2020 | $8,738.27 |
| GALVESTON COUNTY | TAX ASSESSOR COLLECTOR | 722 MOODY AVE | | GALVESTON | TX | 77550 | | Taxes | 3/18/2020 | $8,565.10 |
| GAMMA BROADCAST GROUP US INC | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | | AP Trade / Other | 1/28/2020 | $2,643.01 |
| GAMMA BROADCAST GROUP US INC | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | | AP Trade / Other | 2/20/2020 | $2,338.17 |
| GAMMA BROADCAST GROUP US INC | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | | AP Trade / Other | 3/12/2020 | $1,987.08 |
| GAMMA BROADCAST GROUP US INC | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | | AP Trade / Other | 3/31/2020 | $1,967.59 |
| GAMMA BROADCAST GROUP US INC | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | | AP Trade / Other | 4/10/2020 | $1,718.24 |
| GANNETT FLEMING INC | 207 Senate Avenue | | | Camp Hill | PA | 17011 | | AP Trade / Other | 2/27/2020 | $86.99 |
| GANNETT FLEMING INC | 207 Senate Avenue | | | Camp Hill | PA | 17011 | | AP Trade / Other | 2/27/2020 | $917.10 |
| GARDEN COMMUNICATIONS LLC | PO BOX 746 | | | SHORT HILLS | NJ | 07078 | | AP Trade / Other | 1/23/2020 | $303.56 |
| GARDEN COMMUNICATIONS LLC | PO BOX 746 | | | SHORT HILLS | NJ | 07078 | | Employee / Wage Related | 3/3/2020 | $306.26 |
| GARDEN COMMUNICATIONS LLC | PO BOX 746 | | | SHORT HILLS | NJ | 07078 | | AP Trade / Other | 3/19/2020 | $303.59 |
| GARELLA PEST SERVICES INC | PO BOX 299 | | | STAUNTON | IL | 62088 | | AP Trade / Other | 2/4/2020 | $105.00 |
| GARELLA PEST SERVICES INC | PO BOX 299 | | | STAUNTON | IL | 62088 | | Employee / Wage Related | 3/3/2020 | $105.00 |
| GARETH DRUCE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $164.01 |
| GARLAND CARRIAGE HOMES LP | 3232 N GARLAND AVE | | | GARLAND | TX | 75040-3207 | | AP Trade / Other | 1/23/2020 | $562.83 |
| GARLAND CARRIAGE HOMES LP | 3232 N GARLAND AVE | | | GARLAND | TX | 75040-3207 | | AP Trade / Other | 3/3/2020 | $537.70 |
| GARLAND CARRIAGE HOMES LP | 3232 N GARLAND AVE | | | GARLAND | TX | 75040-3207 | | AP Trade / Other | 3/19/2020 | $485.79 |
| GARLAND CITY | 1891 FOREST LANE | | | GARLAND | TX | 75042 | | AP Trade / Other | 1/17/2020 | $11,684.48 |
| GARLAND CITY | 1891 FOREST LANE | | | GARLAND | TX | 75042 | | AP Trade / Other | 2/14/2020 | $11,517.91 |
| GARLAND CITY | 1891 FOREST LANE | | | GARLAND | TX | 75042 | | Taxes | 3/18/2020 | $11,360.00 |
| GARLAND DBS INC | 3800 E. 91st Street | | | Cleveland | OH | 44105 | | Taxes | 3/10/2020 | $1,668.00 |
| GARLAND HARTSTOCK | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $2,283.38 |
| GARLAND ISD | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | | Taxes | 1/24/2020 | $503,253.39 |
| GARLAND MEADOWS APTS | 3826 EASTON MEADOWS DR | | | GARLAND | TX | 75043 | | AP Trade / Other | 1/23/2020 | $78.94 |
| GARLAND MEADOWS APTS | 3826 EASTON MEADOWS DR | | | GARLAND | TX | 75043 | | Employee / Wage Related | 3/3/2020 | $78.13 |
| GARLAND MEADOWS APTS | 3826 EASTON MEADOWS DR | | | GARLAND | TX | 75043 | | AP Trade / Other | 3/19/2020 | $76.11 |
| GARY & KATHLEEN | ADDRESS ON FILE | | | | | | | Health insurance | 3/25/2020 | $85.82 |
| GARY & VIRGINIA EAMES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $90.00 |
| GARY BECK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/19/2020 | $58.85 |
| GARY EADIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $31.42 |
| GARY FRIEDLAENDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $1,830.64 |
| GARY H FRENCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $17.03 |
| GARY WEBBER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $24.16 |
| GARY WHITLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $291.06 |
| GARY WILSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $1,666.70 |
| GARYS SERVICE LLC | 2213 MAPLE AVE | | | SLAYTON | MN | 56172 | | AP Trade / Other | 1/29/2020 | $799.43 |
| GAS N GO - BROWNSDALE LLC | 102 Mill St N | | | Brownsdale | MN | 55918 | | AP Trade / Other | 2/27/2020 | $30.65 |
| GASOLINE EQUIPMENT PETROLEUM | PO BOX 10474 | | | FORT WAYNE | IN | 46852 | | AP Trade / Other | 1/28/2020 | $220.00 |
| GATES GMC TRUCK INC | PO BOX 130 | | | NORTH WINDHAM | CT | 06256 | | AP Trade / Other | 2/25/2020 | $415.12 |
| GATES GMC TRUCK INC | PO BOX 130 | | | NORTH WINDHAM | CT | 06256 | | AP Trade / Other | 3/24/2020 | $349.42 |
| GATES GMC TRUCK INC | PO BOX 130 | | | NORTH WINDHAM | CT | 06256 | | AP Trade / Other | 4/2/2020 | $166.92 |
| GATEWAY COMMUNITY SVCS FUND | C/O HOWARD COLING | 45 SAGAMORE DRIVE | | SEYMOUR | CT | 06483 | | AP Trade / Other | 2/11/2020 | $605.04 |
| GATEWAY COMMUNITY SVCS FUND | C/O HOWARD COLING | 45 SAGAMORE DRIVE | | SEYMOUR | CT | 06483 | | AP Trade / Other | 3/12/2020 | $610.58 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | Taxes | 1/21/2020 | $3,053.93 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 1/28/2020 | $4,665.18 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 2/4/2020 | $2,499.19 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 2/6/2020 | $2,860.62 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 2/11/2020 | $3,180.27 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 2/25/2020 | $1,341.99 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | Employee / Wage Related | 3/5/2020 | $10,784.03 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 3/10/2020 | $2,147.91 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 3/12/2020 | $3,726.28 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 3/19/2020 | $1,651.30 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 3/24/2020 | $3,386.76 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | | KANSAS CITY | MO | 64184-3715 | | AP Trade / Other | 4/6/2020 | $769.28 |
| GAVIN DUES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $2,813.62 |
| GAY BUICK GMC INC | 3033 GULF FREEWAY | | | DICKINSON | TX | 77539 | | AP Trade / Other | 3/12/2020 | $161.60 |
| GAY BUICK GMC INC | 3033 GULF FREEWAY | | | DICKINSON | TX | 77539 | | AP Trade / Other | 4/6/2020 | $479.34 |
| GAYLOCK WRECKER SERVICE | PO BOX 91 | | | MOUNT GAY | WV | 25637 | | AP Trade / Other | 2/11/2020 | $190.00 |
| GAYLOCK WRECKER SERVICE | PO BOX 91 | | | MOUNT GAY | WV | 25637 | | AP Trade / Other | 3/19/2020 | $190.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 1/28/2020 | $20.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 2/11/2020 | $20.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 2/25/2020 | $20.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 3/10/2020 | $40.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 3/24/2020 | $20.00 |
| GC SERVICES LP | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | | AP Trade / Other | 4/6/2020 | $20.00 |
| GDI TEXAS INFO MGMT SYSTEM | 2410 AMPERE DRIVE | | | LOUISVILLE | KY | 40299 | | AP Trade / Other | 3/19/2020 | $4.55 |
| GE COMPANY | 5 Necco Street | | | Boston | MA | 02210 | | AP Trade / Other | 2/21/2020 | $23.68 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 1/16/2020 | $47,067.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 1/23/2020 | $62,258.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 1/29/2020 | $88,596.50 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 2/4/2020 | $102,921.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 2/13/2020 | $89,533.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 2/20/2020 | $85,995.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 2/27/2020 | $109,671.50 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 3/5/2020 | $109,076.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 3/12/2020 | $101,656.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 3/17/2020 | $111,389.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 3/26/2020 | $111,360.00 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | Employee / Wage Related | 4/2/2020 | $114,856.50 |
| GE MARKETING INC | 7874 COBBLESTONE COURT | | | WOODBURY | MN | 55125 | | AP Trade / Other | 4/7/2020 | $110,070.00 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 1/23/2020 | $2,598.30 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 1/27/2020 | $832.00 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 1/30/2020 | $2,384.33 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 2/7/2020 | $416.00 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 2/13/2020 | $765.03 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 3/2/2020 | $2,380.89 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 3/9/2020 | $222.04 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 3/10/2020 | $1,446.99 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 3/13/2020 | $6,127.73 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | Taxes | 3/16/2020 | $4,202.57 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 3/24/2020 | $2,455.08 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 4/2/2020 | $2,293.10 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 4/7/2020 | $1,078.61 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 4/9/2020 | $449.00 |
| GEM INC | 4937 MILLS INDUSTRIAL PKWY | | | NORTH RIDGEVILLE | OH | 44039 | | AP Trade / Other | 4/10/2020 | $6,060.39 |
| GEM STATE PAPER & SUPPLY CO | PO BOX 469 | | | TWIN FALLS | ID | 83303-0469 | | AP Trade / Other | 1/30/2020 | $125.31 |
| GENE AND IRENE NEWCOMBE TR | PO BOX 1936 | | | LAKE ARROWHEAD | CA | 92352 | | Taxes | 1/24/2020 | $5,193.49 |
| GENE AND IRENE NEWCOMBE TR | PO BOX 1936 | | | LAKE ARROWHEAD | CA | 92352 | | AP Trade / Other | 2/25/2020 | $5,193.49 |
| GENE AND IRENE NEWCOMBE TR | PO BOX 1936 | | | LAKE ARROWHEAD | CA | 92352 | | AP Trade / Other | 3/24/2020 | $5,193.49 |
| GENE STEFFY FORD | 2215 E 23RD ST | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 1/29/2020 | $41.27 |
| GENE STEFFY FORD | 2215 E 23RD ST | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 2/21/2020 | $126.47 |
| GENE STEFFY FORD | 2215 E 23RD ST | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 3/13/2020 | $22.06 |
| GENE STEFFY FORD | 2215 E 23RD ST | | | COLUMBUS | NE | 68601 | | AP Trade / Other | 4/2/2020 | $62.73 |
| GENE STEFFY FORD | 2215 E 23RD ST | | | COLUMBUS | NE | 68601 | | Taxes | 4/10/2020 | $4,377.10 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | Taxes | 1/21/2020 | $99.25 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | Professionals | 1/28/2020 | $138.95 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 2/10/2020 | $138.95 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 2/14/2020 | $99.25 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 2/24/2020 | $79.40 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 3/2/2020 | $119.10 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 3/9/2020 | $99.25 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | Taxes | 3/16/2020 | $99.25 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 3/23/2020 | $79.40 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 3/30/2020 | $119.10 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 4/6/2020 | $99.25 |
| GENERAL DELIVERY SERVICE INC | PO BOX 68126 | | | MINNEAPOLIS | MN | 55418 | | AP Trade / Other | 4/10/2020 | $99.25 |
| GENERAL ELECTRIC INTERNATIONAL | 5 Necco Street | | | Boston | MA | 02210 | | AP Trade / Other | 2/21/2020 | $39.34 |
| GENERAL PETROLEUM INC | PO BOX 10688 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 3/31/2020 | $75.00 |
| GENERATOR SERVICES NW LLC | 3229 152ND ST SW | | | LYNNWOOD | WA | 98087-2404 | | AP Trade / Other | 1/23/2020 | $1,394.54 |
| GENESEE & WYOMING RAILROAD CO | 27604 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | | AP Trade / Other | 3/17/2020 | $200.00 |
| GENESEE COUNTY | CLERK | CO BLDG #1 PO BOX 379 | | BATAVIA | NY | 14021-0379 | | AP Trade / Other | 1/17/2020 | $5,288.30 |
| GENESEE COUNTY | CLERK | CO BLDG #1 PO BOX 379 | | BATAVIA | NY | 14021-0379 | | AP Trade / Other | 2/20/2020 | $5,188.86 |
| GENESEE COUNTY | CLERK | CO BLDG #1 PO BOX 379 | | BATAVIA | NY | 14021-0379 | | AP Trade / Other | 3/17/2020 | $5,116.32 |
| GENESEE VALLEY MOTORS INC | 1695 INTERSTATE DR | | | AVON | NY | 14414 | | Taxes | 1/21/2020 | $1,343.86 |
| GENESIS HEALTHCARE CENTER | 101 East State Street | | | Kennett Square | PA | 19348 | | AP Trade / Other | 2/21/2020 | $113.08 |
| GENESIS NETWORKS TELECOM | SERVICES LLC | 1354 N LOOP 1604 EAST, STE 103 | | SAN ANTONIO | TX | 78232 | | AP Trade / Other | 1/27/2020 | $79,681.71 |
| GENESIS NETWORKS TELECOM | SERVICES LLC | 1354 N LOOP 1604 EAST, STE 103 | | SAN ANTONIO | TX | 78232 | | AP Trade / Other | 2/27/2020 | $76,492.41 |
| GENESIS NETWORKS TELECOM | SERVICES LLC | 1354 N LOOP 1604 EAST, STE 103 | | SAN ANTONIO | TX | 78232 | | AP Trade / Other | 3/5/2020 | $10,392.73 |
| GENESIS NETWORKS TELECOM | SERVICES LLC | 1354 N LOOP 1604 EAST, STE 103 | | SAN ANTONIO | TX | 78232 | | AP Trade / Other | 3/30/2020 | $76,492.41 |
| GENGRAS CHEVROLET INC | 225 PITKIN ST STE 500 | | | EAST HARTFORD | CT | 06108 | | Taxes | 1/21/2020 | $174.54 |
| GENGRAS CHEVROLET INC | 225 PITKIN ST STE 500 | | | EAST HARTFORD | CT | 06108 | | AP Trade / Other | 2/11/2020 | $871.06 |
| GENSET SERVICE LLC | 13749 TWP LINE RD | | | VEVAY | IN | 47043 | | AP Trade / Other | 2/11/2020 | $323.74 |
| GENSET SERVICE LLC | 13749 TWP LINE RD | | | VEVAY | IN | 47043 | | Taxes | 3/16/2020 | $2,298.13 |
| GEORGE ALLEN PORTABLE TOILETS | 4375 COUNTY LINE ROAD | | | CHALFONT | PA | 18914 | | AP Trade / Other | 1/23/2020 | $112.36 |
| GEORGE ALLEN PORTABLE TOILETS | 4375 COUNTY LINE ROAD | | | CHALFONT | PA | 18914 | | AP Trade / Other | 2/20/2020 | $120.84 |
| GEORGE ALLEN PORTABLE TOILETS | 4375 COUNTY LINE ROAD | | | CHALFONT | PA | 18914 | | AP Trade / Other | 3/19/2020 | $120.84 |
| GEORGE H JONES DECLARATION | 1318 E LAUREL ST | C/O KATHRYN L LEATHERS | | OLNEY | IL | 62450 | | Taxes | 1/24/2020 | $1,200.00 |
| GEORGE H JONES DECLARATION | 1318 E LAUREL ST | C/O KATHRYN L LEATHERS | | OLNEY | IL | 62450 | | AP Trade / Other | 2/25/2020 | $1,200.00 |
| GEORGE H JONES DECLARATION | 1318 E LAUREL ST | C/O KATHRYN L LEATHERS | | OLNEY | IL | 62450 | | AP Trade / Other | 3/24/2020 | $1,200.00 |
| GEORGE KOVAC | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $198.91 |
| GEORGE KRUPAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $334.06 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | Taxes | 1/21/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 1/28/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 2/4/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 2/11/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 2/19/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 2/25/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | Employee / Wage Related | 3/3/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 3/10/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 3/17/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 3/24/2020 | $734.50 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 3/31/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 4/6/2020 | $231.00 |
| GEORGE M REIBER | CHAPTER 13 TRUSTEE | PO BOX 490 | | MEMPHIS | TN | 38101-0490 | | AP Trade / Other | 4/14/2020 | $734.50 |
| GEORGE PINEDO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $157.91 |
| GEORGE ROBERTS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $115.72 |
| GEORGE SINCAVAGE | 1 HIGH ST | | | PLAINS | PA | 18705 | | Taxes | 1/24/2020 | $2,700.00 |
| GEORGE W SCHIFF LLC | 47 HORTON ST, UNIT B | | | STAMFORD | CT | 06902 | | AP Trade / Other | 4/6/2020 | $1,425.00 |
| GEORGETOWN COUNTY | TREASURER | PO BOX 1422 | | COLUMBIA | SC | 29202-1422 | | AP Trade / Other | 1/17/2020 | $6,304.34 |
| GEORGETOWN COUNTY | TREASURER | PO BOX 1422 | | COLUMBIA | SC | 29202-1422 | | Taxes | 1/24/2020 | $404.48 |
| GEORGETOWN COUNTY | TREASURER | PO BOX 1422 | | COLUMBIA | SC | 29202-1422 | | AP Trade / Other | 2/19/2020 | $6,273.96 |
| GEORGETOWN COUNTY | TREASURER | PO BOX 1422 | | COLUMBIA | SC | 29202-1422 | | AP Trade / Other | 3/17/2020 | $6,200.46 |
| GEORGETOWN VILLAGE CONDO ASSN | GEORGETOWN VILLAGE | C/O ELITE PROPERTY MANAGEMENT | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $50.00 |
| GEORGETOWN VILLAGE CONDO ASSN | GEORGETOWN VILLAGE | C/O ELITE PROPERTY MANAGEMENT | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $50.00 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | Taxes | 1/21/2020 | $402.96 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | AP Trade / Other | 2/4/2020 | $402.96 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | AP Trade / Other | 2/19/2020 | $402.96 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | Employee / Wage Related | 3/3/2020 | $402.96 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | AP Trade / Other | 3/17/2020 | $402.96 |
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | AP Trade / Other | 3/31/2020 | $402.96 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA FAMILY SUPPORT REG | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | | AP Trade / Other | 4/14/2020 | $402.96 |
| GEORGIA INCOME TAX DIVISION | BOX 740397 | | | ATLANTA | GA | 30374-0397 | | AP Trade / Other | 4/7/2020 | $5,000.00 |
| GEORGIA INCOME TAX DIVISION | BOX 740397 | | | ATLANTA | GA | 30374-0397 | | AP Trade / Other | 4/9/2020 | $200.00 |
| GEORGIA INCOME TAX DIVISION | BOX 740397 | | | ATLANTA | GA | 30374-0397 | | AP Trade / Other | 4/13/2020 | $1,000.00 |
| GEORGIA PUBLIC SERVICE | COMMISSION | ATTN ACCTS RECEIVABLE | | ATLANTA | GA | 30334 | | AP Trade / Other | 2/11/2020 | $620.28 |
| GEORGIA PUBLIC SERVICE | COMMISSION | ATTN ACCTS RECEIVABLE | | ATLANTA | GA | 30334 | | AP Trade / Other | 3/12/2020 | $612.20 |
| GEORGIA PUBLIC WEB INC | PO BOX 420888 | | | ATLANTA | GA | 30342 | | AP Trade / Other | 1/27/2020 | $68,050.00 |
| GEORGIA PUBLIC WEB INC | PO BOX 420888 | | | ATLANTA | GA | 30342 | | AP Trade / Other | 2/14/2020 | $33,100.00 |
| GEORGIA PUBLIC WEB INC | PO BOX 420888 | | | ATLANTA | GA | 30342 | | AP Trade / Other | 3/12/2020 | $33,100.00 |
| GEORGIA RUTH RILEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $245.27 |
| GEORGIA VAUGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $193.40 |
| GERALD CANNON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $50.44 |
| GERALD FISH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $83.91 |
| GERALD J WATSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $28.45 |
| GERALD MCGREEVY | ADDRESS ON FILE | | | | | | | Taxes | 2/14/2020 | $131.41 |
| GERALD S WOODY | PO BOX 998 | | | DELANO | CA | 93216 | | Taxes | 1/24/2020 | $624.40 |
| GERALD S WOODY | PO BOX 998 | | | DELANO | CA | 93216 | | AP Trade / Other | 2/25/2020 | $749.40 |
| GERALD S WOODY | PO BOX 998 | | | DELANO | CA | 93216 | | AP Trade / Other | 3/24/2020 | $624.40 |
| GERALD TIERI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $41.73 |
| GERALD WHITSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $7.53 |
| GERALDINE M SHEPHARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $211.38 |
| GERARD ASSOCIATES | 223 Main Street | | | Goshen | NY | 10924 | | AP Trade / Other | 3/17/2020 | $194.89 |
| GERETTE NORTHROP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $59.98 |
| GERMANTOWN TELEPHONE CO INC | 40TH ANNUAL JOHN SEQUINE MEM | GOLF TOURNAMENT | | GERMANTOWN | NY | 12526 | | AP Trade / Other | 1/28/2020 | $5,201.64 |
| GERMANTOWN TELEPHONE CO INC | 40TH ANNUAL JOHN SEQUINE MEM | GOLF TOURNAMENT | | GERMANTOWN | NY | 12526 | | AP Trade / Other | 2/6/2020 | $1,389.61 |
| GERMANTOWN TELEPHONE CO INC | 40TH ANNUAL JOHN SEQUINE MEM | GOLF TOURNAMENT | | GERMANTOWN | NY | 12526 | | Employee / Wage Related | 3/3/2020 | $1,389.61 |
| GERMANTOWN TELEPHONE CO INC | 40TH ANNUAL JOHN SEQUINE MEM | GOLF TOURNAMENT | | GERMANTOWN | NY | 12526 | | AP Trade / Other | 4/6/2020 | $1,389.61 |
| GERVAIS TELEPHONE COMPANY | PO BOX 269 | | | GERVAIS | OR | 97026 | | AP Trade / Other | 1/30/2020 | $3.46 |
| GERVAIS TELEPHONE COMPANY | PO BOX 269 | | | GERVAIS | OR | 97026 | | AP Trade / Other | 2/6/2020 | $0.44 |
| GERVAIS TELEPHONE COMPANY | PO BOX 269 | | | GERVAIS | OR | 97026 | | AP Trade / Other | 3/10/2020 | $0.83 |
| GET THE PICTURE STUDIO | 6 Roy Mountain Rd | | | Prospect | CT | 06712 | | AP Trade / Other | 2/21/2020 | $160.12 |
| GEUNITA M HINKLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $113.80 |
| GEUNITA M HINKLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $1,000.00 |
| GHIDORZI & ASSOCIATES INC | 2600 STEWART CENTER | SUITE 262 | | WAUSAU | WI | 54401 | | Taxes | 1/24/2020 | $2,878.00 |
| GHIDORZI & ASSOCIATES INC | 2600 STEWART CENTER | SUITE 262 | | WAUSAU | WI | 54401 | | AP Trade / Other | 2/25/2020 | $2,878.00 |
| GHIDORZI & ASSOCIATES INC | 2600 STEWART CENTER | SUITE 262 | | WAUSAU | WI | 54401 | | AP Trade / Other | 3/24/2020 | $2,878.00 |
| GHIGLIA RANCH | 32494 RD 132 | | | VISALIA | CA | 93292 | | Taxes | 1/24/2020 | $400.00 |
| GHIGLIA RANCH | 32494 RD 132 | | | VISALIA | CA | 93292 | | AP Trade / Other | 2/25/2020 | $400.00 |
| GHIGLIA RANCH | 32494 RD 132 | | | VISALIA | CA | 93292 | | AP Trade / Other | 3/24/2020 | $400.00 |
| GI TC ONE WILSHIRE LLC | PO BOX 844664 | | | LOS ANGELES | CA | 90084-4664 | | Taxes | 1/24/2020 | $53,001.24 |
| GI TC ONE WILSHIRE LLC | PO BOX 844664 | | | LOS ANGELES | CA | 90084-4664 | | AP Trade / Other | 2/25/2020 | $53,001.24 |
| GI TC ONE WILSHIRE LLC | PO BOX 844664 | | | LOS ANGELES | CA | 90084-4664 | | AP Trade / Other | 3/24/2020 | $72,136.66 |
| GI TC SEATTLE LLC | SILICON VALLEY BANK | ATTN DEPOSITS | | MENLO PARK | CA | 94025 | | AP Trade / Other | 3/17/2020 | $126,480.00 |
| GIANTS NECK HEIGHTS ASSOCIATIO | PO BOX 625 | | | NIANTIC | CT | 06357 | | AP Trade / Other | 1/23/2020 | $150.00 |
| GIANTS NECK HEIGHTS ASSOCIATIO | PO BOX 625 | | | NIANTIC | CT | 06357 | | Employee / Wage Related | 3/3/2020 | $200.00 |
| GIANTS NECK HEIGHTS ASSOCIATIO | PO BOX 625 | | | NIANTIC | CT | 06357 | | AP Trade / Other | 3/19/2020 | $200.00 |
| GIBBS TRUCK CENTERS | PO BOX 748062 | | | LOS ANGELES | CA | 90074 | | AP Trade / Other | 1/29/2020 | $38.49 |
| GIFFS AUTO CENTER LLC | 1030 STATE HIGHWAY 30 | | | MAYFIELD | NY | 12117 | | AP Trade / Other | 1/28/2020 | $1,171.80 |
| GIFFS AUTO CENTER LLC | 1030 STATE HIGHWAY 30 | | | MAYFIELD | NY | 12117 | | AP Trade / Other | 3/10/2020 | $129.60 |
| GILA DURHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,074.01 |
| GILBERT BUSSING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/6/2020 | $670.13 |
| GILBERT CASTRO JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $34.53 |
| GILES E LINDSTROM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $16.01 |
| GILLESPIE CENTRAL APPRAISAL | DISTRICT | TAX COLLECTOR OFFICE | | FREDERICKSBURG | TX | 78624 | | Taxes | 1/24/2020 | $82,678.36 |
| GILLUM WADDELL PLUMBING CO INC | 2450 COMMERCE POINT DR | | | LAKELAND | FL | 33801 | | AP Trade / Other | 2/11/2020 | $517.50 |
| GILLUM WADDELL PLUMBING CO INC | 2450 COMMERCE POINT DR | | | LAKELAND | FL | 33801 | | AP Trade / Other | 2/18/2020 | $321.56 |
| GILMER COUNTY COMMISSION | 10 HOWARD ST | | | GLENVILLE | WV | 26351 | | Taxes | 1/15/2020 | $3,013.69 |
| GILMER COUNTY COMMISSION | 10 HOWARD ST | | | GLENVILLE | WV | 26351 | | AP Trade / Other | 2/11/2020 | $129.01 |
| GILMER COUNTY COMMISSION | 10 HOWARD ST | | | GLENVILLE | WV | 26351 | | AP Trade / Other | 3/12/2020 | $3,000.97 |
| GILMER COUNTY COMMISSION | 10 HOWARD ST | | | GLENVILLE | WV | 26351 | | Taxes | 3/12/2020 | $3,107.91 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GINAM DANZA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $29.70 |
| GINGER W WHEELER | 770 WHITESVILLE DRIVE | | | GEORGETOWN | SC | 29440 | | AP Trade / Other | 2/25/2020 | $2,000.00 |
| GITA RAFIE | 5204 SCOTTISH WAY | | | PLANO | TX | 75093 | | Taxes | 1/24/2020 | $175.00 |
| GITA RAFIE | 5204 SCOTTISH WAY | | | PLANO | TX | 75093 | | AP Trade / Other | 2/25/2020 | $175.00 |
| GITA RAFIE | 5204 SCOTTISH WAY | | | PLANO | TX | 75093 | | AP Trade / Other | 3/24/2020 | $175.00 |
| GIUSEPPE ZILIOTTO TRUST | 585 SANTA ANGELA LANE | | | SANTA BARBARA | CA | 93108 | | Taxes | 1/24/2020 | $3,006.42 |
| GIUSEPPE ZILIOTTO TRUST | 585 SANTA ANGELA LANE | | | SANTA BARBARA | CA | 93108 | | AP Trade / Other | 2/25/2020 | $3,006.42 |
| GIUSEPPE ZILIOTTO TRUST | 585 SANTA ANGELA LANE | | | SANTA BARBARA | CA | 93108 | | AP Trade / Other | 3/24/2020 | $3,006.42 |
| GLADWIN COUNTY TREASURER | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | | Taxes | 1/21/2020 | $1.53 |
| GLADWIN COUNTY TREASURER | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | | AP Trade / Other | 2/20/2020 | $1.53 |
| GLADWIN COUNTY TREASURER | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | | AP Trade / Other | 3/19/2020 | $1.53 |
| GLADYS B HALL | ADDRESS ON FILE | | | | | | | Regulatory | 3/25/2020 | $6.90 |
| GLASFORD TELEPHONE CO | PO BOX 169 | | | GLASFORD | IL | 61533 | | AP Trade / Other | 1/30/2020 | $1.34 |
| GLASFORD TELEPHONE CO | PO BOX 169 | | | GLASFORD | IL | 61533 | | AP Trade / Other | 2/27/2020 | $1.34 |
| GLASFORD TELEPHONE CO | PO BOX 169 | | | GLASFORD | IL | 61533 | | AP Trade / Other | 3/24/2020 | $2.13 |
| GLASS WRECKER SERVICE | PO BOX 103 | | | GEORGETOWN | TX | 78627 | | AP Trade / Other | 4/6/2020 | $194.00 |
| GLASSPOOL, LYNNE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $2,145.61 |
| GLAUCOMA CONSULTANS OF TEXAS | 1602 Lancaster Drive | Suite 102 | | Grapevine | TX | 76051 | | AP Trade / Other | 3/26/2020 | $1,463.95 |
| GLEIBERMAN PROPERTIES INC | 10505 SORRENTO VALLEY RD | SUITE 300 | | SAN DIEGO | CA | 92121-1618 | | AP Trade / Other | 1/23/2020 | $253.83 |
| GLEIBERMAN PROPERTIES INC | 10505 SORRENTO VALLEY RD | SUITE 300 | | SAN DIEGO | CA | 92121-1618 | | Professionals | 3/3/2020 | $256.63 |
| GLEIBERMAN PROPERTIES INC | 10505 SORRENTO VALLEY RD | SUITE 300 | | SAN DIEGO | CA | 92121-1618 | | AP Trade / Other | 3/19/2020 | $270.30 |
| GLENBROOK DODGE INC | 100 W COLISEUM BLVD | | | FORT WAYNE | IN | 46805 | | AP Trade / Other | 3/27/2020 | $334.00 |
| GLENN FREDERICK | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $31.41 |
| GLENN STUART | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $198.41 |
| GLMW CORPORATION | ATTN JOHN GABRIELE | 4395 NINE MILE POINT RD | | FAIRPORT | NY | 14450 | | Taxes | 1/24/2020 | $115.00 |
| GLMW CORPORATION | ATTN JOHN GABRIELE | 4395 NINE MILE POINT RD | | FAIRPORT | NY | 14450 | | AP Trade / Other | 2/25/2020 | $115.00 |
| GLMW CORPORATION | ATTN JOHN GABRIELE | 4395 NINE MILE POINT RD | | FAIRPORT | NY | 14450 | | AP Trade / Other | 3/24/2020 | $115.00 |
| GLOBAL DATA TECHNOLOGIES INC | 3177 EXECUTIVE DR | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 1/27/2020 | $344.82 |
| GLOBAL DATA TECHNOLOGIES INC | 3177 EXECUTIVE DR | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 2/24/2020 | $344.82 |
| GLOBAL DATA TECHNOLOGIES INC | 3177 EXECUTIVE DR | | | SAN ANGELO | TX | 76903 | | AP Trade / Other | 3/19/2020 | $344.82 |
| GLOBAL SIGNAL ACQUISITIONS IV | PO BOX 277455 | | | ATLANTA | GA | 30384-7455 | | AP Trade / Other | 1/24/2020 | $237.23 |
| GLOBAL SIGNAL ACQUISITIONS IV | PO BOX 277455 | | | ATLANTA | GA | 30384-7455 | | AP Trade / Other | 2/25/2020 | $237.23 |
| GLOBAL SIGNAL ACQUISITIONS IV | PO BOX 277455 | | | ATLANTA | GA | 30384-7455 | | AP Trade / Other | 3/24/2020 | $237.23 |
| GLOBAL TELECOM & TECHNOLOGY | AMERICAS INC | PO BOX 842630 | | DALLAS | TX | 75284-2630 | | AP Trade / Other | 1/16/2020 | $2,682.90 |
| GLOBAL TELECOM & TECHNOLOGY | AMERICAS INC | PO BOX 842630 | | DALLAS | TX | 75284-2630 | | AP Trade / Other | 2/18/2020 | $2,682.90 |
| GLOBAL TELECOM & TECHNOLOGY | AMERICAS INC | PO BOX 842630 | | DALLAS | TX | 75284-2630 | | AP Trade / Other | 3/17/2020 | $2,682.90 |
| GLOBECAST AMERICAS INC | 10525 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | AP Trade / Other | 1/28/2020 | $6,893.21 |
| GLOBECAST AMERICAS INC | 10525 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | AP Trade / Other | 2/28/2020 | $6,752.24 |
| GLOBECAST AMERICAS INC | 10525 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | Taxes | 3/12/2020 | $6,554.25 |
| GLOBECAST AMERICAS INC | 10525 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | AP Trade / Other | 4/9/2020 | $6,363.80 |
| GLOBO COMUNICACOES E PARTIPACO | RUA JARDIM BOTANICO 266 | 3 DEGREES ANDAR | | RIO DE JANEIRO | | 22461-000 | BRAZIL | AP Trade / Other | 1/28/2020 | $3,083.64 |
| GLOBO COMUNICACOES E PARTIPACO | RUA JARDIM BOTANICO 266 | 3 DEGREES ANDAR | | RIO DE JANEIRO | | 22461-000 | BRAZIL | AP Trade / Other | 2/28/2020 | $3,073.65 |
| GLOBO COMUNICACOES E PARTIPACO | RUA JARDIM BOTANICO 266 | 3 DEGREES ANDAR | | RIO DE JANEIRO | | 22461-000 | BRAZIL | Taxes | 3/12/2020 | $3,018.68 |
| GLOBO COMUNICACOES E PARTIPACO | RUA JARDIM BOTANICO 266 | 3 DEGREES ANDAR | | RIO DE JANEIRO | | 22461-000 | BRAZIL | Programming | 4/8/2020 | $2,908.71 |
| GLOCKNER CHEVROLET | PO BOX 1308 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 3/2/2020 | $600.26 |
| GLOCKNER CHEVROLET | PO BOX 1308 | | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 4/9/2020 | $242.08 |
| GLORIA ACEVETO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $119.31 |
| GLOTFELTY TIRE CENTER | PO BOX 877 | | | BRIDGEPORT | WV | 26330 | | AP Trade / Other | 2/13/2020 | $197.52 |
| GLOTFELTY TIRE CENTER | PO BOX 89 | | | ELKINS | WV | 26241 | | AP Trade / Other | 3/3/2020 | $12.50 |
| GLOTFELTY TIRE CENTER | PO BOX 877 | | | BRIDGEPORT | WV | 26330 | | AP Trade / Other | 3/10/2020 | $95.35 |
| GMA NETWORK INC | JP MORGAN BANK | LOCKBOX  30079 | | BROOKLYN | NY | 11245 | | AP Trade / Other | 1/23/2020 | $16,221.47 |
| GMA NETWORK INC | JP MORGAN BANK | LOCKBOX  30079 | | BROOKLYN | NY | 11245 | | AP Trade / Other | 2/6/2020 | $15,691.58 |
| GMA NETWORK INC | JP MORGAN BANK | LOCKBOX  30079 | | BROOKLYN | NY | 11245 | | Taxes | 3/12/2020 | $30,221.48 |
| GMA NETWORK INC | JP MORGAN BANK | LOCKBOX  30079 | | BROOKLYN | NY | 11245 | | AP Trade / Other | 4/10/2020 | $14,631.84 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/14/2020 | $645.75 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/17/2020 | $1,193.25 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | Taxes | 1/21/2020 | $2,639.25 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/23/2020 | $1,463.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | Taxes | 1/24/2020 | $819.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/27/2020 | $551.25 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/28/2020 | $729.75 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 1/29/2020 | $3,641.75 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/4/2020 | $4,249.76 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/11/2020 | $1,018.50 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/13/2020 | $546.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/14/2020 | $2,304.75 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/18/2020 | $4,543.35 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/20/2020 | $1,719.90 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | Employee / Wage Related | 2/24/2020 | $1,853.25 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/27/2020 | $6,788.66 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 2/28/2020 | $21.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/2/2020 | $8,956.50 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/5/2020 | $2,007.60 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/10/2020 | $1,796.35 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | Taxes | 3/12/2020 | $5,679.45 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | Taxes | 3/16/2020 | $1,774.91 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/17/2020 | $1,034.25 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/19/2020 | $5,365.50 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/26/2020 | $9,506.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/27/2020 | $2,162.75 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/30/2020 | $5,066.66 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 3/31/2020 | $1,983.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 4/2/2020 | $3,491.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 4/6/2020 | $5,607.00 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 4/9/2020 | $5,425.35 |
| GOFER GUYS LLC | 1560 STATE RD 19 | | | MARSHALL | WI | 53559 | | AP Trade / Other | 4/10/2020 | $2,304.75 |
| GOL TV INC | 1200 Brickell Avenue | Suite 305 | | Miami | FL | 33131 | | AP Trade / Other | 4/9/2020 | $8,820.78 |
| GOLDEN ARTIST COLORS | 188 Bell Road | | | New Berlin | NY | 13411 | | AP Trade / Other | 2/27/2020 | $44,096.50 |
| GOLDEN STAR INVESTMENT | N/A | | | | | | | Taxes | 3/18/2020 | $500.00 |
| GOLDEN STATE TOWERS LLC | 125 Ryan Industrial Court | Suite 1 | | San Ramon | CA | 94583 | | Health insurance | 1/24/2020 | $2,000.00 |
| GOLDEN STATE TOWERS LLC | 125 Ryan Industrial Court | Suite 1 | | San Ramon | CA | 94583 | | Health insurance | 2/25/2020 | $2,000.00 |
| GOLDEN STATE TOWERS LLC | 125 Ryan Industrial Court | Suite 1 | | San Ramon | CA | 94583 | | Health insurance | 3/24/2020 | $2,000.00 |
| GOLDMAN SACHS BANK USA | 2001 ROSS AVE, 29TH FLOOR | LOC CORPORATE LOAN OPERATIONS | | DALLAS | TX | 75201 | | AP Trade / Other | 1/17/2020 | $3,354.17 |
| GOLDMAN SACHS BANK USA | 2001 ROSS AVE, 29TH FLOOR | LOC CORPORATE LOAN OPERATIONS | | DALLAS | TX | 75201 | | AP Trade / Other | 4/14/2020 | $7,250,000.00 |
| GONZALES COUNTY | TAX ASSESSOR/ COLLECTOR | PO BOX 677 | | GONZALES | TX | 78629 | | Taxes | 1/24/2020 | $27,271.99 |
| GOOD GUYS AUTOMOTIVE | 720 N LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | | Employee / Wage Related | 3/3/2020 | $296.71 |
| GOODHUE COUNTY COOP ELECTRIC | PO BOX 99 | | | ZUMBROTA | MN | 55992-0099 | | AP Trade / Other | 2/11/2020 | $442.20 |
| GOODWIN VILLAGE CONDO ASSOC IN | PO BOX 521 | ATTN: ACCTS REC | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $20.51 |
| GOODWIN VILLAGE CONDO ASSOC IN | PO BOX 521 | ATTN: ACCTS REC | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $23.97 |
| GOODWIN VILLAGE CONDO ASSOC IN | PO BOX 521 | ATTN: ACCTS REC | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $26.25 |
| GOODYEAR RUBBER PRODUCTS INC | 1912 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33712-1366 | | AP Trade / Other | 2/13/2020 | $30.51 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/16/2020 | $10,777.70 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/17/2020 | $2,679.62 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Taxes | 1/21/2020 | $7,033.19 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/23/2020 | $2,132.20 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Taxes | 1/24/2020 | $1,273.89 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/27/2020 | $179.61 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/28/2020 | $739.21 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 1/29/2020 | $3,387.22 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Professionals | 1/30/2020 | $4,182.66 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/3/2020 | $1,765.56 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/4/2020 | $807.71 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/6/2020 | $665.81 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/7/2020 | $435.78 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/10/2020 | $2,660.69 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/13/2020 | $3,996.58 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/14/2020 | $7,542.94 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/18/2020 | $793.46 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/20/2020 | $1,502.67 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/21/2020 | $3,137.06 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Employee / Wage Related | 2/24/2020 | $1,725.15 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/25/2020 | $792.31 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/27/2020 | $1,767.34 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 2/28/2020 | $1,352.34 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/2/2020 | $4,290.91 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Employee / Wage Related | 3/3/2020 | $120.00 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/5/2020 | $4,215.92 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/6/2020 | $1,584.96 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/9/2020 | $509.56 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/10/2020 | $1,770.79 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Taxes | 3/12/2020 | $5,619.75 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/13/2020 | $1,715.45 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | Taxes | 3/16/2020 | $2,576.23 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/17/2020 | $6,504.61 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/19/2020 | $3,500.91 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/20/2020 | $507.88 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/23/2020 | $1,614.88 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/26/2020 | $2,964.47 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/27/2020 | $881.44 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/30/2020 | $1,037.03 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 3/31/2020 | $46.44 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 4/2/2020 | $1,924.00 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 4/3/2020 | $118.26 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 4/6/2020 | $1,493.53 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 4/9/2020 | $2,704.16 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | | FORT SMITH | AR | 72901 | | AP Trade / Other | 4/10/2020 | $1,495.43 |
| GOOSE CREEK ISD | TAX OFFICE | PO BOX 2805 | | BAYTOWN | TX | 77521 | | Taxes | 1/24/2020 | $309,435.11 |
| GOPALARAJU DANTULURI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $75.39 |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | | Taxes | 3/12/2020 | $406.15 |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | | AP Trade / Other | 4/6/2020 | $185.21 |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | | AP Trade / Other | 4/9/2020 | $127.43 |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW | | | PACIFIC | WA | 98047 | | AP Trade / Other | 4/10/2020 | $2,062.71 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 1/16/2020 | $416.21 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 1/23/2020 | $405.20 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 1/29/2020 | $78.85 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 1/30/2020 | $1,083.03 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 2/6/2020 | $20.92 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 2/10/2020 | $205.60 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | Employee / Wage Related | 2/13/2020 | $355.88 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 2/14/2020 | $204.14 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 2/20/2020 | $382.32 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 2/24/2020 | $15.95 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/2/2020 | $39.83 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | Employee / Wage Related | 3/5/2020 | $327.78 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/13/2020 | $82.39 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | Taxes | 3/16/2020 | $170.88 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/19/2020 | $329.31 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/20/2020 | $28.92 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/23/2020 | $37.11 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/26/2020 | $124.01 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/30/2020 | $69.10 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/31/2020 | $180.00 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | Employee / Wage Related | 4/2/2020 | $138.95 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 4/3/2020 | $506.87 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 4/9/2020 | $59.74 |
| GOSCH CHEVROLET | 400 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 4/10/2020 | $177.72 |
| GOSCH FORD | 150 CARRIAGE CIR | | | HEMET | CA | 92545 | | AP Trade / Other | 3/17/2020 | $85.00 |
| GRACE DIAZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $42.66 |
| GRACE NEWELL | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| GRACEPOINT MINISTRIES | 1275 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | | Taxes | 1/24/2020 | $1,698.40 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRACEPOINT MINISTRIES | 1275 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | | AP Trade / Other | 2/25/2020 | $1,698.40 |
| GRACEPOINT MINISTRIES | 1275 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | | AP Trade / Other | 3/24/2020 | $1,698.40 |
| GRACIE MAE'S FLOWERS & GIFTS | 1626 W Main St | | | Carmi | IL | 62821 | | AP Trade / Other | 2/21/2020 | $1,721.87 |
| GRACIELA LOPEZ | 602 S EAST ST | SP #34 | | ALTURAS | CA | 96101 | | AP Trade / Other | 2/13/2020 | $1,557.50 |
| GRACIELA LOPEZ | 602 S EAST ST | SP #34 | | ALTURAS | CA | 96101 | | Taxes | 3/16/2020 | $2,175.50 |
| GRACIELA LOPEZ | 602 S EAST ST | SP #34 | | ALTURAS | CA | 96101 | | AP Trade / Other | 4/10/2020 | $1,557.50 |
| GRAHAM E MANSELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $97.67 |
| GRAHAM FAMILY TRUST | PO BOX 5 | | | WOODY | CA | 93287 | | Taxes | 1/24/2020 | $1,498.80 |
| GRAHAM FAMILY TRUST | PO BOX 5 | | | WOODY | CA | 93287 | | AP Trade / Other | 2/25/2020 | $1,248.80 |
| GRAHAM FAMILY TRUST | PO BOX 5 | | | WOODY | CA | 93287 | | AP Trade / Other | 3/24/2020 | $1,248.80 |
| GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | CLARKSBURG | WV | 26301 | | Professionals | 3/9/2020 | $397.24 |
| GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 4/2/2020 | $504.56 |
| GRAHAM TOWING & RECOVERY LLC | 6915 N HIGHWAY 146 | | | BAYTOWN | TX | 77523 | | AP Trade / Other | 1/16/2020 | $325.00 |
| GRAHAM TOWING & RECOVERY LLC | 6915 N HIGHWAY 146 | | | BAYTOWN | TX | 77523 | | Taxes | 1/21/2020 | $350.00 |
| GRAHAM TOWING & RECOVERY LLC | 6915 N HIGHWAY 146 | | | BAYTOWN | TX | 77523 | | AP Trade / Other | 1/30/2020 | $400.00 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/16/2020 | $4,438.03 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/17/2020 | $1,529.90 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Taxes | 1/21/2020 | $1,481.82 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/23/2020 | $459.26 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Taxes | 1/24/2020 | $64.62 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/27/2020 | $825.57 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/28/2020 | $1,658.34 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 1/30/2020 | $2,723.21 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/3/2020 | $2,138.37 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/4/2020 | $651.26 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/6/2020 | $45.67 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/6/2020 | $8,226.11 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/7/2020 | $44.77 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/7/2020 | $1,089.22 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/10/2020 | $4,438.74 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/11/2020 | $2,108.97 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/13/2020 | $88.67 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Employee / Wage Related | 2/13/2020 | $2,595.50 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/14/2020 | $212.63 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/14/2020 | $966.54 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/18/2020 | $89.26 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/18/2020 | $2,299.17 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/20/2020 | $2,595.41 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/21/2020 | $30.72 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/24/2020 | $138.06 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/24/2020 | $724.30 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/24/2020 | $13,925.32 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/27/2020 | $133.06 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 2/27/2020 | $5,185.28 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Employee / Wage Related | 3/3/2020 | $470.53 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Employee / Wage Related | 3/5/2020 | $1,351.14 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/6/2020 | $107.94 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/9/2020 | $22.69 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/10/2020 | $312.33 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Taxes | 3/12/2020 | $1,667.29 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/13/2020 | $1,317.85 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | Taxes | 3/16/2020 | $1,697.07 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/17/2020 | $105.33 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/19/2020 | $2,100.49 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/20/2020 | $602.62 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/23/2020 | $2,154.43 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/24/2020 | $61.10 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/24/2020 | $125.69 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/26/2020 | $85.74 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/26/2020 | $2,853.05 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/27/2020 | $280.85 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/30/2020 | $880.32 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 3/31/2020 | $1,881.13 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/2/2020 | $27.75 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/2/2020 | $2,530.74 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/3/2020 | $609.68 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/6/2020 | $1,515.70 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/7/2020 | $41.28 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/7/2020 | $369.76 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/7/2020 | $6,535.96 |
| GRAINGER | DEPT 829076207 | | | PALATINE | IL | 60038 | | AP Trade / Other | 4/10/2020 | $9.62 |
| GRAINGER COUNTY TRUSTEE | PO BOX 213 | | | RUTLEDGE | TN | 37861 | | AP Trade / Other | 2/11/2020 | $34,863.00 |
| GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | | Taxes | 1/24/2020 | $500.00 |
| GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | | AP Trade / Other | 2/25/2020 | $500.00 |
| GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | | AP Trade / Other | 3/24/2020 | $500.00 |
| GRAND COUNTY | ASSESSOR | 125 EAST CENTER ST | | MOAB | UT | 84532 | | AP Trade / Other | 3/23/2020 | $458.16 |
| GRAND CYPRESS AQUISITION LLC | 1515 S FEDERAL HWY STE 300 | | | BOCA RATON | FL | 33432-7450 | | AP Trade / Other | 1/23/2020 | $1,578.71 |
| GRAND OAKS APTS | 8450 STANDISH BEND DR | | | TAMPA | FL | 33602 | | AP Trade / Other | 1/23/2020 | $40.86 |
| GRAND OAKS APTS | 8450 STANDISH BEND DR | PROPERTY MANAGER | | TAMPA | FL | 33602 | | Employee / Wage Related | 3/3/2020 | $40.49 |
| GRAND OAKS APTS | 8450 STANDISH BEND DR | PROPERTY MANAGER | | TAMPA | FL | 33602 | | Employee / Wage Related | 3/19/2020 | $41.28 |
| GRAND QUINBY BUILDING LLC | 650 S GRAND AVE STE M1 | | | LOS ANGELES | CA | 90017 | | Taxes | 1/24/2020 | $1,164.20 |
| GRAND QUINBY BUILDING LLC | 650 S GRAND AVE STE M1 | | | LOS ANGELES | CA | 90017 | | AP Trade / Other | 2/25/2020 | $1,164.20 |
| GRAND QUINBY BUILDING LLC | 650 S GRAND AVE STE M1 | | | LOS ANGELES | CA | 90017 | | AP Trade / Other | 3/24/2020 | $1,164.20 |
| GRAND STREET CO INC | 167 EAST GRAND STREET | | | NANTICOKE | PA | 18634 | | Taxes | 1/24/2020 | $250.00 |
| GRAND STREET CO INC | 167 EAST GRAND STREET | | | NANTICOKE | PA | 18634 | | AP Trade / Other | 2/25/2020 | $250.00 |
| GRAND STREET CO INC | 167 EAST GRAND STREET | | | NANTICOKE | PA | 18634 | | AP Trade / Other | 3/24/2020 | $250.00 |
| GRAND TERRACE APARTMENT HOMES | 3787 E 11TH ST | | | LONG BEACH | CA | 90804-4045 | | AP Trade / Other | 1/23/2020 | $314.00 |
| GRAND TERRACE APARTMENT HOMES | 3787 E 11TH ST | | | LONG BEACH | CA | 90804-4045 | | Employee / Wage Related | 3/3/2020 | $314.00 |
| GRANDMA'S KITCHEN | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $36.15 |
| GRANDVIEW MUTUAL TELEPHONE | 6220 EAST 510TH RD | | | PARIS | IL | 61944 | | AP Trade / Other | 2/4/2020 | $0.36 |
| GRANDVIEW MUTUAL TELEPHONE | 6220 EAST 510TH RD | | | PARIS | IL | 61944 | | Employee / Wage Related | 3/5/2020 | $0.10 |
| GRANDVIEW MUTUAL TELEPHONE | 6220 EAST 510TH RD | | | PARIS | IL | 61944 | | AP Trade / Other | 4/7/2020 | $0.17 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | BOSTON | MA | 02298-3119 | | AP Trade / Other | 2/11/2020 | $4,794.73 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | BOSTON | MA | 02298-3119 | | AP Trade / Other | 2/27/2020 | $9,185.36 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | BOSTON | MA | 02298-3119 | | AP Trade / Other | 3/17/2020 | $4,340.88 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | BOSTON | MA | 02298-3119 | | AP Trade / Other | 4/13/2020 | $9,714.77 |
| GRANT CO COMMISSION GRANT CO C | 5 HIGHLAND AVENUE | C/O COUNTY ADMINISTRATOR | | PETERSBURG | WV | 26847 | | Taxes | 1/15/2020 | $1,538.22 |
| GRANT CO COMMISSION GRANT CO C | 5 HIGHLAND AVENUE | C/O COUNTY ADMINISTRATOR | | PETERSBURG | WV | 26847 | | AP Trade / Other | 2/13/2020 | $1,527.30 |
| GRANT CO COMMISSION GRANT CO C | 5 HIGHLAND AVENUE | C/O COUNTY ADMINISTRATOR | | PETERSBURG | WV | 26847 | | Taxes | 3/12/2020 | $1,505.48 |
| GRAPEVINE COLLEYVILLE AREA | TAX OFFICE | 3072 MUSTANG DR | | GRAPEVINE | TX | 76051-5901 | | Taxes | 1/24/2020 | $293,134.41 |
| GRATIOT COUNTY | REGISTER OF DEEDS | PO BOX 5 | | ITHACA | MI | 48847 | | AP Trade / Other | 1/17/2020 | $9,565.20 |
| GRATIOT COUNTY | REGISTER OF DEEDS | PO BOX 5 | | ITHACA | MI | 48847 | | Employee / Wage Related | 2/20/2020 | $9,478.20 |
| GRATIOT COUNTY | REGISTER OF DEEDS | PO BOX 5 | | ITHACA | MI | 48847 | | AP Trade / Other | 3/20/2020 | $9,342.30 |
| GRAVITAS VENTURES LLC | 300 CONTINENTAL BL  #410 | | | EL SEGUNDO | CA | 90245 | | AP Trade / Other | 2/7/2020 | $3,390.46 |
| GRAVITAS VENTURES LLC | 300 CONTINENTAL BL  #410 | | | EL SEGUNDO | CA | 90245 | | Taxes | 3/12/2020 | $6,373.14 |
| GRAVITAS VENTURES LLC | 300 CONTINENTAL BL  #410 | | | EL SEGUNDO | CA | 90245 | | AP Trade / Other | 4/9/2020 | $3,734.39 |
| GRAY MEDIA GROUP INC | ATTN: RETRANSMISSION | PO BOX 191548 | | ATLANTA | GA | 31119 | | AP Trade / Other | 1/23/2020 | $186,841.99 |
| GRAY MEDIA GROUP INC | ATTN: RETRANSMISSION | PO BOX 191548 | | ATLANTA | GA | 31119 | | AP Trade / Other | 2/24/2020 | $186,086.03 |
| GRAY MEDIA GROUP INC | ATTN: RETRANSMISSION | PO BOX 191548 | | ATLANTA | GA | 31119 | | AP Trade / Other | 3/13/2020 | $197,512.50 |
| GRAY MEDIA GROUP INC | ATTN: RETRANSMISSION | PO BOX 191548 | | ATLANTA | GA | 31119 | | AP Trade / Other | 3/30/2020 | $200,197.89 |
| GRAY MEDIA GROUP INC | ATTN: RETRANSMISSION | PO BOX 191548 | | ATLANTA | GA | 31119 | | Programming | 4/8/2020 | $192,677.34 |
| GRAY MOUNTAIN LTD | 6907 CAP OF TX HWY. N | SUITE 370 | | AUSTIN | TX | 78731 | | AP Trade / Other | 2/11/2020 | $39.66 |
| GRAYBAR ELECTRIC CO INC | 4010 W OSBORNE AVE | | | TAMPA | FL | 33614-6526 | | AP Trade / Other | 2/13/2020 | $517.19 |
| GRAYS GARAGE INC | 14437 E 2000 NORTH RD | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/14/2020 | $33.50 |
| GRAYS GARAGE INC | 14437 E 2000 NORTH RD | | | PONTIAC | IL | 61764 | | AP Trade / Other | 2/18/2020 | $32.00 |
| GRAYS GARAGE INC | 14437 E 2000 NORTH RD | | | PONTIAC | IL | 61764 | | Taxes | 3/16/2020 | $33.50 |
| GRAYS GARAGE INC | 14437 E 2000 NORTH RD | | | PONTIAC | IL | 61764 | | AP Trade / Other | 3/19/2020 | $2,929.85 |
| GRAYSON COLLIN ELECTRIC | COOPERATIVE INC | PO BOX 548 | | VAN ALSTYNE | TX | 75495-0548 | | AP Trade / Other | 3/5/2020 | $66,248.00 |
| GRAYSON COUNTY | TAX COLLECTOR | PO BOX 2107 | | SHERMAN | TX | 75091 | | Taxes | 1/24/2020 | $288,115.53 |
| GREAT BASIN DATACOM LLC | 505 SOUTH 100 E  #B | | | BOUNTIFUL | UT | 84010 | | AP Trade / Other | 1/27/2020 | $70.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREAT BASIN DATACOM LLC | 505 SOUTH 100 E  #B | | | BOUNTIFUL | UT | 84010 | | AP Trade / Other | 2/24/2020 | $70.00 |
| GREAT BASIN DATACOM LLC | 505 SOUTH 100 E  #B | | | BOUNTIFUL | UT | 84010 | | AP Trade / Other | 3/19/2020 | $70.00 |
| GREAT LAKES TRUCK CENTERS | 220 SANDUSKY ST | | | MONROEVILLE | OH | 44847 | | AP Trade / Other | 3/24/2020 | $105.11 |
| GREAT LAKES TRUCK CENTERS | 220 SANDUSKY ST | | | MONROEVILLE | OH | 44847 | | AP Trade / Other | 4/6/2020 | $245.82 |
| GREAT PLAINS COMMUNICATIONS IN | PO BOX 2058 | | | OMAHA | NE | 68103-2058 | | AP Trade / Other | 1/23/2020 | $60,051.61 |
| GREAT PLAINS COMMUNICATIONS IN | PO BOX 2058 | | | OMAHA | NE | 68103-2058 | | AP Trade / Other | 2/13/2020 | $27,791.27 |
| GREAT PLAINS COMMUNICATIONS IN | PO BOX 2058 | | | OMAHA | NE | 68103-2058 | | AP Trade / Other | 2/24/2020 | $39,560.77 |
| GREAT PLAINS COMMUNICATIONS IN | PO BOX 2058 | | | OMAHA | NE | 68103-2058 | | Taxes | 3/16/2020 | $177.82 |
| GREAT PLAINS COMMUNICATIONS IN | PO BOX 2058 | | | OMAHA | NE | 68103-2058 | | AP Trade / Other | 3/27/2020 | $32,516.87 |
| GREAT WESTERN BANK | 225 S Main Ave | | | Sioux Falls | SD | 57104 | | AP Trade / Other | 3/26/2020 | $9.36 |
| GREATAMERICA FINANCIAL SVCS CO | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | Taxes | 1/21/2020 | $131.54 |
| GREATAMERICA FINANCIAL SVCS CO | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | AP Trade / Other | 2/18/2020 | $159.40 |
| GREATAMERICA FINANCIAL SVCS CO | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | Taxes | 3/18/2020 | $187.26 |
| GREATAMERICA FINANCIAL SVCS CO | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | AP Trade / Other | 3/20/2020 | $131.54 |
| GREATER HARRIS COUNTY 911 | 10220 FAIRBANKS N HOUSTON RD | | | HOUSTON | TX | 77064-3406 | | AP Trade / Other | 1/17/2020 | $20,507.16 |
| GREATER HARRIS COUNTY 911 | 10220 FAIRBANKS N HOUSTON RD | | | HOUSTON | TX | 77064-3406 | | AP Trade / Other | 2/14/2020 | $20,265.20 |
| GREATER HARRIS COUNTY 911 | 10220 FAIRBANKS N HOUSTON RD | | | HOUSTON | TX | 77064-3406 | | AP Trade / Other | 3/18/2020 | $19,991.17 |
| GREATER NEW YORK COUNCILS | BSA | 475 RIVERSIDE DR | | NEW YORK | NY | 10115 | | AP Trade / Other | 3/24/2020 | $1,575.24 |
| GREELEY COUNTY | REGION 26 COUNCIL, PO BOX B | | | TAYLOR | NE | 68879 | | Regulatory | 2/12/2020 | $170.28 |
| GREELEY COUNTY | REGION 26 COUNCIL, PO BOX B | | | TAYLOR | NE | 68879 | | Taxes | 3/11/2020 | $168.30 |
| GREEN BORDERS INC | 10685 ROME RD | | | ADRIAN | MI | 49221 | | AP Trade / Other | 3/17/2020 | $11,715.87 |
| GREEN BORDERS INC | 10685 ROME RD | | | ADRIAN | MI | 49221 | | AP Trade / Other | 4/6/2020 | $2,694.06 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 1/16/2020 | $425.00 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 1/27/2020 | $963.69 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 1/29/2020 | $2,161.88 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 1/30/2020 | $2,141.00 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | Employee / Wage Related | 2/20/2020 | $111.00 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 2/27/2020 | $950.00 |
| GREEN CONSTRUCTION INC | 1601 N SEPULVEDA BLVD, NO 579 | | | MANHATTAN BEACH | CA | 90266-5111 | | AP Trade / Other | 3/5/2020 | $3,392.91 |
| GREEN EARTH OFFICE SUPPLY | PO Box 303 | | | Redwood Estates | CA | 95044 | | AP Trade / Other | 2/21/2020 | $123.92 |
| GREEN MOUNTAIN ELECTRIC SUPPLY | 356 RATHE ROAD | | | COLCHESTER | VT | 05446 | | AP Trade / Other | 1/28/2020 | $67.99 |
| GREEN MOUNTAIN ELECTRIC SUPPLY | 356 RATHE ROAD | | | COLCHESTER | VT | 05446 | | AP Trade / Other | 3/5/2020 | $263.27 |
| GREENBRIER COUNTY COMMISSION | PO BOX 506 | | | LEWISBURG | WV | 24901 | | Taxes | 1/15/2020 | $8,806.15 |
| GREENBRIER COUNTY COMMISSION | PO BOX 506 | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 2/11/2020 | $3,624.89 |
| GREENBRIER COUNTY COMMISSION | PO BOX 506 | | | LEWISBURG | WV | 24901 | | AP Trade / Other | 2/13/2020 | $8,846.16 |
| GREENBRIER COUNTY COMMISSION | PO BOX 506 | | | LEWISBURG | WV | 24901 | | Taxes | 3/12/2020 | $12,418.67 |
| GREENLEE TOOLS INC | 25117 NETWORK PL | | | CHICAGO | IL | 60673-1251 | | Employee / Wage Related | 2/20/2020 | $181.74 |
| GREENLEE TOOLS INC | 25117 NETWORK PL | | | CHICAGO | IL | 60673-1251 | | AP Trade / Other | 3/26/2020 | $106.00 |
| GREENUP AUTOMOTIVE | 301 W CUMBERLAND | PO BOX 602 | | GREENUP | IL | 62428 | | Taxes | 1/28/2020 | $46.50 |
| GREENUP AUTOMOTIVE | 301 W CUMBERLAND | PO BOX 602 | | GREENUP | IL | 62428 | | Taxes | 2/13/2020 | $451.30 |
| GREENUP AUTOMOTIVE | 301 W CUMBERLAND | PO BOX 602 | | GREENUP | IL | 62428 | | Taxes | 2/20/2020 | $70.00 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | AP Trade / Other | 1/30/2020 | $605.00 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | AP Trade / Other | 2/10/2020 | $1,143.30 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | Taxes | 3/16/2020 | $435.00 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | AP Trade / Other | 3/20/2020 | $1,017.65 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | AP Trade / Other | 3/23/2020 | $2,837.93 |
| GREENWAY HEATING & COOLING LLC | PO BOX 3336 | | | KINGMAN | AZ | 86402 | | AP Trade / Other | 3/26/2020 | $368.00 |
| GREG JONES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $93.46 |
| GREG KURTENBACH INSURANCE & | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $276.58 |
| GREG SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $2,480.67 |
| GREG WEEKS BENTON INC | PO BOX 520 | | | BENTON | IL | 62812 | | AP Trade / Other | 3/10/2020 | $302.01 |
| GREG WEEKS WEST FRANKFORT INC | PO BOX 667 | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 3/19/2020 | $1,369.87 |
| GREGOIRE SAWAYA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $41.02 |
| GREGORY BLANTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $627.38 |
| GREGORY GERIG | TAMMI PEARCE-GERIG | 8 FIRDALE STREET | | CENTEREACH | NY | 11720 | | Taxes | 1/24/2020 | $54.00 |
| GREGORY HOWLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $5.00 |
| GREGORY J FELOSKY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $290.00 |
| GREGORY POTTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/31/2020 | $14.79 |
| GREGORY THOMPSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $987.19 |
| GREGS AUTO LLC | 416 S MAPLE AVE | | | LE CENTER | MN | 56057 | | AP Trade / Other | 2/4/2020 | $1,644.63 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRESHAM BARLOW SCHOOL DIST | 1331 NW Eastman Pkwy | | | Gresham | OR | 97030 | | AP Trade / Other | 2/14/2020 | $2,627.86 |
| GRETCHEN HURNER DERBIDGE | PO BOX 150302 | | | ELY | NV | 89315 | | Taxes | 1/24/2020 | $1,168.42 |
| GRETCHEN HURNER DERBIDGE | PO BOX 150302 | | | ELY | NV | 89315 | | AP Trade / Other | 2/25/2020 | $1,168.42 |
| GRETCHEN HURNER DERBIDGE | PO BOX 150302 | | | ELY | NV | 89315 | | AP Trade / Other | 3/24/2020 | $1,168.42 |
| GRIDLEY TELEPHONE CO | PO BOX 129 | ATTN HERB FLESHER | | GRIDLEY | IL | 61744 | | AP Trade / Other | 1/17/2020 | $11.86 |
| GRIDLEY TELEPHONE CO | PO BOX 129 | ATTN HERB FLESHER | | GRIDLEY | IL | 61744 | | AP Trade / Other | 2/14/2020 | $13.84 |
| GRIDLEY TELEPHONE CO | PO BOX 129 | ATTN HERB FLESHER | | GRIDLEY | IL | 61744 | | Taxes | 3/12/2020 | $12.85 |
| GRISMER TIRE COMPANY | 6622 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | | AP Trade / Other | 2/11/2020 | $65.38 |
| GRISMER TIRE COMPANY | 6622 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | | AP Trade / Other | 2/13/2020 | $135.37 |
| GRISMER TIRE COMPANY | 6622 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | | AP Trade / Other | 2/20/2020 | $636.00 |
| GRISMER TIRE COMPANY | 6622 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | | AP Trade / Other | 3/19/2020 | $123.51 |
| GROSS GENERAL REPAIR LLC | 612 Salem Road | | | Etters | PA | 17319 | | Payroll Tax | 1/28/2020 | $462.85 |
| GROTON LONG POINT | BOX 3737 | | | GROTON LONG POINT | CT | 06340-3737 | | Taxes | 3/16/2020 | $1,917.77 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 1/16/2020 | $38,397.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 1/23/2020 | $4,326.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 1/29/2020 | $2,836.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 2/4/2020 | $5,452.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 2/13/2020 | $5,845.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 2/20/2020 | $39,206.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 2/27/2020 | $2,861.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 3/5/2020 | $2,767.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | Taxes | 3/12/2020 | $2,738.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 3/17/2020 | $35,502.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 3/26/2020 | $13,085.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 4/2/2020 | $2,892.00 |
| GROUND BREAKING COMM LLC | 21601 DEVONSHIRE ST, STE 101 | | | CHATSWORTH | CA | 91311 | | AP Trade / Other | 4/7/2020 | $5,050.00 |
| GRUDI ASSOCIATES INC | 1044 EAST MAIN STREET | | | PALMYRA | PA | 17078 | | AP Trade / Other | 1/27/2020 | $2,954.48 |
| GRUDI ASSOCIATES INC | 1044 EAST MAIN STREET | | | PALMYRA | PA | 17078 | | AP Trade / Other | 2/24/2020 | $2,977.88 |
| GRUDI ASSOCIATES INC | 1044 EAST MAIN STREET | | | PALMYRA | PA | 17078 | | AP Trade / Other | 3/19/2020 | $2,977.88 |
| GTP ACQUITION PARTNERS II LLC | DEPT 3329 | LEASE ID: 373201 | | CAROL STREAM | IL | 60132-3329 | | Taxes | 1/24/2020 | $650.00 |
| GTP ACQUITION PARTNERS II LLC | DEPT 3329 | LEASE ID: 373201 | | CAROL STREAM | IL | 60132-3329 | | AP Trade / Other | 2/25/2020 | $650.00 |
| GTP ACQUITION PARTNERS II LLC | DEPT 3329 | LEASE ID: 373201 | | CAROL STREAM | IL | 60132-3329 | | AP Trade / Other | 3/24/2020 | $650.00 |
| GTP INFRASTRUCTURE I LLC | DEPT 3329 | LEASE ID: 370293 | | CAROL STREAM | IL | 60132-3329 | | Taxes | 1/24/2020 | $725.40 |
| GTP INFRASTRUCTURE I LLC | DEPT 3329 | LEASE ID: 370293 | | CAROL STREAM | IL | 60132-3329 | | AP Trade / Other | 2/25/2020 | $725.40 |
| GTP INFRASTRUCTURE I LLC | DEPT 3329 | LEASE ID: 370293 | | CAROL STREAM | IL | 60132-3329 | | AP Trade / Other | 3/24/2020 | $725.40 |
| GUADALUPE COUNTY | TAX COLLECTOR | 307 W COURT | | SEGUIN | TX | 78155 | | Taxes | 1/24/2020 | $485.06 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | | NEW BRAUNFELS | TX | 78132-5903 | | AP Trade / Other | 2/6/2020 | $1,076.55 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | | NEW BRAUNFELS | TX | 78132-5903 | | AP Trade / Other | 3/10/2020 | $1,078.46 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | | NEW BRAUNFELS | TX | 78132-5903 | | AP Trade / Other | 3/19/2020 | $1,047.61 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | | NEW BRAUNFELS | TX | 78132-5903 | | AP Trade / Other | 3/24/2020 | $4,507.77 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | | NEW BRAUNFELS | TX | 78132-5903 | | AP Trade / Other | 4/6/2020 | $0.90 |
| GUADALUPE VALLEY TELEPHONE | COOPERATIVE INC | 36101 FM 3159 | | NEW BRAUNFELS | TX | 78132 | | AP Trade / Other | 2/20/2020 | $10,288.36 |
| GUERNSEY COUNTY | 627 WHEELING AVE STE 201 | | | CAMBRIDGE | OH | 43725-2362 | | Taxes | 2/3/2020 | $21,513.14 |
| GUILLERMO ARGUELLO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $44.00 |
| GULF COAST REGIONAL 911 | EMERGENCY COMMUNICATIONS DIST | PO BOX 22777 | | HOUSTON | TX | 77227 | | AP Trade / Other | 1/17/2020 | $1,808.10 |
| GULF COAST REGIONAL 911 | EMERGENCY COMMUNICATIONS DIST | PO BOX 22777 | | HOUSTON | TX | 77227 | | AP Trade / Other | 2/14/2020 | $1,798.79 |
| GULF COAST REGIONAL 911 | EMERGENCY COMMUNICATIONS DIST | PO BOX 22777 | | HOUSTON | TX | 77227 | | Taxes | 3/18/2020 | $1,774.78 |
| GUNDYS GARAGE & TOWING | 8822 S. Oceana Dr | | | Montague | MI | 49437 | | AP Trade / Other | 3/10/2020 | $225.00 |
| GUNDYS GARAGE & TOWING | 8822 S. Oceana Dr | | | Montague | MI | 49437 | | AP Trade / Other | 3/17/2020 | $100.00 |
| GURLEY & ASSOCIATES | 601 South Osprey Avenue | | | Sarasota | FL | 34236 | | Professionals | 3/3/2020 | $143.26 |
| GURLEY MOTOR COMPANY | 701 W COAL AVE | | | GALLUP | NM | 87301 | | AP Trade / Other | 2/21/2020 | $1,446.97 |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | AP Trade / Other | 1/28/2020 | $621.36 |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | AP Trade / Other | 2/11/2020 | $610.44 |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | AP Trade / Other | 2/25/2020 | $623.01 |
| GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | AP Trade / Other | 3/10/2020 | $1,140.48 |
| GUSTAVO CHACON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $5.39 |
| GVNW CONSULTING INC/PA USF | PO BOX 7163 | | | LANCASTER | PA | 17604 | | AP Trade / Other | 2/11/2020 | $30,575.92 |
| GVNW CONSULTING INC/PA USF | PO BOX 7163 | | | LANCASTER | PA | 17604 | | Taxes | 3/12/2020 | $30,575.92 |
| GWEN CUNNINGHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $33.47 |
| GWL 4 MEADOW LLC | 60 HEMPSTEAD AVE, SUITE 718 | | | WEST HEMPSTEAD | NY | 11552 | | Taxes | 1/24/2020 | $59,953.99 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GWL 4 MEADOW LLC | 60 HEMPSTEAD AVE, SUITE 718 | | | WEST HEMPSTEAD | NY | 11552 | | AP Trade / Other | 2/25/2020 | $45,998.46 |
| GWL 4 MEADOW LLC | 60 HEMPSTEAD AVE, SUITE 718 | | | WEST HEMPSTEAD | NY | 11552 | | AP Trade / Other | 3/24/2020 | $45,998.46 |
| H & F TIRE SERVICE | 1834 LINCOLN HWY E | | | LANCASTER | PA | 17602 | | AP Trade / Other | 2/25/2020 | $40.20 |
| H & K PLUMBING & HEATING | PO BOX 231 | | | BELMOND | IA | 50421 | | AP Trade / Other | 1/28/2020 | $7,383.00 |
| H & S PLUMBING INC | 5590 W KESSLER COWLESVILLE RD | | | WEST MILTON | OH | 45383 | | AP Trade / Other | 3/27/2020 | $125.00 |
| H & W SERVICE CENTER INC | 1308 W. Wabash Ave | | | Effingham | IL | 62401 | | Health insurance | 1/30/2020 | $210.24 |
| H & W SERVICE CENTER INC | 1308 W. Wabash Ave | | | Effingham | IL | 62401 | | AP Trade / Other | 2/6/2020 | $215.86 |
| H F WILSON ENGINEERING CO | 1401 NAGEL BLVD | | | BATAVIA | IL | 60510 | | AP Trade / Other | 1/16/2020 | $53.80 |
| H F WILSON ENGINEERING CO | 1401 NAGEL BLVD | | | BATAVIA | IL | 60510 | | AP Trade / Other | 3/10/2020 | $26.90 |
| H H WIEFELS | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $91.42 |
| H&H AUTO PARTS | 1412 STATE ST | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/5/2020 | $134.12 |
| H&H BEVERAGE | 437 PINEWOOD ROAD | | | LEHIGHTON | PA | 18235-3518 | | AP Trade / Other | 1/28/2020 | $12.72 |
| H&H BEVERAGE | 437 PINEWOOD ROAD | | | LEHIGHTON | PA | 18235-3518 | | AP Trade / Other | 2/6/2020 | $12.72 |
| H&H BEVERAGE | 437 PINEWOOD ROAD | | | LEHIGHTON | PA | 18235-3518 | | AP Trade / Other | 3/19/2020 | $154.02 |
| H&H INDUSTRIES INC | PO BOX 735 | | | ELMWOOD | IL | 61529 | | AP Trade / Other | 3/13/2020 | $254.53 |
| H&H VALLEY TRUCK & TRAILER REP | PO BOX 2126 | | | MONTCLAIR | CA | 91763-0626 | | AP Trade / Other | 1/16/2020 | $195.00 |
| H&H VALLEY TRUCK & TRAILER REP | PO BOX 2126 | | | MONTCLAIR | CA | 91763-0626 | | AP Trade / Other | 1/21/2020 | $1,754.20 |
| H&H VALLEY TRUCK & TRAILER REP | PO BOX 2126 | | | MONTCLAIR | CA | 91763-0626 | | AP Trade / Other | 1/30/2020 | $382.40 |
| H&H VALLEY TRUCK & TRAILER REP | PO BOX 2126 | | | MONTCLAIR | CA | 91763-0626 | | AP Trade / Other | 3/26/2020 | $70.00 |
| H&H VALLEY TRUCK & TRAILER REP | PO BOX 2126 | | | MONTCLAIR | CA | 91763-0626 | | AP Trade / Other | 4/6/2020 | $948.40 |
| H&L VENTURES INC | 132 Glenwood Ave | | | Meadville | PA | 16335 | | AP Trade / Other | 3/17/2020 | $300.12 |
| HAB-DLT (ER) BERKHEIMER | PO BOX 25149 | | | LEHIGH VALLEY | PA | 18002-5149 | | AP Trade / Other | 1/21/2020 | $50.50 |
| HADDADS PROFESSIONAL BLDG | 4411 South 96 Street | | | Omaha | NE | 68127 | | Taxes | 2/3/2020 | $31.02 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 1/16/2020 | $140.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 1/28/2020 | $280.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 2/4/2020 | $400.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 2/13/2020 | $140.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | Professionals | 2/18/2020 | $105.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 3/10/2020 | $50.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | Taxes | 3/12/2020 | $122.50 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 3/31/2020 | $660.00 |
| HADDICKS TOWING INC | PO BOX 3327 | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 4/6/2020 | $315.00 |
| HAFEZI MD INC. | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $87.29 |
| HAIR EXPRESSIONS | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $94.89 |
| HALES AUTOMOTIVE | PO BOX 88 | | | MARION | IL | 62959 | | AP Trade / Other | 2/13/2020 | $350.00 |
| HALLBERG INC | PO BOX 277 | | | WYOMING | MN | 55092 | | Taxes | 1/24/2020 | $2,827.99 |
| HALLBERG INC | PO BOX 277 | | | WYOMING | MN | 55092 | | AP Trade / Other | 2/25/2020 | $2,827.99 |
| HALLBERG INC | PO BOX 277 | | | WYOMING | MN | 55092 | | AP Trade / Other | 3/12/2020 | $2,827.99 |
| HALLMARK MOVIE CHANNEL | 12700 VENTURA BLVD  SUITE 200 | | | STUDIO CITY | CA | 91604 | | AP Trade / Other | 2/7/2020 | $73,344.02 |
| HALLMARK MOVIE CHANNEL | 12700 VENTURA BLVD  SUITE 200 | | | STUDIO CITY | CA | 91604 | | Taxes | 3/11/2020 | $74,313.36 |
| HALLMARK MOVIE CHANNEL | 12700 VENTURA BLVD  SUITE 200 | | | STUDIO CITY | CA | 91604 | | Taxes | 3/12/2020 | $75,846.75 |
| HALLMARK MOVIE CHANNEL | 12700 VENTURA BLVD  SUITE 200 | | | STUDIO CITY | CA | 91604 | | AP Trade / Other | 4/9/2020 | $72,797.16 |
| HAMBURGER MARY'S BRANDON | 2016 Town Center Blvd | | | Brandon | FL | 33511 | | AP Trade / Other | 1/21/2020 | $639.21 |
| HAMDEN CENTRE APARTMENTS LLC | ATTN PROPERTY MANAGER | 169 SCHOOL STRET | | HAMDEN | CT | 06518 | | Taxes | 1/23/2020 | $31.65 |
| HAMDEN CENTRE APARTMENTS LLC | ATTN PROPERTY MANAGER | 169 SCHOOL STRET | | HAMDEN | CT | 06518 | | Employee / Wage Related | 3/3/2020 | $29.85 |
| HAMDEN CENTRE APARTMENTS LLC | ATTN PROPERTY MANAGER | 169 SCHOOL STRET | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/19/2020 | $27.85 |
| HAMILTON COUNTY TELEPHONE COOP | PO BOX 40 | | | DAHLGREN | IL | 62828-0040 | | AP Trade / Other | 1/17/2020 | $1.83 |
| HAMILTON COUNTY TELEPHONE COOP | PO BOX 40 | | | DAHLGREN | IL | 62828-0040 | | AP Trade / Other | 2/14/2020 | $2.24 |
| HAMILTON COUNTY TELEPHONE COOP | PO BOX 40 | | | DAHLGREN | IL | 62828-0040 | | Taxes | 3/12/2020 | $2.24 |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE, SUITE 1030 | | | PHOENIX | AZ | 85012 | | AP Trade / Other | 1/28/2020 | $220.88 |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE, SUITE 1030 | | | PHOENIX | AZ | 85012 | | AP Trade / Other | 2/11/2020 | $150.47 |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE, SUITE 1030 | | | PHOENIX | AZ | 85012 | | AP Trade / Other | 2/25/2020 | $281.60 |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE, SUITE 1030 | | | PHOENIX | AZ | 85012 | | AP Trade / Other | 3/10/2020 | $35.18 |
| HAMPSHIRE COUNTY COMMISSION | PO BOX 806 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 2/11/2020 | $11,810.72 |
| HAMPSHIRE COUNTY COMMISSION | PO BOX 806 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 2/13/2020 | $3.88 |
| HAMPSHIRE COUNTY COMMISSION | PO BOX 806 | | | ROMNEY | WV | 26757 | | Taxes | 3/12/2020 | $11,748.15 |
| HAMPTON COUNTY 911 | 200 JACKSON AVE EAST | | | HAMPTON | SC | 29924 | | AP Trade / Other | 1/17/2020 | $508.62 |
| HAMPTON COUNTY 911 | 200 JACKSON AVE EAST | | | HAMPTON | SC | 29924 | | AP Trade / Other | 2/19/2020 | $508.62 |
| HAMPTON COUNTY 911 | 200 JACKSON AVE EAST | | | HAMPTON | SC | 29924 | | AP Trade / Other | 3/17/2020 | $498.82 |
| HAMPTON RIDGE APARTMENTS LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | Taxes | 1/23/2020 | $39.92 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMPTON RIDGE APARTMENTS LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | Employee / Wage Related | 3/3/2020 | $50.72 |
| HAMPTON RIDGE APARTMENTS LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | AP Trade / Other | 3/19/2020 | $51.56 |
| HAMPTON TOWING & RECOVERY | 1064 E 16 ST | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/11/2020 | $85.00 |
| HAMPTON TOWING & RECOVERY | 1064 E 16 ST | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/19/2020 | $110.00 |
| HANCOCK COUNTY COMMISSION | COUNTY CLERK | PO BOX 367 | | NEW CUMBERLAND | WV | 26047 | | Taxes | 1/15/2020 | $8,588.71 |
| HANCOCK COUNTY COMMISSION | COUNTY CLERK | PO BOX 367 | | NEW CUMBERLAND | WV | 26047 | | AP Trade / Other | 2/13/2020 | $8,631.92 |
| HANCOCK COUNTY COMMISSION | COUNTY CLERK | PO BOX 367 | | NEW CUMBERLAND | WV | 26047 | | Taxes | 3/12/2020 | $8,604.42 |
| HANCOCK COUNTY TREASURER | 921 WEST OSAGE | | | GREENFIELD | IN | 46140 | | Taxes | 1/24/2020 | $40.59 |
| HANCOCK COUNTY TREASURER | 921 WEST OSAGE | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 2/25/2020 | $41.58 |
| HANCOCK COUNTY TREASURER | 921 WEST OSAGE | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/20/2020 | $40.59 |
| HANCOCK TELECOM | 2243 EAST MAIN STREET | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 2/18/2020 | $146.40 |
| HANCOCK TELECOM | 2243 EAST MAIN STREET | | | GREENFIELD | IN | 46140 | | AP Trade / Other | 3/19/2020 | $146.40 |
| HANCOCK WOOD ELECTRIC COOP INC | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 | | AP Trade / Other | 2/20/2020 | $43,791.94 |
| HANIF DAMJI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $49.48 |
| HANK MAYS GOODYEAR | 470 WESTPORT AVE | | | NORWALK | CT | 06851-4424 | | AP Trade / Other | 2/27/2020 | $40.00 |
| HANK MAYS GOODYEAR | 470 WESTPORT AVE | | | NORWALK | CT | 06851-4424 | | Taxes | 3/16/2020 | $20.00 |
| HANSEN VILLAGE APARTMENTS | 15760 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-3016 | | Taxes | 1/23/2020 | $45.70 |
| HANSEN VILLAGE APARTMENTS | 15760 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-3016 | | AP Trade / Other | 3/3/2020 | $44.77 |
| HANSEN VILLAGE APARTMENTS | 15760 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-3016 | | AP Trade / Other | 3/19/2020 | $43.21 |
| HANY MORCOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $115.82 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 1/21/2020 | $350.97 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/4/2020 | $62.13 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/6/2020 | $210.93 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 2/11/2020 | $231.29 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | Employee / Wage Related | 3/3/2020 | $42.34 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/10/2020 | $124.98 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/19/2020 | $80.01 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/31/2020 | $131.13 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 4/6/2020 | $29.15 |
| HARBOR COVE ON THE WATERFRONT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Taxes | 1/23/2020 | $201.25 |
| HARBOR COVE ON THE WATERFRONT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/3/2020 | $201.25 |
| HARBOR COVE ON THE WATERFRONT | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 3/19/2020 | $201.25 |
| HARBOR REGIONAL CENTER | 21231 Hawthorne Blvd | | | Torrance | CA | 90503 | | AP Trade / Other | 2/27/2020 | $317.03 |
| HARBORSIDE PROPERTIES LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | | Taxes | 1/24/2020 | $1,405.54 |
| HARBORSIDE PROPERTIES LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | | AP Trade / Other | 2/25/2020 | $1,405.54 |
| HARBORSIDE PROPERTIES LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | | AP Trade / Other | 3/19/2020 | $1,405.54 |
| HARBOUR LIGHTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Taxes | 1/23/2020 | $570.50 |
| HARBOUR LIGHTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/3/2020 | $940.81 |
| HARBOUR LIGHTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/19/2020 | $924.69 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | Taxes | 1/16/2020 | $7,260.23 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | AP Trade / Other | 1/27/2020 | $625.00 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | AP Trade / Other | 3/5/2020 | $800.63 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | AP Trade / Other | 3/9/2020 | $437.50 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | AP Trade / Other | 3/31/2020 | $1,362.88 |
| HARD FIRE SUPPRESSION SYSTEMS | 400 A EAST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | | AP Trade / Other | 4/9/2020 | $250.00 |
| HARDIN COUNTY | TAX ASSESSOR/ COLLECTOR | PO BOX 2260 | | KOUNTZ | TX | 77625 | | Taxes | 1/24/2020 | $7,350.53 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/21/2020 | $200.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/4/2020 | $270.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | Employee / Wage Related | 2/13/2020 | $1,007.50 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/18/2020 | $540.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/25/2020 | $270.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/27/2020 | $200.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/19/2020 | $540.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/24/2020 | $200.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/31/2020 | $320.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 4/2/2020 | $200.00 |
| HARDINGS TOWING II INC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 4/6/2020 | $135.00 |
| HARDY COUNTY COMMISSION | 157 FREEDOM WAY  STE 911 | | | MOOREFIELD | WV | 26836 | | Taxes | 1/15/2020 | $21.82 |
| HARDY COUNTY COMMISSION | 157 FREEDOM WAY  STE 911 | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/11/2020 | $4,611.45 |
| HARDY COUNTY COMMISSION | 157 FREEDOM WAY  STE 911 | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/13/2020 | $21.82 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HARDY COUNTY COMMISSION | 157 FREEDOM WAY  STE 911 | | | MOOREFIELD | WV | 26836 | | Taxes | 3/12/2020 | $4,600.53 |
| HARDY TELECOMMUNICATIONS INC | ATTN  MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | | LOST RIVER | WV | 26810 | | AP Trade / Other | 2/7/2020 | $6,801.66 |
| HARDY TELECOMMUNICATIONS INC | ATTN  MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | | LOST RIVER | WV | 26810 | | AP Trade / Other | 2/20/2020 | $14,653.37 |
| HARDY TELECOMMUNICATIONS INC | ATTN  MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | | LOST RIVER | WV | 26810 | | Taxes | 3/16/2020 | $1,050.05 |
| HARE AUTO GROUP | 445 ATLANTA SOUTH PKWY STE 135 | | | COLLEGE PARK | GA | 30349 | | AP Trade / Other | 2/18/2020 | $43.99 |
| HARE AUTO GROUP | 445 ATLANTA SOUTH PKWY STE 135 | | | COLLEGE PARK | GA | 30349 | | AP Trade / Other | 3/9/2020 | $53.02 |
| HARE AUTO GROUP | 445 ATLANTA SOUTH PKWY STE 135 | | | COLLEGE PARK | GA | 30349 | | AP Trade / Other | 3/26/2020 | $698.50 |
| HARGROVE DENTAL | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $32.62 |
| HARLINGEN CISD | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | | Taxes | 1/24/2020 | $5.80 |
| HARRELL ELECTRIC INC | 422 BRADLEY CIRCLE | | | MYRTLE BEACH | SC | 29579 | | AP Trade / Other | 2/14/2020 | $3,890.15 |
| HARRELL ELECTRIC INC | 422 BRADLEY CIRCLE | | | MYRTLE BEACH | SC | 29579 | | AP Trade / Other | 3/19/2020 | $5,882.33 |
| HARRELL ELECTRIC INC | 422 BRADLEY CIRCLE | | | MYRTLE BEACH | SC | 29579 | | AP Trade / Other | 4/7/2020 | $3,300.45 |
| HARRIS COUNTY | HC FWDS 1A - TAX COLLECTOR | 6935 BARNEY RD, #110 | | HOUSTON | TX | 77092 | | Taxes | 1/23/2020 | $10,215.14 |
| HARRIS COUNTY | HC FWDS 1A - TAX COLLECTOR | 6935 BARNEY RD, #110 | | HOUSTON | TX | 77092 | | Taxes | 1/24/2020 | $147,584.07 |
| HARRIS COUNTY | HC FWDS 1A - TAX COLLECTOR | 6935 BARNEY RD, #110 | | HOUSTON | TX | 77092 | | AP Trade / Other | 1/28/2020 | $29,164.69 |
| HARRIS COUNTY | HC FWDS 1A - TAX COLLECTOR | 6935 BARNEY RD, #110 | | HOUSTON | TX | 77092 | | AP Trade / Other | 2/21/2020 | $169.16 |
| HARRIS COUNTY | HC FWDS 1A - TAX COLLECTOR | 6935 BARNEY RD, #110 | | HOUSTON | TX | 77092 | | AP Trade / Other | 3/17/2020 | $1,914.12 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 1/17/2020 | $1,338.60 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | Professionals | 1/21/2020 | $76.43 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 1/28/2020 | $655.19 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 2/3/2020 | $12,098.52 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 2/4/2020 | $79.82 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 2/11/2020 | $590.86 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | Taxes | 2/19/2020 | $96.18 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 2/19/2020 | $1,328.41 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 2/25/2020 | $610.55 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/3/2020 | $142.42 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/10/2020 | $656.11 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/17/2020 | $91.11 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/19/2020 | $1,310.47 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/23/2020 | $595.35 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 3/31/2020 | $144.85 |
| HARRISON COUNTY | COURT | 100 WEST MARKET ST | | CADIZ | OH | 43907 | | AP Trade / Other | 4/6/2020 | $105.71 |
| HARRISON COUNTY | COMMISSION | 735 GENESIS BLVD | | BRIDGEPORT | WV | 26330 | | Taxes | 1/15/2020 | $29,806.14 |
| HARRISON COUNTY | COMMISSION | 735 GENESIS BLVD | | BRIDGEPORT | WV | 26330 | | AP Trade / Other | 2/11/2020 | $3,995.91 |
| HARRISON COUNTY | COMMISSION | 735 GENESIS BLVD | | BRIDGEPORT | WV | 26330 | | Employee / Wage Related | 2/13/2020 | $29,899.56 |
| HARRISON COUNTY | COMMISSION | 735 GENESIS BLVD | | BRIDGEPORT | WV | 26330 | | Taxes | 3/12/2020 | $33,513.10 |
| HARRISON REMC | 1165 OLD FOREST RD | | | CORYDON | IN | 47112 | | AP Trade / Other | 3/5/2020 | $74,671.44 |
| HARRISON RURAL ELECTRIFICATION | PO BOX 4247 | | | CLARKSBURG | WV | 26302-4247 | | AP Trade / Other | 3/3/2020 | $4,598.00 |
| HARRISONVILLE TELEPHONE CO | ATTN  LEE WHITCHER | 213 S MAIN ST | | WATERLOO | IL | 62298 | | Taxes | 1/23/2020 | $43.21 |
| HARRISONVILLE TELEPHONE CO | ATTN  LEE WHITCHER | 213 S MAIN ST | | WATERLOO | IL | 62298 | | AP Trade / Other | 2/20/2020 | $22.50 |
| HARRISONVILLE TELEPHONE CO | ATTN  LEE WHITCHER | 213 S MAIN ST | | WATERLOO | IL | 62298 | | AP Trade / Other | 3/19/2020 | $30.73 |
| HARRY'S CONTINENTAL | 525 St Judes Dr | | | Longboat Key | FL | 34228 | | AP Trade / Other | 2/3/2020 | $33.33 |
| HARTFORD AREA SNET EMPLOYEES | COMMMUNITY SERVICE FUND | 1441 N COLONY RD | | MERIDEN | CT | 06450 | | AP Trade / Other | 2/10/2020 | $346.26 |
| HARTFORD AREA SNET EMPLOYEES | COMMMUNITY SERVICE FUND | 1441 N COLONY RD | | MERIDEN | CT | 06450 | | AP Trade / Other | 3/10/2020 | $342.41 |
| HARTMAN AND COMPANY INC | 86 Bradley Road | Suite 2 | | Madison | CT | 06443 | | AP Trade / Other | 1/21/2020 | $28.00 |
| HARVEST PARK ASSOCIATES LLC | 101 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | | Taxes | 1/24/2020 | $16,025.67 |
| HARVEST PARK ASSOCIATES LLC | 101 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/25/2020 | $16,025.67 |
| HARVEST PARK ASSOCIATES LLC | 101 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/24/2020 | $16,473.14 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 1/28/2020 | $1,034.28 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 2/11/2020 | $318.24 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 2/18/2020 | $728.63 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 3/3/2020 | $477.36 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 3/5/2020 | $201.56 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 3/10/2020 | $318.24 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 3/24/2020 | $318.68 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | | BECKLEY | WV | 25801 | | AP Trade / Other | 4/6/2020 | $2,191.27 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 1/16/2020 | $2,370.16 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 1/21/2020 | $13,749.26 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 1/28/2020 | $1,634.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 1/30/2020 | $6,315.50 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 2/7/2020 | $1,225.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 2/11/2020 | $2,165.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 2/13/2020 | $3,537.36 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | Employee / Wage Related | 2/20/2020 | $15,971.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 2/24/2020 | $525.21 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 2/28/2020 | $672.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 3/5/2020 | $500.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 3/9/2020 | $1,178.50 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 3/27/2020 | $4,106.45 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 3/30/2020 | $5,946.95 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 3/31/2020 | $96.00 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 4/2/2020 | $2,049.02 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 4/3/2020 | $176.55 |
| HAVEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | AP Trade / Other | 4/10/2020 | $18,981.64 |
| HAWKINS TOWING LLC | 21 MORAN CIRCLE | | | WHITE HALL | WV | 26554 | | AP Trade / Other | 1/16/2020 | $225.00 |
| HAWKINS TOWING LLC | 21 MORAN CIRCLE | | | WHITE HALL | WV | 26554 | | Employee / Wage Related | 2/13/2020 | $125.00 |
| HAWKINS TOWING LLC | 21 MORAN CIRCLE | | | WHITE HALL | WV | 26554 | | Employee / Wage Related | 2/20/2020 | $150.00 |
| HAWKS RIDGE OF SHELTON LLC | 53 WHITE TAIL LN | | | SHELTON | CT | 06484 | | Taxes | 1/23/2020 | $309.37 |
| HAWKS RIDGE OF SHELTON LLC | 53 WHITE TAIL LN | | | SHELTON | CT | 06484 | | Employee / Wage Related | 3/3/2020 | $330.95 |
| HAWKS RIDGE OF SHELTON LLC | 53 WHITE TAIL LN | | | SHELTON | CT | 06484 | | AP Trade / Other | 3/19/2020 | $3,080.85 |
| HAYDEE ROSZELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $82.68 |
| HAYS COUNTY | TAX COLLECTOR | 712 S STAGECOACH TRAIL | | SAN MARCOS | TX | 78666-6073 | | Taxes | 1/24/2020 | $160,140.77 |
| HB BOARDWALK | WINDSOR PROPERTY MGMT CO | 125 HIGH STREET | | BOSTON | MA | 02110 | | Taxes | 1/23/2020 | $362.35 |
| HB BOARDWALK | WINDSOR PROPERTY MGMT CO | 125 HIGH STREET | | BOSTON | MA | 02110 | | Employee / Wage Related | 3/3/2020 | $372.13 |
| HB BOARDWALK | WINDSOR PROPERTY MGMT CO | 125 HIGH STREET | | BOSTON | MA | 02110 | | AP Trade / Other | 3/19/2020 | $377.07 |
| HBO HOME ENTERTAINMENT INC | 1100 AVENUE OF THE AMERICAS | ATTN FINANCE G7-54 | | NEW YORK | NY | 10036 | | AP Trade / Other | 1/28/2020 | $761.47 |
| HBWW METALS INC | 568 S Waterman Ave | Ste K | | San Bernardino | CA | 92408 | | AP Trade / Other | 2/27/2020 | $158.60 |
| HC HEBRON 121 STATION 2 LLC | 8200 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225-0002 | | Taxes | 1/23/2020 | $117.04 |
| HC HEBRON 121 STATION 2 LLC | 8200 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225-0002 | | Employee / Wage Related | 3/3/2020 | $123.72 |
| HC HEBRON 121 STATION 2 LLC | 8200 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225-0002 | | AP Trade / Other | 3/19/2020 | $118.20 |
| HC2 NETWORK INC | 450 PARK AVE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | Taxes | 1/23/2020 | $241.64 |
| HC2 NETWORK INC | 450 PARK AVE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | AP Trade / Other | 2/24/2020 | $235.53 |
| HC2 NETWORK INC | 450 PARK AVE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | AP Trade / Other | 3/13/2020 | $219.65 |
| HC2 NETWORK INC | 450 PARK AVE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | AP Trade / Other | 3/30/2020 | $227.25 |
| HC2 NETWORK INC | 450 PARK AVE, 30TH FLOOR | | | NEW YORK | NY | 10022 | | Programming | 4/8/2020 | $214.08 |
| HEALTH NET OF CALIFORNIA INC | 21271 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | | Taxes | 1/24/2020 | $120,892.55 |
| HEALTH NET OF CALIFORNIA INC | 21271 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | | AP Trade / Other | 1/31/2020 | $124,506.73 |
| HEALTH NET OF CALIFORNIA INC | 21271 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | | AP Trade / Other | 3/9/2020 | $180,566.00 |
| HEALTH NET OF CALIFORNIA INC | 21271 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | | AP Trade / Other | 3/26/2020 | $226,008.03 |
| HEALTH WEST REHABILITATION GRO | 4229 N HABANA AVE | | | Tampa | FL | 33607 | | AP Trade / Other | 3/3/2020 | $60.00 |
| HEALTH WEST REHABILITATION GRO | 4229 N HABANA AVE | | | Tampa | FL | 33607 | | AP Trade / Other | 3/3/2020 | $60.00 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 1/16/2020 | $136,492.21 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | Taxes | 1/23/2020 | $13,215.71 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 1/30/2020 | $136,725.98 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 2/6/2020 | $13,139.19 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 2/13/2020 | $137,467.55 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 2/20/2020 | $13,100.73 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 2/27/2020 | $137,480.67 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 3/5/2020 | $13,151.50 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | Taxes | 3/12/2020 | $136,926.06 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 3/19/2020 | $12,898.89 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 3/26/2020 | $155.75 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 4/2/2020 | $149,369.34 |
| HEALTHEQUITY INC | 14 WEST SCENIC POINTE DR | SUITE 100 | | DRAPER | UT | 84020 | | AP Trade / Other | 4/9/2020 | $155.75 |
| HEALTHNET | 21281 Burbank Blvd | | | Woodland Hills | CA | 91367 | | AP Trade / Other | 4/1/2020 | $10,591.04 |
| HEARCARE INC | 1800 N. Travis St | Suite D | | Sherman | TX | 75092 | | AP Trade / Other | 2/27/2020 | $23.67 |
| HEARST TELEVISION INC | 214 N TRYON ST 29TH FLR | | | CHARLOTTE | NC | 28202 | | Taxes | 1/23/2020 | $23,319.62 |
| HEARST TELEVISION INC | 214 N TRYON ST 29TH FLR | | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 2/24/2020 | $23,056.28 |
| HEARST TELEVISION INC | 214 N TRYON ST 29TH FLR | | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 3/13/2020 | $23,255.26 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HEARST TELEVISION INC | 214 N TRYON ST 29TH FLR | | | CHARLOTTE | NC | 28202 | | AP Trade / Other | 3/30/2020 | $23,680.19 |
| HEARST TELEVISION INC | 214 N TRYON ST 29TH FLR | | | CHARLOTTE | NC | 28202 | | Programming | 4/8/2020 | $22,748.05 |
| HEART OF TEXAS MECHANICAL | CONTRACTING LLC | 203 CORDELL ST | | BROWNWOOD | TX | 76801 | | AP Trade / Other | 2/6/2020 | $1,783.87 |
| HEARTLAND RURAL ELECT MEM CORP | PO BOX 605 | | | MARKLE | IN | 46770 | | AP Trade / Other | 1/30/2020 | $37,120.00 |
| HEAT POWER ENGINEERING CO INC | 702 INCENTIVE DR | | | FORT WAYNE | IN | 46825 | | Taxes | 1/23/2020 | $1,857.44 |
| HEAT POWER ENGINEERING CO INC | 702 INCENTIVE DR | | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 3/17/2020 | $1,857.44 |
| HEATHER HANEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $603.82 |
| HEATHER HOLTSCLAW | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| HEATON EYE ASSOCIATES | 2394 H G Mosley Parkway | | | Longview | TX | 75604 | | AP Trade / Other | 3/17/2020 | $28.99 |
| HEAVY EQUIPMENT SERVICES INC | 2290 US BUSINESS ROUTE 20 EAST | PO BOX 659 | | FREEPORT | IL | 61032 | | AP Trade / Other | 2/27/2020 | $32.00 |
| HECTOR CORTEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $11.14 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | AP Trade / Other | 1/17/2020 | $811.54 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | Taxes | 1/24/2020 | $354.22 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | AP Trade / Other | 2/14/2020 | $3,132.23 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | AP Trade / Other | 2/21/2020 | $707.03 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | AP Trade / Other | 3/5/2020 | $707.77 |
| HEDRICK ASSOCIATES | 2360 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | Taxes | 3/11/2020 | $292.68 |
| HEIDIS TOWING INC | 4812 WINDFALL RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 1/21/2020 | $144.11 |
| HEIDIS TOWING INC | 4812 WINDFALL RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 2/11/2020 | $218.83 |
| HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | CHICAGO | IL | 60606 | | Regulatory | 2/12/2020 | $1,623.40 |
| HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/25/2020 | $72,000.00 |
| HEISTADS WRECKER SERVICE | 14467 US HWY 23 | | | WAVERLY | OH | 45690 | | AP Trade / Other | 1/28/2020 | $107.25 |
| HEISTADS WRECKER SERVICE | 14467 US HWY 23 | | | WAVERLY | OH | 45690 | | AP Trade / Other | 2/13/2020 | $91.16 |
| HELEN D BOWEN FAMILY PROP TRST | 3314 US HWY 301 N | | | ELLENTON | FL | 34222 | | Taxes | 1/24/2020 | $500.00 |
| HELEN D BOWEN FAMILY PROP TRST | 3314 US HWY 301 N | | | ELLENTON | FL | 34222 | | AP Trade / Other | 2/25/2020 | $500.00 |
| HELEN D BOWEN FAMILY PROP TRST | 3314 US HWY 301 N | | | ELLENTON | FL | 34222 | | AP Trade / Other | 3/24/2020 | $500.00 |
| HELEN ERSKINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $945.77 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 1/21/2020 | $1,470.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 1/28/2020 | $1,470.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/4/2020 | $1,470.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/11/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/19/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/25/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | Employee / Wage Related | 3/3/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/10/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/17/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/24/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/31/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 4/6/2020 | $1,070.46 |
| HELEN M MORRIS TRUSTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 4/14/2020 | $1,070.46 |
| HELEN MCNEIL | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $192.46 |
| HELEN SASSO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/6/2020 | $154.20 |
| HELENE DPPLITO LOPEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $32.00 |
| HELIX TELEPHONE COMPANY | PO BOX 326 | | | HELIX | OR | 97835 | | AP Trade / Other | 2/10/2020 | $0.64 |
| HELIX TELEPHONE COMPANY | PO BOX 326 | | | HELIX | OR | 97835 | | AP Trade / Other | 2/18/2020 | $0.44 |
| HELM ELECTRIC INC | 22008 CANTON CT | | | FARMINGTON | MN | 55024 | | Taxes | 1/24/2020 | $4,820.00 |
| HELYN QUINN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $125.82 |
| HEMET UNIFIED SCHOOL DISTRICT | 1791 W. Acacia Ave | | | Hemet | CA | 92545 | | AP Trade / Other | 1/24/2020 | $34,126.49 |
| HENDERSON COUNTY | TAX COLLECTOR | 125 N PRAIRIEVILLE #103 | | ATHENS | TX | 75751 | | Taxes | 1/24/2020 | $681.53 |
| HENDERSON ELECTRIC MOTORS INC | 2003 CHESTNUT STREET | | | KENOVA | WV | 25530 | | AP Trade / Other | 2/20/2020 | $729.32 |
| HENRY BEAMON | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $160.22 |
| HENRY COUNTY REMC | 201 N 6TH ST | | | NEW CASTLE | IN | 47362-4825 | | AP Trade / Other | 1/30/2020 | $8,909.11 |
| HENRY HARRIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $327.27 |
| HENRY KIEFER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $22.07 |
| HERKIMER COUNTY | TREASURER | 109 MARY ST, SUITE 2419 | | HERKIMER | NY | 13350 | | AP Trade / Other | 1/27/2020 | $27,495.23 |
| HERMETIC COMPRESSORS OF | HOUSTON INC | 13503 CANTADO CT | | CYPRESS | TX | 77040 | | AP Trade / Other | 2/27/2020 | $2,461.39 |
| HERMETIC COMPRESSORS OF | HOUSTON INC | 13503 CANTADO CT | | CYPRESS | TX | 77040 | | Employee / Wage Related | 3/26/2020 | $7,030.23 |
| HERMOSA BEACH CITY HALL | 1315 VALLEY DR | | | HERMOSA BEACH | CA | 90254-3846 | | AP Trade / Other | 2/10/2020 | $47,615.31 |
| HERON COVE AT CARROLLWOOD | 51 SAWYER RD STE 120 | | | WALTHAM | MA | 02453-3448 | | Taxes | 1/23/2020 | $319.32 |
| HERON COVE AT CARROLLWOOD | 51 SAWYER RD STE 120 | | | WALTHAM | MA | 02453-3448 | | Employee / Wage Related | 3/3/2020 | $320.35 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HERON COVE AT CARROLLWOOD | 51 SAWYER RD STE 120 | | | WALTHAM | MA | 02453-3448 | | AP Trade / Other | 3/19/2020 | $449.95 |
| HERRERA LAW & ASSOCIATES PLLC | 4400 MEDICAL PARKWAY | | | AUSTIN | TX | 78756 | | AP Trade / Other | 3/19/2020 | $15,890.70 |
| HERRING NETWORKS INC | 4757 MORENA AVE | | | SAN DIEGO | CA | 92117 | | AP Trade / Other | 2/7/2020 | $70,608.98 |
| HERRING NETWORKS INC | 4757 MORENA AVE | | | SAN DIEGO | CA | 92117 | | Taxes | 3/12/2020 | $137,004.00 |
| HERRING NETWORKS INC | 4757 MORENA AVE | | | SAN DIEGO | CA | 92117 | | AP Trade / Other | 4/9/2020 | $66,213.23 |
| HESS GAS STATION 9413 | 13508 State Road 54 | | | Odessa | FL | 33556 | | AP Trade / Other | 3/3/2020 | $75.14 |
| HESS TIRE SERVICE | 2377 COUNTY RD 22 | | | ANDOVER | NY | 14806 | | Employee / Wage Related | 3/3/2020 | $420.08 |
| HETLEY ASSOCIATES | C/O JACK SHEPLEY | 3833 PAMAY DRIVE | | MECHANICSBURG | PA | 17050 | | Taxes | 1/24/2020 | $2,485.75 |
| HETLEY ASSOCIATES | C/O JACK SHEPLEY | 3833 PAMAY DRIVE | | MECHANICSBURG | PA | 17050 | | AP Trade / Other | 2/25/2020 | $2,485.75 |
| HETLEY ASSOCIATES | C/O JACK SHEPLEY | 3833 PAMAY DRIVE | | MECHANICSBURG | PA | 17050 | | AP Trade / Other | 3/24/2020 | $2,485.75 |
| HI TECH AUTO SERVICE | 431 PALMER AVE | | | CORINTH | NY | 12822 | | Taxes | 3/12/2020 | $146.37 |
| HIDDEN RIVER CORPORATE PARK | ASSOCIATION INC | 2909 W BAY TO BAY BLVD STE 108 | | TAMPA | FL | 33629 | | AP Trade / Other | 2/21/2020 | $1,412.01 |
| HIEBINGS REFRIGERATION INC | 3538 WINDSOR RD | | | DEFOREST | WI | 53532 | | AP Trade / Other | 2/21/2020 | $231.21 |
| HIGH POINT GOLF CLUB LLC | 342 Shore Drive | | | Montague | NJ | 07827 | | AP Trade / Other | 2/21/2020 | $62.86 |
| HIGH POINT GOLF CLUB LLC | 342 Shore Drive | | | Montague | NJ | 07827 | | AP Trade / Other | 2/21/2020 | $63.76 |
| HIGH POINT GOLF CLUB LLC | 342 Shore Drive | | | Montague | NJ | 07827 | | AP Trade / Other | 2/21/2020 | $129.25 |
| HIGH RIDGE CONTRACTING LLC | 3900 N IRVING ST | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/4/2020 | $1,176.00 |
| HIGH RIDGE CONTRACTING LLC | 3900 N IRVING ST | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/27/2020 | $2,573.91 |
| HIGH RIDGE CONTRACTING LLC | 3900 N IRVING ST | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/13/2020 | $1,670.31 |
| HIGHLAND COUNTY TREASURER | PO BOX 824 | | | HILLSBORO | OH | 45133 | | Taxes | 2/19/2020 | $3,432.15 |
| HIGHLAND PARK APARTMENTS LLC | 24050 SOUTHEAST STARK ST | | | GRESHAM | OR | 97030 | | Taxes | 1/23/2020 | $864.00 |
| HIGHLAND PARK APARTMENTS LLC | 24050 SOUTHEAST STARK ST | | | GRESHAM | OR | 97030 | | Employee / Wage Related | 3/3/2020 | $864.00 |
| HIGHLAND PARK APARTMENTS LLC | 24050 SOUTHEAST STARK ST | | | GRESHAM | OR | 97030 | | AP Trade / Other | 3/19/2020 | $864.00 |
| HIGHLAND SHELL | 1108 WEST HIGHLAND AVE | | | SAN BERNARDINO | CA | 92405 | | AP Trade / Other | 3/19/2020 | $62.00 |
| HIGHLAND SHELL | 1108 WEST HIGHLAND AVE | | | SAN BERNARDINO | CA | 92405 | | AP Trade / Other | 4/2/2020 | $124.00 |
| HIGHPOINT TOWNHOMES DALLAS LLC | 117 E COLORADO BLVD, SUITE 400 | | | PASADENA | CA | 91105 | | Taxes | 1/23/2020 | $66.31 |
| HIGHPOINT TOWNHOMES DALLAS LLC | 117 E COLORADO BLVD, SUITE 400 | | | PASADENA | CA | 91105 | | Employee / Wage Related | 3/3/2020 | $63.85 |
| HIGHPOINT TOWNHOMES DALLAS LLC | 117 E COLORADO BLVD, SUITE 400 | | | PASADENA | CA | 91105 | | AP Trade / Other | 3/19/2020 | $64.00 |
| HIGHWAY 12 DEVELOPMENT INC | B7 – 48 Alliance Boulevard | | | Barrie | ON | L4M 5K3 | CANADA | AP Trade / Other | 2/7/2020 | $3,600.00 |
| HIGHWAY MOTORS INCORPORATED | 3185 North Valley Pike | | | Harrisonburg | VA | 22802 | | Taxes | 3/24/2020 | $1,385.49 |
| HIGHWOODS REALTY LIMITED PTNRS | PO BOX 406396 | ATTN: MERIDIAN TWO | | ATLANTA | GA | 30384 | | Taxes | 1/24/2020 | $2,504.27 |
| HIGHWOODS REALTY LIMITED PTNRS | PO BOX 406396 | ATTN: MERIDIAN TWO | | ATLANTA | GA | 30384 | | AP Trade / Other | 2/25/2020 | $2,504.27 |
| HIGHWOODS REALTY LIMITED PTNRS | PO BOX 406396 | ATTN: MERIDIAN TWO | | ATLANTA | GA | 30384 | | AP Trade / Other | 3/24/2020 | $2,504.27 |
| HILARIOS SERVICE CENTER INC | 131 MOUNT PLEASANT RD | | | NEWTOWN | CT | 06470 | | AP Trade / Other | 1/29/2020 | $235.44 |
| HILARIOS SERVICE CENTER INC | 131 MOUNT PLEASANT RD | | | NEWTOWN | CT | 06470 | | Programming | 2/27/2020 | $680.40 |
| HILARIOS SERVICE CENTER INC | 131 MOUNT PLEASANT RD | | | NEWTOWN | CT | 06470 | | AP Trade / Other | 2/28/2020 | $438.75 |
| HILARIOS SERVICE CENTER INC | 131 MOUNT PLEASANT RD | | | NEWTOWN | CT | 06470 | | AP Trade / Other | 3/26/2020 | $195.10 |
| HILARY DAVID | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $0.38 |
| HILL COUNTRY TELEPHONE COOP | PO BOX D | | | INGRAM | TX | 78025-0768 | | AP Trade / Other | 2/4/2020 | $8.41 |
| HILL COUNTRY TELEPHONE COOP | PO BOX D | | | INGRAM | TX | 78025-0768 | | AP Trade / Other | 3/5/2020 | $8.70 |
| HILL COUNTRY TELEPHONE COOP | PO BOX D | | | INGRAM | TX | 78025-0768 | | AP Trade / Other | 4/1/2020 | $8.23 |
| HILL HOLLIDAY LLC | 53 STATE ST | | | BOSTON | MA | 02109 | | AP Trade / Other | 4/13/2020 | $123,890.00 |
| HILLANDALE FARMS | 72165 Morristown Flushing Rd | | | Flushing | OH | 43977 | | AP Trade / Other | 3/26/2020 | $50.21 |
| HILLARY MCCLANAHAN (HITCHCOCK) | N/A | | | | | | | Programming | 4/9/2020 | $30.29 |
| HILLCREST MANOR PROPERTIES LLC | C/O NORTHMARQ REAL ESTATE SVCS | SDS-12-2659 | | MINNEAPOLIS | MN | 55486-0086 | | Taxes | 1/24/2020 | $102,323.38 |
| HILLCREST MANOR PROPERTIES LLC | C/O NORTHMARQ REAL ESTATE SVCS | SDS-12-2659 | | MINNEAPOLIS | MN | 55486-0086 | | AP Trade / Other | 2/25/2020 | $102,323.38 |
| HILLCREST MANOR PROPERTIES LLC | C/O NORTHMARQ REAL ESTATE SVCS | SDS-12-2659 | | MINNEAPOLIS | MN | 55486-0086 | | AP Trade / Other | 3/24/2020 | $102,323.38 |
| HILLCREST MOTEL | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $637.46 |
| HILLCREST PARK GYM | N/A | | | | | | | AP Trade / Other | 4/3/2020 | $54.02 |
| HILLSBORO TELEPHONE CO | PO BOX 427 | | | HILLSBORO | WI | 54634-0427 | | AP Trade / Other | 1/21/2020 | $8.95 |
| HILLSBORO TELEPHONE CO | PO BOX 427 | | | HILLSBORO | WI | 54634-0427 | | AP Trade / Other | 2/18/2020 | $8.53 |
| HILLSBORO TELEPHONE CO | PO BOX 427 | | | HILLSBORO | WI | 54634-0427 | | AP Trade / Other | 3/24/2020 | $9.70 |
| HILLSBOROUGH COUNTY | CLERK OF THE COURTS OFFICE | 419 PIERCE ST | | TAMPA | FL | 33602 | | AP Trade / Other | 1/16/2020 | $427.50 |
| HILLSBOROUGH COUNTY | CLERK OF THE COURTS OFFICE | 419 PIERCE ST | | TAMPA | FL | 33602 | | Taxes | 1/28/2020 | $150.00 |
| HILLSBOROUGH COUNTY | CLERK OF THE COURTS OFFICE | 419 PIERCE ST | | TAMPA | FL | 33602 | | AP Trade / Other | 2/4/2020 | $112.50 |
| HILLSBOROUGH COUNTY | CLERK OF THE COURTS OFFICE | 419 PIERCE ST | | TAMPA | FL | 33602 | | AP Trade / Other | 2/27/2020 | $372.50 |
| HILLSBOROUGH CTY AVIATION AUTH | PO BOX 22287 | | | TAMPA | FL | 33622 | | Taxes | 1/24/2020 | $4,620.65 |
| HILLSBOROUGH CTY AVIATION AUTH | PO BOX 22287 | | | TAMPA | FL | 33622 | | AP Trade / Other | 2/25/2020 | $4,623.80 |
| HILLSBOROUGH CTY AVIATION AUTH | PO BOX 22287 | | | TAMPA | FL | 33622 | | AP Trade / Other | 3/24/2020 | $4,621.70 |
| HILLSDALE COUNTY | 204 DEVELOPMENT DR | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 1/17/2020 | $6,254.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HILLSDALE COUNTY | 204 DEVELOPMENT DR | | | HILLSDALE | MI | 49242 | | Taxes | 2/19/2020 | $6,146.50 |
| HILLSDALE COUNTY | 204 DEVELOPMENT DR | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 3/19/2020 | $6,049.00 |
| HILLSDALE COUNTY TREASURER | COUNTY COURTHOUSE | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 1/17/2020 | $579.50 |
| HILLSDALE COUNTY TREASURER | COUNTY COURTHOUSE | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 1/21/2020 | $280.00 |
| HILLSDALE COUNTY TREASURER | COUNTY COURTHOUSE | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 2/20/2020 | $847.00 |
| HILLSDALE COUNTY TREASURER | COUNTY COURTHOUSE | | | HILLSDALE | MI | 49242 | | Taxes | 3/19/2020 | $272.50 |
| HILLSDALE COUNTY TREASURER | COUNTY COURTHOUSE | | | HILLSDALE | MI | 49242 | | AP Trade / Other | 3/20/2020 | $559.50 |
| HILLSIDE COMMUNITY | 1020 RALEIGH DRIVE | ATTN: MARIA AMPARAN | | CARROLLTON | TX | 75007 | | AP Trade / Other | 1/23/2020 | $228.91 |
| HILLSIDE COMMUNITY | 1020 RALEIGH DRIVE | ATTN: MARIA AMPARAN | | CARROLLTON | TX | 75007 | | Employee / Wage Related | 3/3/2020 | $226.45 |
| HILLSIDE COMMUNITY | 1020 RALEIGH DRIVE | ATTN: MARIA AMPARAN | | CARROLLTON | TX | 75007 | | AP Trade / Other | 3/19/2020 | $226.30 |
| HILLWOOD MONTERRA LP | 13600 HERITAGE PKWY STE 200 | | | FORT WORTH | TX | 76177-4320 | | Taxes | 1/28/2020 | $1,833.48 |
| HILLWOOD MONTERRA LP | 13600 HERITAGE PKWY STE 200 | | | FORT WORTH | TX | 76177-4320 | | Employee / Wage Related | 3/3/2020 | $1,825.13 |
| HILLWOOD MONTERRA LP | 13600 HERITAGE PKWY STE 200 | | | FORT WORTH | TX | 76177-4320 | | AP Trade / Other | 3/30/2020 | $1,858.80 |
| HINE BROS INTERNATIONAL | PO BOX 406 | | | SOUTHBURY | CT | 06488 | | AP Trade / Other | 1/16/2020 | $162.99 |
| HINE BROS INTERNATIONAL | PO BOX 406 | | | SOUTHBURY | CT | 06488 | | AP Trade / Other | 1/21/2020 | $1,057.19 |
| HINE BROS INTERNATIONAL | PO BOX 406 | | | SOUTHBURY | CT | 06488 | | Taxes | 1/28/2020 | $59.52 |
| HINE BROS INTERNATIONAL | PO BOX 406 | | | SOUTHBURY | CT | 06488 | | AP Trade / Other | 2/27/2020 | $196.08 |
| HIS & HERS UNISEX SALON | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $196.08 |
| HISCOCKS TOWING SERVICE | 3375 115TH AVE | | | ALLEGAN | MI | 49010 | | AP Trade / Other | 2/27/2020 | $175.00 |
| HM CROSS & SONS INC | 50 RIDGELAND RD | | | ROCHESTER | NY | 14623-3112 | | Taxes | 3/19/2020 | $130.37 |
| HM CROSS & SONS INC | 50 RIDGELAND RD | | | ROCHESTER | NY | 14623-3112 | | AP Trade / Other | 4/6/2020 | $33.36 |
| HMI UTILITIES LLC | PO BOX 74008889 | | | CHICAGO | IL | 60674-8889 | | AP Trade / Other | 1/16/2020 | $776.86 |
| HMI UTILITIES LLC | PO BOX 74008889 | | | CHICAGO | IL | 60674-8889 | | AP Trade / Other | 1/30/2020 | $1,098.58 |
| HMI UTILITIES LLC | PO BOX 74008889 | | | CHICAGO | IL | 60674-8889 | | AP Trade / Other | 2/14/2020 | $1,200.59 |
| HMI UTILITIES LLC | PO BOX 74008889 | | | CHICAGO | IL | 60674-8889 | | AP Trade / Other | 2/28/2020 | $965.18 |
| HMI UTILITIES LLC | PO BOX 74008889 | | | CHICAGO | IL | 60674-8889 | | AP Trade / Other | 3/5/2020 | $612.07 |
| HMTV CENTROAMERICA TV LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | AP Trade / Other | 2/7/2020 | $3,649.93 |
| HMTV CENTROAMERICA TV LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/11/2020 | $3,550.56 |
| HMTV CENTROAMERICA TV LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/12/2020 | $3,698.73 |
| HMTV CENTROAMERICA TV LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Programming | 4/8/2020 | $3,419.95 |
| HMTV PASIONES US LLC | 2000 PONCE DE LEON BOULEVARD | STE 500 | | CORAL GABLES | FL | 33134 | | AP Trade / Other | 2/7/2020 | $3,382.03 |
| HMTV PASIONES US LLC | 2000 PONCE DE LEON BOULEVARD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/11/2020 | $3,291.35 |
| HMTV PASIONES US LLC | 2000 PONCE DE LEON BOULEVARD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/12/2020 | $3,428.68 |
| HMTV PASIONES US LLC | 2000 PONCE DE LEON BOULEVARD | STE 500 | | CORAL GABLES | FL | 33134 | | Programming | 4/8/2020 | $3,170.26 |
| HMTV TV DOMINICANA LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | AP Trade / Other | 2/7/2020 | $4,094.08 |
| HMTV TV DOMINICANA LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/11/2020 | $3,984.20 |
| HMTV TV DOMINICANA LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Taxes | 3/12/2020 | $4,150.42 |
| HMTV TV DOMINICANA LLC | 2000 PONCE DE LEON BLVD | STE 500 | | CORAL GABLES | FL | 33134 | | Programming | 4/8/2020 | $3,837.62 |
| HOCKLEY COUNTY | TAX COLLECTOR | 624 AVENUE H, STE 101 | | LEVELLAND | TX | 77210 | | AP Trade / Other | 1/24/2020 | $26.75 |
| HODGE COMPANY | 7465 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | | Employee / Wage Related | 1/23/2020 | $106.00 |
| HODGE COMPANY | 7465 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | | AP Trade / Other | 3/23/2020 | $200.93 |
| HODGE COMPANY | 7465 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | | AP Trade / Other | 4/9/2020 | $482.26 |
| HODGES 66 INC | 801 N Main Street | | | Kewanee | IL | 61443 | | AP Trade / Other | 2/20/2020 | $145.03 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 | | | PALATINE | IL | 60078-0487 | | AP Trade / Other | 1/16/2020 | $505.74 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 | | | PALATINE | IL | 60078-0487 | | AP Trade / Other | 2/20/2020 | $505.74 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 | | | PALATINE | IL | 60078-0487 | | AP Trade / Other | 3/23/2020 | $505.74 |
| HOLLYWOOD TOWING | 2538 WEST KINGSLEY RD | | | GARLAND | TX | 75041 | | AP Trade / Other | 1/30/2020 | $178.00 |
| HOLMAN PARTS DISTRIBUTION INC | 9040 Burrough Dover Lane | | | Pennsauken Township | NJ | 08110 | | Regulatory | 2/28/2020 | $3,375.63 |
| HOLMAN PARTS DISTRIBUTION INC | 9040 Burrough Dover Lane | | | Pennsauken Township | NJ | 08110 | | Payroll Tax | 3/16/2020 | $1,104.21 |
| HOLMAN PARTS DISTRIBUTION INC | 9040 Burrough Dover Lane | | | Pennsauken Township | NJ | 08110 | | Taxes | 3/19/2020 | $6,960.35 |
| HOLMES COUNTY | TREASURER | 75 E CLINTON ST STE 105 | | MILLERSBURG | OH | 44654 | | AP Trade / Other | 1/22/2020 | $1,280.16 |
| HOLMES WAYNE ELECTRIC COOP INC | 6060 STATE ROUTE 83 | PO BOX 112 | | MILLERSBURG | OH | 44654-0112 | | AP Trade / Other | 3/5/2020 | $34,270.68 |
| HOLY MOTHER & CHILD PARISH | 405 Palmer Avenue | | | Corinth | NY | 12822 | | AP Trade / Other | 2/3/2020 | $59.98 |
| HOME BOX OFFICE | 1100 AVE OF THE AMERICAS | G7 - 75 | | NEW YORK | NY | 10036 | | Employee / Wage Related | 1/24/2020 | $5,264,481.28 |
| HOME BOX OFFICE | 1100 AVE OF THE AMERICAS | G7 - 75 | | NEW YORK | NY | 10036 | | Taxes | 2/28/2020 | $5,423,111.75 |
| HOME BOX OFFICE | 1100 AVE OF THE AMERICAS | G7 - 75 | | NEW YORK | NY | 10036 | | Taxes | 3/11/2020 | $5,313,001.00 |
| HOME BOX OFFICE | 1100 AVE OF THE AMERICAS | G7 - 75 | | NEW YORK | NY | 10036 | | AP Trade / Other | 4/9/2020 | $5,202,663.35 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | AP Trade / Other | 2/11/2020 | $2,846.59 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | AP Trade / Other | 2/18/2020 | $349.50 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | Employee / Wage Related | 3/3/2020 | $1,345.95 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | Taxes | 3/19/2020 | $2,711.12 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | AP Trade / Other | 3/24/2020 | $458.04 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | AP Trade / Other | 4/2/2020 | $184.04 |
| HOME DEPOT PRO | PO BOX 418636 | | | BOSTON | MA | 02241-8636 | | AP Trade / Other | 4/6/2020 | $535.84 |
| HOME MOTORS | PO BOX 5339 | | | SANTA MARIA | CA | 93456 | | AP Trade / Other | 3/24/2020 | $399.14 |
| HOME SERVICES AND MORE LLC | PO BOX 98 | | | NORTH BRANFORD | CT | 06471 | | AP Trade / Other | 2/20/2020 | $478.58 |
| HOME SERVICES AND MORE LLC | PO BOX 98 | | | NORTH BRANFORD | CT | 06471 | | AP Trade / Other | 3/17/2020 | $379.03 |
| HOME SERVICES AND MORE LLC | PO BOX 98 | | | NORTH BRANFORD | CT | 06471 | | Taxes | 3/19/2020 | $505.16 |
| HOMECOMING I AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $176.95 |
| HOMECOMING I AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 3/3/2020 | $176.58 |
| HOMECOMING I AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Taxes | 3/19/2020 | $165.20 |
| HOMECOMING I AT THE PRESERVE L | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | AP Trade / Other | 1/23/2020 | $637.87 |
| HOMECOMING I AT THE PRESERVE L | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | AP Trade / Other | 3/3/2020 | $646.13 |
| HOMECOMING I AT THE PRESERVE L | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | Taxes | 3/19/2020 | $635.94 |
| HOMECOMING IV AT TERRA VISTA L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $122.66 |
| HOMECOMING IV AT TERRA VISTA L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 3/3/2020 | $116.52 |
| HOMECOMING IV AT TERRA VISTA L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Taxes | 3/19/2020 | $111.62 |
| HOMECOMING IV AT THE PRESERVE | PO BOX 670 | | | UPLAND | CA | 91785 | | AP Trade / Other | 1/23/2020 | $791.40 |
| HOMECOMING IV AT THE PRESERVE | PO BOX 670 | | | UPLAND | CA | 91785 | | Employee / Wage Related | 3/3/2020 | $824.46 |
| HOMECOMING IV AT THE PRESERVE | PO BOX 670 | | | UPLAND | CA | 91785 | | Taxes | 3/19/2020 | $811.94 |
| HOMECOMING V AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 1/23/2020 | $249.36 |
| HOMECOMING V AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 3/3/2020 | $234.55 |
| HOMECOMING V AT TERRA VISTA LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Taxes | 3/19/2020 | $228.69 |
| HOMETOWNE AT GARLAND LP | 3110 W SOUTHLAKE BLVD STE 120 | | | SOUTHLAKE | TX | 76092 | | AP Trade / Other | 1/23/2020 | $559.70 |
| HOMETOWNE AT GARLAND LP | 3110 W SOUTHLAKE BLVD STE 120 | | | SOUTHLAKE | TX | 76092 | | Employee / Wage Related | 3/3/2020 | $568.11 |
| HOMETOWNE AT GARLAND LP | 3110 W SOUTHLAKE BLVD STE 120 | | | SOUTHLAKE | TX | 76092 | | Taxes | 3/19/2020 | $579.37 |
| HOMEWORKS TRI COUNTY ELECTRIC | 7973 E GRAND RIVER AVE | | | PORTLAND | MI | 48875 | | AP Trade / Other | 3/5/2020 | $54,348.00 |
| HONEY CREEK INVESTMENTS LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | | AP Trade / Other | 1/24/2020 | $2,565.00 |
| HONEY CREEK INVESTMENTS LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | | AP Trade / Other | 2/25/2020 | $2,565.00 |
| HONEY CREEK INVESTMENTS LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | | AP Trade / Other | 3/24/2020 | $2,565.00 |
| HOOD CANAL TELEPHONE CO | PO BOX 249 | | | UNION | WA | 98592 | | AP Trade / Other | 2/6/2020 | $2.11 |
| HOOD CANAL TELEPHONE CO | PO BOX 249 | | | UNION | WA | 98592 | | AP Trade / Other | 4/6/2020 | $3.59 |
| HOPKINS COUNTY | PO BOX 481 | | | SULPHUR SPRINGS | TX | 75483-0481 | | AP Trade / Other | 1/24/2020 | $31,533.34 |
| HORIZON CHILLICOTHE TELEPHONE | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | AP Trade / Other | 2/4/2020 | $2,150.00 |
| HORIZON CHILLICOTHE TELEPHONE | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | AP Trade / Other | 3/17/2020 | $1,075.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 1/16/2020 | $475.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 1/21/2020 | $290.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 1/28/2020 | $470.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | Taxes | 1/28/2020 | $245.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 2/3/2020 | $375.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 2/13/2020 | $4,825.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 2/14/2020 | $575.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 2/21/2020 | $338.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 2/24/2020 | $375.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/2/2020 | $735.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/5/2020 | $125.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/6/2020 | $460.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/9/2020 | $360.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | Taxes | 3/12/2020 | $385.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | Taxes | 3/16/2020 | $4,909.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | Taxes | 3/19/2020 | $120.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/24/2020 | $575.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | Employee / Wage Related | 3/26/2020 | $380.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/27/2020 | $450.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 3/30/2020 | $350.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 4/2/2020 | $630.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 4/3/2020 | $320.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 4/9/2020 | $375.00 |
| HORNS LANDSCAPE MAINTENANCE | 4415 HYDRA WAY | | | ELK GROVE | CA | 95758 | | AP Trade / Other | 4/10/2020 | $5,235.00 |
| HORRY COUNTY | TREASURER | PO BOX 260107 | | CONWAY | SC | 29528-6107 | | AP Trade / Other | 1/17/2020 | $5,076.89 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HORRY COUNTY | TREASURER | PO BOX 260107 | | CONWAY | SC | 29528-6107 | | AP Trade / Other | 1/24/2020 | $697.83 |
| HORRY COUNTY | TREASURER | PO BOX 260107 | | CONWAY | SC | 29528-6107 | | Taxes | 2/19/2020 | $5,018.58 |
| HORRY COUNTY | TREASURER | PO BOX 260107 | | CONWAY | SC | 29528-6107 | | AP Trade / Other | 3/17/2020 | $4,969.09 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | Taxes | 1/28/2020 | $11,044.32 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | Employee / Wage Related | 1/29/2020 | $464.79 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | AP Trade / Other | 2/3/2020 | $90.77 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | AP Trade / Other | 2/24/2020 | $464.79 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | AP Trade / Other | 2/27/2020 | $11,135.09 |
| HORRY TELEPHONE COOP INC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | AP Trade / Other | 3/26/2020 | $11,599.88 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | AP Trade / Other | 1/16/2020 | $263.63 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | AP Trade / Other | 2/6/2020 | $281.42 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | Professionals | 2/18/2020 | $45.11 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | AP Trade / Other | 3/5/2020 | $73.89 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | AP Trade / Other | 3/26/2020 | $949.86 |
| HOSE & HYDRAULICS INC | 13088 60TH ST N | | | CLEARWATER | FL | 33760 | | AP Trade / Other | 4/6/2020 | $56.92 |
| HOSE FAST INC | 2614 INDUSTRIAL LANE STE 103 | | | GARLAND | TX | 75043 | | AP Trade / Other | 2/27/2020 | $7.58 |
| HOSE FAST INC | 2614 INDUSTRIAL LANE STE 103 | | | GARLAND | TX | 75043 | | AP Trade / Other | 3/26/2020 | $275.71 |
| HOSELTON CHEVROLET INC | 909 FAIRPORT ROAD | | | EAST ROCHESTER | NY | 14445 | | AP Trade / Other | 2/25/2020 | $276.86 |
| HOUSING AUTHORITY OF | N/A | | | | | | | AP Trade / Other | 3/26/2020 | $2,131.37 |
| HOUSING MANAGEMENT LLC | CO ACCOUNTS RECEIVABLE | 6 EXECUTIVE DR SUITE 100 | | FARMINGTON | CT | 06032 | | Employee / Wage Related | 1/23/2020 | $1,206.34 |
| HOUSING MANAGEMENT LLC | CO ACCOUNTS RECEIVABLE | 6 EXECUTIVE DR SUITE 100 | | FARMINGTON | CT | 06032 | | Employee / Wage Related | 3/3/2020 | $1,178.63 |
| HOUSING MANAGEMENT LLC | CO ACCOUNTS RECEIVABLE | 6 EXECUTIVE DR SUITE 100 | | FARMINGTON | CT | 06032 | | Taxes | 3/19/2020 | $1,234.21 |
| HOUSING SPECIALISTS LLC | 23240 CHAGRIN BL #180 | ATTN ACCTS RECEIVABLE | | BEACHWOOD | OH | 44122 | | AP Trade / Other | 1/23/2020 | $70.22 |
| HOUSING SPECIALISTS LLC | 23240 CHAGRIN BL #180 | ATTN ACCTS RECEIVABLE | | BEACHWOOD | OH | 44122 | | Employee / Wage Related | 3/3/2020 | $75.71 |
| HOUSING SPECIALISTS LLC | 23240 CHAGRIN BL #180 | ATTN ACCTS RECEIVABLE | | BEACHWOOD | OH | 44122 | | Taxes | 3/19/2020 | $63.32 |
| HOUSTON COUNTY | APPRAISAL DIST | PO BOX 112 | | CROCKETT | TX | 75835-0112 | | AP Trade / Other | 1/24/2020 | $12,143.84 |
| HOWARD & SHOWALTER INVESTMENTS | 925 22ND ST STE 100 | | | PLANO | TX | 75074 | | AP Trade / Other | 1/24/2020 | $35,090.00 |
| HOWARD & SHOWALTER INVESTMENTS | 925 22ND ST STE 100 | | | PLANO | TX | 75074 | | AP Trade / Other | 2/25/2020 | $17,545.00 |
| HOWARD & SHOWALTER INVESTMENTS | 925 22ND ST STE 100 | | | PLANO | TX | 75074 | | AP Trade / Other | 3/24/2020 | $17,545.00 |
| HOWARD COUNTY | 222 N MAIN ST | ADMINISTRATION CTR | | KOKOMO | IN | 46901 | | AP Trade / Other | 1/17/2020 | $21.00 |
| HOWARD COUNTY | 222 N MAIN ST | ADMINISTRATION CTR | | KOKOMO | IN | 46901 | | Taxes | 2/19/2020 | $21.00 |
| HOWARD COUNTY | 222 N MAIN ST | ADMINISTRATION CTR | | KOKOMO | IN | 46901 | | AP Trade / Other | 3/17/2020 | $21.00 |
| HOWARD D ROBINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $61.67 |
| HOWARD J BLYLERATTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $234.14 |
| HOWARD ROSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $533.93 |
| HOWARD SUGARMAN & | SYLVIA SUGARMAN | 27 SATURN COURT | | SYOSSET | NY | 11791 | | AP Trade / Other | 1/24/2020 | $800.00 |
| HOWARDS MUFFLER & HITCH INC | 16620 MOJAVE DR | | | VICTORVILLE | CA | 92392 | | AP Trade / Other | 2/13/2020 | $284.69 |
| HPC EIGHT LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | Employee / Wage Related | 1/23/2020 | $759.44 |
| HPC EIGHT LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | Employee / Wage Related | 3/3/2020 | $756.60 |
| HPC EIGHT LLC | PO BOX 110295 | | | STAMFORD | CT | 06911-0295 | | Taxes | 3/19/2020 | $814.90 |
| HPC SIX LLC | 201 COMMONS PARK SOUTH | ATTN: COLLEEN DONAHUE-LEASING | | STAMFORD | CT | 06902 | | Programming | 1/23/2020 | $424.84 |
| HPP FOUR LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | Taxes | 1/23/2020 | $63.81 |
| HPP FOUR LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/3/2020 | $81.57 |
| HPP FOUR LLC | 1 ELMCROFT RD, SUITE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/19/2020 | $129.87 |
| HSG MECHANICAL CONTRACTORS INC | 7689 GUNNERS LANE | | | CARTERVILLE | IL | 62918 | | AP Trade / Other | 2/28/2020 | $437.60 |
| HUBBARD BROADCASTING INC. | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114 | | AP Trade / Other | 2/7/2020 | $2,033.05 |
| HUBBARD BROADCASTING INC. | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114 | | Taxes | 3/12/2020 | $4,017.15 |
| HUBBARD BROADCASTING INC. | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114 | | Programming | 4/8/2020 | $1,907.85 |
| HUDA FRANCO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $120.99 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/16/2020 | $329.71 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/10/2020 | $4,195.11 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/13/2020 | $194.02 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/14/2020 | $108.06 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/2/2020 | $73.64 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/5/2020 | $123.28 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/6/2020 | $1,691.19 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/9/2020 | $51.78 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | Taxes | 3/12/2020 | $144.80 |
| HUFFINES CHEVROLET SUBARU INC | PO BOX 807 | | | LEWISVILLE | TX | 75067 | | Taxes | 3/16/2020 | $192.24 |
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/16/2020 | $642.40 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/21/2020 | $49.33 |
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/5/2020 | $27.34 |
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | Taxes | 3/12/2020 | $346.89 |
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/23/2020 | $51.27 |
| HUFFINES DODGE LEWISVILLE INC | 1024 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 4/10/2020 | $111.64 |
| HUGH WHITE CHEVROLET OF | LANCASTER | 2510 N MEMORIAL DR | | LANCASTER | OH | 43130 | | AP Trade / Other | 1/21/2020 | $121.39 |
| HUGH WHITE CHEVROLET OF | LANCASTER | 2510 N MEMORIAL DR | | LANCASTER | OH | 43130 | | AP Trade / Other | 3/17/2020 | $243.51 |
| HULMAN REGIONAL AIRPORT AUTH | 581 S AIRPORT ST | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 1/24/2020 | $315.00 |
| HULMAN REGIONAL AIRPORT AUTH | 581 S AIRPORT ST | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 2/25/2020 | $315.00 |
| HULMAN REGIONAL AIRPORT AUTH | 581 S AIRPORT ST | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 3/24/2020 | $315.00 |
| HUMBOLDT COUNTY FAIR | 1250 5th Street | | | Ferndale | CA | 95536 | | AP Trade / Other | 2/27/2020 | $1,493.58 |
| HUMBOLDT TOWING INC | 101 H ST | | | EUREKA | CA | 95501 | | AP Trade / Other | 2/24/2020 | $1,925.00 |
| HUMMINGBIRD PROPERTIES LLC | 14451 Pedigree Ln | | | Fort Lauderdale | FL | 33330 | | AP Trade / Other | 3/24/2020 | $335.05 |
| HUNT AND KAHN PA | 935 NW 31 Ave | Building C | Suite 201, Box 1-1 | Pompano Beach | FL | 33069 | | Health insurance | 3/10/2020 | $1,334.34 |
| HUNT AND KAHN PA | 935 NW 31 Ave | Building C | Suite 201, Box 1-1 | Pompano Beach | FL | 33069 | | AP Trade / Other | 3/24/2020 | $387.94 |
| HUNT COUNTY | TAX COLLECTOR | PO BOX 1042 | | GREENVILLE | TX | 75403-1042 | | AP Trade / Other | 1/24/2020 | $80,896.84 |
| HUNTINGTON CREEK APTS | 8211 SAN ANGELO DR | | | HUNTINGTON BEACH | CA | 92647-7231 | | Employee / Wage Related | 1/23/2020 | $76.99 |
| HUNTINGTON CREEK APTS | 8211 SAN ANGELO DR | | | HUNTINGTON BEACH | CA | 92647-7231 | | Employee / Wage Related | 3/3/2020 | $74.67 |
| HUNTINGTON CREEK APTS | 8211 SAN ANGELO DR | | | HUNTINGTON BEACH | CA | 92647-7231 | | Taxes | 3/19/2020 | $75.19 |
| HUNTINGTON PLACE APARTMENTS | PROPERTY MANAGER | 3201 HUNTINGTON PLACE DRIVE | | SARASOTA | FL | 34237 | | Employee / Wage Related | 1/23/2020 | $174.82 |
| HUNTINGTON PLACE APARTMENTS | PROPERTY MANAGER | 3201 HUNTINGTON PLACE DRIVE | | SARASOTA | FL | 34237 | | Employee / Wage Related | 3/3/2020 | $171.60 |
| HUNTINGTON PLACE APARTMENTS | PROPERTY MANAGER | 3201 HUNTINGTON PLACE DRIVE | | SARASOTA | FL | 34237 | | Taxes | 3/19/2020 | $176.68 |
| HURON COUNTY | COMMON PLEAS COURT CLERKS | OFFICE CIVIL DIVISION | | NOWARLK | OH | 44857 | | AP Trade / Other | 1/17/2020 | $2,535.50 |
| HURON COUNTY | COMMON PLEAS COURT CLERKS | OFFICE CIVIL DIVISION | | NOWARLK | OH | 44857 | | AP Trade / Other | 2/20/2020 | $2,491.50 |
| HURON COUNTY | COMMON PLEAS COURT CLERKS | OFFICE CIVIL DIVISION | | NOWARLK | OH | 44857 | | AP Trade / Other | 3/20/2020 | $2,432.10 |
| HVAC MECHANALYSIS INC | 7537 NAVIGATOR CIR | | | CARLSBAD | CA | 92011 | | AP Trade / Other | 3/23/2020 | $1,190.00 |
| HW HUNTER INC | 1130 AUTO MALL DR | | | LANCASTER | CA | 93534 | | AP Trade / Other | 2/27/2020 | $1,087.00 |
| HW HUNTER INC | 1130 AUTO MALL DR | | | LANCASTER | CA | 93534 | | AP Trade / Other | 3/17/2020 | $738.60 |
| HW HUNTER INC | 1130 AUTO MALL DR | | | LANCASTER | CA | 93534 | | Taxes | 3/19/2020 | $49.41 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE | SUITE #800 | | CLEVELAND | OH | 44114-2507 | | AP Trade / Other | 1/16/2020 | $8,349.00 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE | SUITE #800 | | CLEVELAND | OH | 44114-2507 | | AP Trade / Other | 2/13/2020 | $9,157.50 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE | SUITE #800 | | CLEVELAND | OH | 44114-2507 | | Taxes | 3/12/2020 | $9,190.50 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE | SUITE #800 | | CLEVELAND | OH | 44114-2507 | | AP Trade / Other | 3/26/2020 | $9,009.00 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE | SUITE #800 | | CLEVELAND | OH | 44114-2507 | | AP Trade / Other | 4/6/2020 | $9,174.00 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 2/24/2020 | $7,949.21 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 2/25/2020 | $5,662.00 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 2/27/2020 | $863.74 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | Taxes | 3/12/2020 | $5,760.47 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | Taxes | 3/19/2020 | $2,744.59 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | Employee / Wage Related | 3/26/2020 | $2,945.78 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 3/31/2020 | $3,503.02 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 4/2/2020 | $721.97 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 4/9/2020 | $1,669.53 |
| HYLTONS ELECTRIC CONNECTION IN | 574 CHAPELVIEW Road | | | BLUEFIELD | WV | 24701-5249 | | AP Trade / Other | 4/10/2020 | $3,026.79 |
| HYNDMAN INDUSTRIAL PRODUCTS | 4031 Merchant Road | | | Fort Wayne | IN | 46818 | | AP Trade / Other | 2/3/2020 | $357.30 |
| HZC STEEPLECHASE LLC | MISSION ROCK RESIDENTIAL | 1355 S COLORADI BLVD  C710 | | DENVER | CO | 80222-3305 | | Employee / Wage Related | 1/23/2020 | $360.33 |
| HZC STEEPLECHASE LLC | MISSION ROCK RESIDENTIAL | 1355 S COLORADI BLVD  C710 | | DENVER | CO | 80222-3305 | | AP Trade / Other | 3/3/2020 | $350.12 |
| HZC STEEPLECHASE LLC | MISSION ROCK RESIDENTIAL | 1355 S COLORADI BLVD  C710 | | DENVER | CO | 80222-3305 | | Taxes | 3/19/2020 | $350.51 |
| I B E W LOCAL 768 | PO BOX 1095 | | | KALISPELL | MT | 59903 | | AP Trade / Other | 2/7/2020 | $316.94 |
| I B E W LOCAL 768 | PO BOX 1095 | | | KALISPELL | MT | 59903 | | AP Trade / Other | 2/18/2020 | $368.05 |
| I B E W LOCAL 768 | PO BOX 1095 | | | KALISPELL | MT | 59903 | | AP Trade / Other | 2/25/2020 | $375.19 |
| I B E W LOCAL 768 | PO BOX 1095 | | | KALISPELL | MT | 59903 | | Taxes | 3/12/2020 | $365.81 |
| I B E W LOCAL 768 | PO BOX 1095 | | | KALISPELL | MT | 59903 | | AP Trade / Other | 3/23/2020 | $355.29 |
| I R & R PARTNERSHIP | 5541 DOGWOOD BLVD | | | KANNAPOLIS | NC | 28081 | | AP Trade / Other | 1/24/2020 | $1,550.00 |
| I R & R PARTNERSHIP | 5541 DOGWOOD BLVD | | | KANNAPOLIS | NC | 28081 | | AP Trade / Other | 2/25/2020 | $1,550.00 |
| I R & R PARTNERSHIP | 5541 DOGWOOD BLVD | | | KANNAPOLIS | NC | 28081 | | AP Trade / Other | 3/24/2020 | $1,550.00 |
| I SECURE INC | PO BOX 2541 | | | GRANTS PASS | OR | 97528 | | AP Trade / Other | 1/30/2020 | $39.00 |
| IAM | ATTN L WALSH JR | 16 W 361 S FRONTAGE RD | | BURR RIDGE | IL | 60527 | | AP Trade / Other | 2/18/2020 | $136.70 |
| IAM | ATTN L WALSH JR | 16 W 361 S FRONTAGE RD | | BURR RIDGE | IL | 60527 | | Taxes | 3/12/2020 | $136.70 |
| IAN MACLURE | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $0.26 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | AP Trade / Other | 1/16/2020 | $10,533.11 |
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | AP Trade / Other | 2/10/2020 | $10,214.53 |
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | Employee / Wage Related | 2/20/2020 | $10,068.42 |
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | AP Trade / Other | 2/27/2020 | $9,550.21 |
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | AP Trade / Other | 3/13/2020 | $9,558.13 |
| IBEW - LOCAL 1106 | 419 SOUTH WASHINGTON | SUITE 307 | | LANSING | MI | 48933 | | AP Trade / Other | 3/24/2020 | $9,381.84 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 1/16/2020 | $56,741.68 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 2/10/2020 | $527.54 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | Employee / Wage Related | 2/20/2020 | $56,004.40 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 2/27/2020 | $90.34 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 3/3/2020 | $349.76 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 3/13/2020 | $55,263.00 |
| IBEW 89 | PO BOX 2330 | | | EVERETT | WA | 98203 | | AP Trade / Other | 3/24/2020 | $349.76 |
| IBEW LOCAL 0021 | 1307 BUTTERFIELD RD, #422 | | | DOWNERS GROVE | IL | 60515-5606 | | AP Trade / Other | 1/16/2020 | $3,034.57 |
| IBEW LOCAL 0021 | 1307 BUTTERFIELD RD, #422 | | | DOWNERS GROVE | IL | 60515-5606 | | AP Trade / Other | 2/10/2020 | $255.01 |
| IBEW LOCAL 0021 | 1307 BUTTERFIELD RD, #422 | | | DOWNERS GROVE | IL | 60515-5606 | | Employee / Wage Related | 2/20/2020 | $2,784.75 |
| IBEW LOCAL 0021 | 1307 BUTTERFIELD RD, #422 | | | DOWNERS GROVE | IL | 60515-5606 | | AP Trade / Other | 3/3/2020 | $80.97 |
| IBEW LOCAL 0021 | 1307 BUTTERFIELD RD, #422 | | | DOWNERS GROVE | IL | 60515-5606 | | AP Trade / Other | 3/13/2020 | $2,538.36 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 1/16/2020 | $21,713.20 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 1/23/2020 | $112.82 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 2/10/2020 | $670.44 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 2/20/2020 | $20,930.71 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 2/27/2020 | $95.39 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 3/13/2020 | $23,929.68 |
| IBEW LOCAL 0543 | 16519 VICTOR ST STE 304 | | | VICTORVILLE | CA | 92395-4398 | | AP Trade / Other | 3/24/2020 | $84.67 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 1/16/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 1/16/2020 | $5,637.31 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | Employee / Wage Related | 1/23/2020 | $96.56 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 2/10/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 2/10/2020 | $3,963.99 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 2/20/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 2/20/2020 | $5,521.05 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 2/27/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 2/27/2020 | $3,428.96 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 3/3/2020 | $139.99 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 3/13/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | Employee / Wage Related | 3/13/2020 | $8,376.33 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST HARTFORD | IL | 62896 | | AP Trade / Other | 3/24/2020 | $5.00 |
| IBEW LOCAL 0702 | 106 N MONROE ST | | | WEST FRANKFORT | IL | 62896 | | AP Trade / Other | 3/24/2020 | $3,146.14 |
| IBEW LOCAL 1087 | 685 LAUREL PARK CIR | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 1/16/2020 | $2,886.26 |
| IBEW LOCAL 1087 | 685 LAUREL PARK CIR | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 2/20/2020 | $2,886.26 |
| IBEW LOCAL 1087 | 685 LAUREL PARK CIR | | | COOKEVILLE | TN | 38501 | | Employee / Wage Related | 3/13/2020 | $2,886.26 |
| IBEW LOCAL 1245 | PO BOX 2547 | | | VACAVILLE | CA | 95696 | | AP Trade / Other | 2/10/2020 | $8,539.82 |
| IBEW LOCAL 1245 | PO BOX 2547 | | | VACAVILLE | CA | 95696 | | AP Trade / Other | 2/27/2020 | $8,535.35 |
| IBEW LOCAL 1245 | PO BOX 2547 | | | VACAVILLE | CA | 95696 | | AP Trade / Other | 3/13/2020 | $8,326.70 |
| IBEW LOCAL 1319 | 69 PUBLIC SQUARE  STE 808 | | | WILKES BARRE | PA | 18701-2590 | | AP Trade / Other | 2/20/2020 | $510.47 |
| IBEW LOCAL 1319 | 69 PUBLIC SQUARE  STE 808 | | | WILKES BARRE | PA | 18701-2590 | | Professionals | 3/13/2020 | $460.64 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 1/16/2020 | $3,154.97 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 1/23/2020 | $14.21 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 2/10/2020 | $2,885.80 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 2/20/2020 | $2,316.03 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 2/27/2020 | $2,997.07 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 3/3/2020 | $73.44 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 3/13/2020 | $3,121.77 |
| IBEW LOCAL 1431 | 11840 ASHTON RD | | | LODGE | SC | 29082 | | AP Trade / Other | 3/24/2020 | $3,120.97 |
| IBEW LOCAL 2035 | PO BOX 270 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 1/16/2020 | $1,656.80 |
| IBEW LOCAL 2035 | PO BOX 270 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 2/20/2020 | $1,658.82 |
| IBEW LOCAL 2035 | PO BOX 270 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 3/13/2020 | $1,604.88 |
| IBEW LOCAL 2035 | PO BOX 270 | | | ROMNEY | WV | 26757 | | AP Trade / Other | 3/24/2020 | $55.59 |
| IBEW LOCAL 317 | PO BOX 9275 | | | HUNTINGTON | WV | 25704 | | AP Trade / Other | 2/7/2020 | $319.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| IBEW LOCAL 317 | PO BOX 9275 | | | HUNTINGTON | WV | 25704 | | AP Trade / Other | 2/18/2020 | $319.75 |
| IBEW LOCAL 317 | PO BOX 9275 | | | HUNTINGTON | WV | 25704 | | AP Trade / Other | 2/25/2020 | $307.00 |
| IBEW LOCAL 317 | PO BOX 9275 | | | HUNTINGTON | WV | 25704 | | AP Trade / Other | 3/12/2020 | $293.25 |
| IBEW LOCAL 317 | PO BOX 9275 | | | HUNTINGTON | WV | 25704 | | AP Trade / Other | 3/23/2020 | $280.50 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 1/16/2020 | $7,628.25 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 1/23/2020 | $5.81 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 2/10/2020 | $7,772.01 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 2/20/2020 | $7,805.73 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 2/27/2020 | $7,695.98 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | Programming | 3/13/2020 | $7,763.88 |
| IBEW LOCAL 363 | 67 COMMERCE DRIVE SOUTH | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 3/24/2020 | $7,465.12 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 1/21/2020 | $1,043.18 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/7/2020 | $2,086.36 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/18/2020 | $2,086.36 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/25/2020 | $1,043.18 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/2/2020 | $1,043.18 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/12/2020 | $1,043.18 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | Taxes | 3/16/2020 | $1,043.18 |
| IBEW LOCAL 503 | ATTN: SCOTT JENSEN | 2657 ROUTE 17M | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/23/2020 | $1,043.18 |
| IBEW LOCAL 508 | 1526 DEAN FOREST ROAD | | | SAVANNAH | GA | 31408 | | AP Trade / Other | 2/7/2020 | $339.10 |
| IBEW LOCAL 508 | 1526 DEAN FOREST ROAD | | | SAVANNAH | GA | 31408 | | AP Trade / Other | 2/18/2020 | $314.07 |
| IBEW LOCAL 508 | 1526 DEAN FOREST ROAD | | | SAVANNAH | GA | 31408 | | AP Trade / Other | 2/25/2020 | $314.07 |
| IBEW LOCAL 508 | 1526 DEAN FOREST ROAD | | | SAVANNAH | GA | 31408 | | AP Trade / Other | 3/12/2020 | $314.07 |
| IBEW LOCAL 508 | 1526 DEAN FOREST ROAD | | | SAVANNAH | GA | 31408 | | AP Trade / Other | 3/23/2020 | $314.07 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 2/7/2020 | $182.00 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 2/18/2020 | $15,733.87 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 2/25/2020 | $71.34 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 3/2/2020 | $184.76 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 3/12/2020 | $15,343.08 |
| IBEW LOCAL 51 GENERAL FUND DUE | 3171 GREENHEAD DRIVE | | | SPRINGFIELD | IL | 62711 | | AP Trade / Other | 3/23/2020 | $108.88 |
| IBEW LOCAL 723 | DURAND COURTNEY MEMORIAL GOLF | 5401 KEYSTONE DR | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 1/16/2020 | $28,931.69 |
| IBEW LOCAL 723 | DURAND COURTNEY MEMORIAL GOLF | 5401 KEYSTONE DR | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 2/20/2020 | $28,153.07 |
| IBEW LOCAL 723 | DURAND COURTNEY MEMORIAL GOLF | 5401 KEYSTONE DR | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 3/13/2020 | $27,366.80 |
| IBEW LOCAL 949 | 12908 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 1/16/2020 | $4,043.03 |
| IBEW LOCAL 949 | 12908 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 2/20/2020 | $4,043.03 |
| IBEW LOCAL 949 | 12908 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 3/13/2020 | $4,043.03 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 2/7/2020 | $2,068.91 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 2/18/2020 | $1,992.04 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 2/25/2020 | $2,120.73 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 3/12/2020 | $2,019.77 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | Taxes | 3/16/2020 | $25.93 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 3/23/2020 | $2,083.66 |
| IBEW LOCAL UNION 289 | 3215 GUESS RD  STE 104 | | | DURHAM | NC | 27705 | | AP Trade / Other | 3/31/2020 | $26.43 |
| IBEW LOCAL UNION 676 | 7830 N PALAFOX ST | | | PENSACOLA | FL | 32534 | | AP Trade / Other | 2/7/2020 | $632.54 |
| IBEW LOCAL UNION 676 | 7830 N PALAFOX ST | | | PENSACOLA | FL | 32534 | | AP Trade / Other | 2/18/2020 | $537.54 |
| IBEW LOCAL UNION 676 | 7830 N PALAFOX ST | | | PENSACOLA | FL | 32534 | | AP Trade / Other | 2/25/2020 | $632.54 |
| IBEW LOCAL UNION 676 | 7830 N PALAFOX ST | | | PENSACOLA | FL | 32534 | | AP Trade / Other | 3/12/2020 | $537.54 |
| IBEW LOCAL UNION 676 | 7830 N PALAFOX ST | | | PENSACOLA | FL | 32534 | | AP Trade / Other | 3/23/2020 | $632.54 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 1/16/2020 | $4,733.37 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 2/10/2020 | $4,640.63 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 2/20/2020 | $4,582.88 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 2/27/2020 | $4,535.92 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 3/13/2020 | $4,475.10 |
| IBEW LOCAL UNION 71 | 3403 FARM BANK WAY #2 | | | GROVE CITY | OH | 43123 | | AP Trade / Other | 3/24/2020 | $4,435.65 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 1/16/2020 | $52,420.38 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 2/10/2020 | $52,037.15 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 2/20/2020 | $50,331.80 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 2/27/2020 | $49,572.71 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 3/13/2020 | $48,564.49 |
| IBEW LOCAL UNION 824 | 6603 E CHELSEA ST | | | TAMPA | FL | 33610-5630 | | AP Trade / Other | 3/24/2020 | $48,014.65 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| IBEW UNION LOCAL 769 | 220 N WILLIAM DILLARD DR | | | GILBERT | AZ | 85233-4500 | | AP Trade / Other | 2/18/2020 | $1,742.20 |
| IBEW UNION LOCAL 769 | 220 N WILLIAM DILLARD DR | | | GILBERT | AZ | 85233-4500 | | AP Trade / Other | 3/12/2020 | $1,640.51 |
| ICONECTIV | PO BOX 6335 | | | NEW YORK | NY | 10249 | | AP Trade / Other | 1/21/2020 | $287,628.84 |
| ICONECTIV | PO BOX 6335 | | | NEW YORK | NY | 10249 | | AP Trade / Other | 2/27/2020 | $287,676.11 |
| ICONECTIV | PO BOX 6335 | | | NEW YORK | NY | 10249 | | AP Trade / Other | 3/26/2020 | $287,595.36 |
| IDA COUNTY E911 AUDITOR | IDA COUNTY COURTHOUSE | 401 MOOREHEAD ST | | IDA GROVE | IA | 51445 | | AP Trade / Other | 1/24/2020 | $1,411.74 |
| IDA COUNTY E911 AUDITOR | IDA COUNTY COURTHOUSE | 401 MOOREHEAD ST | | IDA GROVE | IA | 51445 | | AP Trade / Other | 2/25/2020 | $1,398.87 |
| IDA COUNTY E911 AUDITOR | IDA COUNTY COURTHOUSE | 401 MOOREHEAD ST | | IDA GROVE | IA | 51445 | | AP Trade / Other | 3/20/2020 | $1,385.01 |
| IDAHO COUNTY | ROAD DEPT  ATTN: DARYL KINZER | PO BOX 276 | | KOOSKIA | ID | 83539 | | AP Trade / Other | 1/24/2020 | $1,214.73 |
| IDAHO COUNTY | ROAD DEPT  ATTN: DARYL KINZER | PO BOX 276 | | KOOSKIA | ID | 83539 | | AP Trade / Other | 2/25/2020 | $1,198.80 |
| IDAHO COUNTY | ROAD DEPT  ATTN: DARYL KINZER | PO BOX 276 | | KOOSKIA | ID | 83539 | | AP Trade / Other | 3/20/2020 | $1,182.89 |
| IDAHO COUNTY LIGHT & POWER COO | PO BOX 300 | | | GRANGEVILLE | ID | 83530-0300 | | AP Trade / Other | 1/21/2020 | $24,053.60 |
| IDAHO POWER | 1500 S MAIN ST | | | PAYETTE | ID | 83661 | | Taxes | 1/28/2020 | $62,375.57 |
| IDAHO STATE TAX COMMISSION | ATTN  MARY L SANTI | PO BOX 36 | | BOISE | ID | 83722-0410 | | AP Trade / Other | 2/10/2020 | $81.03 |
| IDAHO STATE TAX COMMISSION | ATTN  MARY L SANTI | PO BOX 36 | | BOISE | ID | 83722-0410 | | AP Trade / Other | 2/20/2020 | $1,295.15 |
| IDAHO STATE TAX COMMISSION | ATTN  MARY L SANTI | PO BOX 36 | | BOISE | ID | 83722-0410 | | Regulatory | 2/21/2020 | $1,305.21 |
| IDAHO STATE TAX COMMISSION | ATTN  MARY L SANTI | PO BOX 36 | | BOISE | ID | 83722-0410 | | AP Trade / Other | 3/17/2020 | $3,000.00 |
| IDAHO TRS FUND | 2545 N WAGGLE PLACE | | | MERIDIAN | ID | 83642 | | AP Trade / Other | 1/17/2020 | $1,757.03 |
| IDAHO TRS FUND | 2545 N WAGGLE PLACE | | | MERIDIAN | ID | 83642 | | AP Trade / Other | 2/18/2020 | $956.43 |
| IDAHO TRS FUND | 2545 N WAGGLE PLACE | | | MERIDIAN | ID | 83642 | | Taxes | 3/19/2020 | $950.12 |
| IDAHO UNIVERSAL SERVICE FUND | 1964 NORTH 300 EAST | | | CENTERVILLE | UT | 84014 | | AP Trade / Other | 1/17/2020 | $36,926.08 |
| IDAHO UNIVERSAL SERVICE FUND | 1964 NORTH 300 EAST | | | CENTERVILLE | UT | 84014 | | AP Trade / Other | 2/20/2020 | $18,978.14 |
| IDAHO UNIVERSAL SERVICE FUND | 1964 NORTH 300 EAST | | | CENTERVILLE | UT | 84014 | | Taxes | 3/19/2020 | $18,887.89 |
| IDENTIFIX INC | PO BOX 856618 | | | MINNEAPOLIS | MN | 55485-6618 | | AP Trade / Other | 2/14/2020 | $8,073.24 |
| IDENTIFIX INC | PO BOX 856618 | | | MINNEAPOLIS | MN | 55485-6618 | | AP Trade / Other | 3/17/2020 | $8,073.24 |
| IHEARTMEDIA | 200 East Basse Road | | | San Antonio | TX | 78209 | | AP Trade / Other | 1/21/2020 | $326.61 |
| IHP WINDSOR (CT) OWNER, LLC | 590 MADISON AVENUE | 34TH FLOOR | | NEW YORK | NY | 10022 | | AP Trade / Other | 3/12/2020 | $105.10 |
| IKANO COMMUNICATIONS | LOCKBOX 912593 | PO BOX 31001-2593 | | PASADENA | CA | 91110-2593 | | Taxes | 1/28/2020 | $197.71 |
| IKANO COMMUNICATIONS | LOCKBOX 912593 | PO BOX 31001-2593 | | PASADENA | CA | 91110-2593 | | Professionals | 2/27/2020 | $192.85 |
| IKANO COMMUNICATIONS | LOCKBOX 912593 | PO BOX 31001-2593 | | PASADENA | CA | 91110-2593 | | AP Trade / Other | 3/24/2020 | $208.18 |
| ILAN GOLCHEH | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $122.00 |
| ILEANA GONZALEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $22.08 |
| ILLINOIS COMMERCE COMMISSION | ATTN: BILL RILEY | 527 EAST CAPITOL AVE | | SPRINGFIELD | IL | 62701 | | AP Trade / Other | 3/26/2020 | $13,819.62 |
| ILLINOIS CONSOLIDATED TEL CO | ATTN  MARY BETH O'HARA 2-3 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 1/16/2020 | $1,876.57 |
| ILLINOIS CONSOLIDATED TEL CO | ATTN  MARY BETH O'HARA 2-3 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 2/4/2020 | $1,873.57 |
| ILLINOIS CONSOLIDATED TEL CO | ATTN  MARY BETH O'HARA 2-3 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 2/25/2020 | $1,873.57 |
| ILLINOIS CONSOLIDATED TEL CO | ATTN  MARY BETH O'HARA 2-3 | 121 S 17TH ST | | MATTOON | IL | 61938 | | AP Trade / Other | 3/26/2020 | $1,873.57 |
| ILLINOIS DEPARTMENT OF NATURAL | DIV OF CONCESSION & LEASE MGT | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | | Taxes | 3/16/2020 | $1,100.00 |
| ILLINOIS ELECTRIC COOPERATIVE | 2 SOUTH MAIN STREET | | | WINCHESTER | IL | 62694 | | AP Trade / Other | 2/6/2020 | $3,432.00 |
| ILLINOIS FIBER RESOURCES GRP | PO BOX 1189 | | | SYCAMORE | IL | 60178 | | AP Trade / Other | 1/21/2020 | $3,141.49 |
| ILLINOIS OFC OF THE STATE FIRE | MARSHALL DIV OF ELEVATOR SFTY | 100 W RANDOLPH ST STE 4-600 | | CHICAGO | IL | 60601 | | AP Trade / Other | 1/21/2020 | $70.00 |
| ILLINOIS OFC OF THE STATE FIRE | MARSHALL DIV OF ELEVATOR SFTY | 100 W RANDOLPH ST STE 4-600 | | CHICAGO | IL | 60601 | | AP Trade / Other | 2/11/2020 | $100.00 |
| ILLINOIS SMALL COMPANY | EXCHANGE CARRIER ASSOCIATION | PO BOX 3302 | | DECATUR | IL | 62524 | | AP Trade / Other | 1/24/2020 | $233,131.00 |
| ILLINOIS SMALL COMPANY | EXCHANGE CARRIER ASSOCIATION | PO BOX 3302 | | DECATUR | IL | 62524 | | AP Trade / Other | 2/25/2020 | $233,131.00 |
| ILLINOIS SMALL COMPANY | EXCHANGE CARRIER ASSOCIATION | PO BOX 3302 | | DECATUR | IL | 62524 | | AP Trade / Other | 3/31/2020 | $63,634.00 |
| ILLINOIS ST POLICE | 911 SURCHARGE SHARED SERVICES | PO BOX 19277 | | SPRINGFIELD | IL | 62794-9277 | | Taxes | 1/28/2020 | $276,975.22 |
| ILLINOIS ST POLICE | 911 SURCHARGE SHARED SERVICES | PO BOX 19277 | | SPRINGFIELD | IL | 62794-9277 | | AP Trade / Other | 2/27/2020 | $274,283.48 |
| ILLINOIS ST POLICE | 911 SURCHARGE SHARED SERVICES | PO BOX 19277 | | SPRINGFIELD | IL | 62794-9277 | | AP Trade / Other | 3/30/2020 | $270,820.58 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 1/21/2020 | $917.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | Taxes | 1/28/2020 | $11,788.59 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 2/4/2020 | $1,117.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 2/11/2020 | $11,588.58 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | Taxes | 2/19/2020 | $917.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 2/25/2020 | $11,588.58 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 3/3/2020 | $917.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 3/10/2020 | $11,249.52 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 3/17/2020 | $917.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 3/24/2020 | $11,254.78 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 3/31/2020 | $917.12 |
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 4/7/2020 | $11,254.78 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS STATE DISBURSEMENT | UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | | AP Trade / Other | 4/14/2020 | $917.12 |
| ILLINOIS TELECOM ASSN CORP | ACCESS CORPORATION | 3001 MONTVALE DRIVE | | SPRINGFIELD | IL | 62704 | | AP Trade / Other | 2/20/2020 | $4,032.33 |
| ILLINOIS TELECOM ASSN CORP | ACCESS CORPORATION | 3001 MONTVALE DRIVE | | SPRINGFIELD | IL | 62704 | | Taxes | 3/19/2020 | $4,024.57 |
| IMACULATE CONCEPTION | 414 East 14th Street | | | New York | NY | 10009 | | AP Trade / Other | 3/26/2020 | $11.00 |
| IMAGENOW BY MAHAR | 1565 JEFFERSON RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/16/2020 | $58.00 |
| IMAGENOW BY MAHAR | 1565 JEFFERSON RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/13/2020 | $5.40 |
| IMAGENOW BY MAHAR | 1565 JEFFERSON RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/18/2020 | $5.40 |
| IMAGENOW BY MAHAR | 1565 JEFFERSON RD | | | ROCHESTER | NY | 14623 | | Regulatory | 2/21/2020 | $282.24 |
| IMELDA SANTIAGUEL | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $90.79 |
| IMLAY CITY FORD | 1788 S Cedar St | | | Imlay City | MI | 48444 | | AP Trade / Other | 2/21/2020 | $675.80 |
| IMPACT TELECOM INC | 433 E LAS COLINAS BLVD | STE 500 | | IRVING | TX | 75039 | | AP Trade / Other | 1/21/2020 | $23,803.49 |
| IMPACT TELECOM INC | 433 E LAS COLINAS BLVD | STE 500 | | IRVING | TX | 75039 | | AP Trade / Other | 2/20/2020 | $24,585.88 |
| IMPACT TELECOM INC | 433 E LAS COLINAS BLVD | STE 500 | | IRVING | TX | 75039 | | AP Trade / Other | 3/12/2020 | $21,217.22 |
| IMPERIAL IRRIGATION DISTRICT | ATTN: CUSTOMER PROJ DEV SVCS | PO BOX 937 | | IMPERIAL | CA | 92251 | | AP Trade / Other | 3/24/2020 | $94,754.79 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 1/16/2020 | $970.90 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 1/21/2020 | $846.53 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Employee / Wage Related | 1/23/2020 | $829.82 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 1/24/2020 | $267.12 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Professionals | 1/27/2020 | $504.28 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Taxes | 1/28/2020 | $404.63 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Professionals | 1/30/2020 | $226.29 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/10/2020 | $125.10 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/11/2020 | $133.20 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/13/2020 | $182.17 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/14/2020 | $185.83 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Employee / Wage Related | 2/20/2020 | $1,405.97 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Regulatory | 2/21/2020 | $287.23 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/24/2020 | $447.50 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/25/2020 | $82.88 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/27/2020 | $1,462.12 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 2/28/2020 | $220.59 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/2/2020 | $519.43 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/5/2020 | $1,433.25 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/9/2020 | $778.70 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/10/2020 | $982.11 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Employee / Wage Related | 3/12/2020 | $569.19 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/13/2020 | $385.02 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Taxes | 3/16/2020 | $468.54 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/17/2020 | $102.17 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | Taxes | 3/19/2020 | $738.10 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/20/2020 | $939.33 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/23/2020 | $402.55 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/24/2020 | $397.45 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/26/2020 | $462.45 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/27/2020 | $1,013.62 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/30/2020 | $704.13 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 3/31/2020 | $190.09 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/2/2020 | $477.05 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/3/2020 | $737.26 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/6/2020 | $476.41 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/7/2020 | $306.41 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/9/2020 | $339.51 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | | AP Trade / Other | 4/10/2020 | $1,336.65 |
| IN DEMAND LLC | 345 HUDSON ST  17TH FLOOR | | | NEW YORK | NY | 10014 | | Taxes | 1/28/2020 | $12,159.27 |
| IN DEMAND LLC | 345 HUDSON ST  17TH FLOOR | | | NEW YORK | NY | 10014 | | AP Trade / Other | 2/28/2020 | $13,685.22 |
| IN DEMAND LLC | 345 HUDSON ST  17TH FLOOR | | | NEW YORK | NY | 10014 | | AP Trade / Other | 3/12/2020 | $184,148.74 |
| IN DEMAND LLC | 345 HUDSON ST  17TH FLOOR | | | NEW YORK | NY | 10014 | | AP Trade / Other | 4/9/2020 | $18,473.87 |
| IN.GOV | 10 WEST MARKET ST, STE 600 | | | INDIANAPOLIS | IN | 46204 | | AP Trade / Other | 2/6/2020 | $2,475.00 |
| IN.GOV | 10 WEST MARKET ST, STE 600 | | | INDIANAPOLIS | IN | 46204 | | AP Trade / Other | 3/12/2020 | $2,560.00 |
| INDEPENDENT SCHOOL DIST 194 | 17630 Juniper Path | Suite A | | Lakeville | MN | 55044 | | AP Trade / Other | 3/25/2020 | $3,907.52 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| INDIACAST US LTD | 100 TOWN SQUARE STE 401 | | | JERSEY CITY | NJ | 07310 | | Employee / Wage Related | 1/23/2020 | $1,623.39 |
| INDIACAST US LTD | 100 TOWN SQUARE STE 401 | | | JERSEY CITY | NJ | 07310 | | AP Trade / Other | 2/24/2020 | $1,595.79 |
| INDIACAST US LTD | 100 TOWN SQUARE STE 401 | | | JERSEY CITY | NJ | 07310 | | AP Trade / Other | 3/13/2020 | $1,503.13 |
| INDIACAST US LTD | 100 TOWN SQUARE STE 401 | | | JERSEY CITY | NJ | 07310 | | AP Trade / Other | 3/30/2020 | $1,550.25 |
| INDIACAST US LTD | 100 TOWN SQUARE STE 401 | | | JERSEY CITY | NJ | 07310 | | AP Trade / Other | 4/9/2020 | $1,465.77 |
| INDIANA OXYGEN COMPANY | PO BOX 78588 | | | INDIANAPOLIS | IN | 46278-0588 | | AP Trade / Other | 3/24/2020 | $2.10 |
| INDIGO BLUE BOUTIQUE LLC | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $102.57 |
| INDUSTRIAL TOWER & WIRELESS LL | 40 LONE ST | | | MARSHFIELD | MA | 02050 | | Health insurance | 1/24/2020 | $785.00 |
| INDUSTRIAL TOWER WEST LLC | 1224 WEST PLATTE AVE | ATTN: ACCOUNTS RECEIVABLE | | FORT MORGAN | CO | 80701 | | AP Trade / Other | 2/25/2020 | $785.00 |
| INDUSTRIAL TOWER WEST LLC | 1224 WEST PLATTE AVE | ATTN: ACCOUNTS RECEIVABLE | | FORT MORGAN | CO | 80701 | | AP Trade / Other | 3/24/2020 | $785.00 |
| INDUSTRY TIRE SERVICE INC | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91744-0993 | | AP Trade / Other | 3/3/2020 | $270.00 |
| INDUSTRY TIRE SERVICE INC | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91744-0993 | | AP Trade / Other | 3/12/2020 | $165.00 |
| INDUSTRY TIRE SERVICE INC | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91744-0993 | | Employee / Wage Related | 3/19/2020 | $97.50 |
| INDUSTRY TIRE SERVICE INC | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91744-0993 | | AP Trade / Other | 4/6/2020 | $109.31 |
| INFINITY SALES GROUP LLC | 5201 CONGRESS AVE  STE 150 | | | BOCA RATON | FL | 33487 | | AP Trade / Other | 1/23/2020 | $215,888.00 |
| INFINITY SALES GROUP LLC | 5201 CONGRESS AVE  STE 150 | | | BOCA RATON | FL | 33487 | | AP Trade / Other | 2/24/2020 | $239,616.00 |
| INFINITY SALES GROUP LLC | 5201 CONGRESS AVE  STE 150 | | | BOCA RATON | FL | 33487 | | Professionals | 3/19/2020 | $233,230.00 |
| INFRASTRUCTURE INSIGHTS INC | 800 Central Parkway E | Suite 300 | | Plano | TX | 75074 | | AP Trade / Other | 3/26/2020 | $231.58 |
| INGA MUSKULUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $131.43 |
| INGEBORG VORDERWINKLER | N/A | | | | | | | AP Trade / Other | 2/21/2020 | $73.47 |
| INGHAM COUNTY | HEALTH POLLUTION PREV PROGRAM | 5303 S CEDAR ST | | LANSING | MI | 48909-7661 | | AP Trade / Other | 1/17/2020 | $1,691.10 |
| INGHAM COUNTY | HEALTH POLLUTION PREV PROGRAM | 5303 S CEDAR ST | | LANSING | MI | 48909-7661 | | AP Trade / Other | 1/21/2020 | $2,433.42 |
| INGHAM COUNTY | HEALTH POLLUTION PREV PROGRAM | 5303 S CEDAR ST | | LANSING | MI | 48909-7661 | | AP Trade / Other | 2/20/2020 | $4,076.46 |
| INGHAM COUNTY | HEALTH POLLUTION PREV PROGRAM | 5303 S CEDAR ST | | LANSING | MI | 48909-7661 | | AP Trade / Other | 3/19/2020 | $2,356.56 |
| INGHAM COUNTY | HEALTH POLLUTION PREV PROGRAM | 5303 S CEDAR ST | | LANSING | MI | 48909-7661 | | AP Trade / Other | 3/20/2020 | $1,653.30 |
| INIZIO SALON AND SPA | 1044 E Commerce Blvd | | | Slinger | WI | 53086 | | AP Trade / Other | 2/21/2020 | $200.80 |
| INLAND POWER & LIGHT CO | PO BOX A | | | SPOKANE | WA | 99219-5000 | | AP Trade / Other | 2/11/2020 | $8,618.00 |
| INLAND VALLEY DEVELOP AGENCY | 1601 E THIRD ST STE 100 | | | SAN BERNARDINO | CA | 92408 | | AP Trade / Other | 1/24/2020 | $4,889.14 |
| INLAND VALLEY DEVELOP AGENCY | 1601 E THIRD ST STE 100 | | | SAN BERNARDINO | CA | 92408 | | AP Trade / Other | 2/25/2020 | $5,182.48 |
| INLAND VALLEY DEVELOP AGENCY | 1601 E THIRD ST STE 100 | | | SAN BERNARDINO | CA | 92408 | | AP Trade / Other | 3/24/2020 | $5,035.81 |
| INNOV8 SOLUTIONS LLC | 1500 W HAMPDEN AVE UNIT 3K | | | ENGLEWOOD | CO | 80110 | | AP Trade / Other | 1/27/2020 | $565.28 |
| INNOV8 SOLUTIONS LLC | 1500 W HAMPDEN AVE UNIT 3K | | | ENGLEWOOD | CO | 80110 | | Taxes | 1/28/2020 | $647.06 |
| INNOV8 SOLUTIONS LLC | 1500 W HAMPDEN AVE UNIT 3K | | | ENGLEWOOD | CO | 80110 | | Employee / Wage Related | 2/27/2020 | $323.53 |
| INNOV8 SOLUTIONS LLC | 1500 W HAMPDEN AVE UNIT 3K | | | ENGLEWOOD | CO | 80110 | | Programming | 3/12/2020 | $458.74 |
| INNOVATIVE RESTORATIONS | Hwy 70 | | | N Crossville | TN | 38571 | | USAC | 2/11/2020 | $900.00 |
| INNOVATIVE SOFTWARE SOLUTIONS | 27212 S GLENROSE RD | | | SAN ANTONIO | TX | 78260 | | AP Trade / Other | 3/17/2020 | $1,100.00 |
| INNOVATIVE SOFTWARE SOLUTIONS | 27212 S GLENROSE RD | | | SAN ANTONIO | TX | 78260 | | AP Trade / Other | 3/24/2020 | $2,100.00 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 1/21/2020 | $5,959.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | Taxes | 1/28/2020 | $10,222.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 2/4/2020 | $5,959.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 2/11/2020 | $10,222.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | Taxes | 2/19/2020 | $5,959.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 2/25/2020 | $10,026.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 3/3/2020 | $5,959.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 3/10/2020 | $9,861.60 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 3/17/2020 | $5,528.26 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 3/24/2020 | $10,026.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 3/31/2020 | $5,959.43 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 4/7/2020 | $9,553.25 |
| INSCCU ASFE | INFORMATIX | 6625 NETWORK WAY | | INDIANAPOLIS | IN | 46278-1682 | | AP Trade / Other | 4/14/2020 | $5,754.26 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 1/16/2020 | $1,024.54 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | Taxes | 1/28/2020 | $2,559.58 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 1/30/2020 | $489.47 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 2/4/2020 | $3,985.18 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 2/6/2020 | $545.01 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 2/13/2020 | $1,009.10 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/3/2020 | $855.54 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/10/2020 | $764.37 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | Programming | 3/12/2020 | $1,249.34 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/17/2020 | $1,484.45 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/24/2020 | $619.89 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/26/2020 | $758.91 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 3/31/2020 | $1,552.89 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 4/2/2020 | $83.40 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535  SPRING | | SAN ANTONIO | TX | 78269 | | AP Trade / Other | 4/6/2020 | $1,996.69 |
| INTEGRAL TREE & LANDSCAPE | 267 South Road | | | Stanfordville | NY | 12581 | | Health insurance | 1/15/2020 | $106.29 |
| INTEGRATED COMM NETWORKS INC | 2024 W HENRIETTA RD | BLDG 3A | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/27/2020 | $1,254.74 |
| INTEGRATED COMM NETWORKS INC | 2024 W HENRIETTA RD | BLDG 3A | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/24/2020 | $1,245.75 |
| INTEGRATED COMM NETWORKS INC | 2024 W HENRIETTA RD | BLDG 3A | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/19/2020 | $1,240.85 |
| INTEGRATED COMMUNICATIONS INC | 1040 6TH ST SOUTH | | | HOPKINS | MN | 55343 | | AP Trade / Other | 1/27/2020 | $753.44 |
| INTEGRATED COMMUNICATIONS INC | 1040 6TH ST SOUTH | | | HOPKINS | MN | 55343 | | AP Trade / Other | 2/24/2020 | $748.54 |
| INTEGRATED COMMUNICATIONS INC | 1040 6TH ST SOUTH | | | HOPKINS | MN | 55343 | | AP Trade / Other | 3/19/2020 | $753.44 |
| INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR | | | LAKELAND | FL | 33805 | | AP Trade / Other | 1/30/2020 | $996.00 |
| INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR | | | LAKELAND | FL | 33805 | | AP Trade / Other | 3/9/2020 | $524.14 |
| INTEGRITEC INC | PO BOX 99 | | | WHITE HAVEN | PA | 18661 | | AP Trade / Other | 1/21/2020 | $689.00 |
| INTEGRITEC INC | PO BOX 99 | | | WHITE HAVEN | PA | 18661 | | AP Trade / Other | 2/27/2020 | $689.00 |
| INTEGRITEC INC | PO BOX 99 | | | WHITE HAVEN | PA | 18661 | | AP Trade / Other | 3/24/2020 | $689.00 |
| INTEGRITY AUTO SERVICE | 6411 WALMORE RD | | | NIAGARA FALLS | NY | 14304 | | AP Trade / Other | 1/23/2020 | $909.74 |
| INTELISYS INC | 1318 REDWOOD WAY, SUITE 120 | | | PETALUMA | CA | 94954 | | AP Trade / Other | 1/27/2020 | $159,585.09 |
| INTELISYS INC | 1318 REDWOOD WAY, SUITE 120 | | | PETALUMA | CA | 94954 | | AP Trade / Other | 2/24/2020 | $154,386.47 |
| INTELISYS INC | 1318 REDWOOD WAY, SUITE 120 | | | PETALUMA | CA | 94954 | | AP Trade / Other | 3/19/2020 | $177,097.16 |
| INTELLIGENT FIBER NETWORK | 5520 W 76TH ST | | | INDIANAPOLIS | IN | 46268 | | AP Trade / Other | 2/20/2020 | $1,091.00 |
| INTELLIGENT FIBER NETWORK | 5520 W 76TH ST | | | INDIANAPOLIS | IN | 46268 | | AP Trade / Other | 3/24/2020 | $1,091.00 |
| INTERBEL TELEPHONE COOP INC | PO BOX 648 | | | EUREKA | MT | 59917-0648 | | AP Trade / Other | 1/23/2020 | $37.17 |
| INTERBEL TELEPHONE COOP INC | PO BOX 648 | | | EUREKA | MT | 59917-0648 | | AP Trade / Other | 3/19/2020 | $37.17 |
| INTERBEL TELEPHONE COOP INC | PO BOX 648 | | | EUREKA | MT | 59917-0648 | | AP Trade / Other | 4/7/2020 | $37.17 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 1/21/2020 | $19.84 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/6/2020 | $5.84 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/11/2020 | $38.56 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/18/2020 | $11.24 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/19/2020 | $8.76 |
| INTERCITY LUMBER CO INC | 5301 CSWY BLVD | | | TAMPA | FL | 33619 | | AP Trade / Other | 4/6/2020 | $23.29 |
| INTERGERMAN WOODBRIDGE VILLAS | LIMITED PARTNERSHIP | 7920 COUNTRY CLUB DR | | SACHE | TX | 75048 | | AP Trade / Other | 1/23/2020 | $829.71 |
| INTERGERMAN WOODBRIDGE VILLAS | LIMITED PARTNERSHIP | 7920 COUNTRY CLUB DR | | SACHE | TX | 75048 | | AP Trade / Other | 3/3/2020 | $828.40 |
| INTERGERMAN WOODBRIDGE VILLAS | LIMITED PARTNERSHIP | 7920 COUNTRY CLUB DR | | SACHE | TX | 75048 | | Regulatory | 3/19/2020 | $834.39 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 1/21/2020 | $444.22 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | Taxes | 1/28/2020 | $2,552.29 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 2/4/2020 | $444.22 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 2/7/2020 | $1,886,817.93 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 2/11/2020 | $2,250.60 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | Taxes | 2/19/2020 | $437.39 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 2/25/2020 | $1,861.89 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/3/2020 | $437.39 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/10/2020 | $2,392.42 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/10/2020 | $1,877,362.65 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/17/2020 | $379.56 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/24/2020 | $1,835.89 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 3/31/2020 | $437.39 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 4/6/2020 | $1,641.39 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 4/9/2020 | $1,854,505.41 |
| INTERNAL REVENUE SERVICE | 3020 RUCKER AVE, SUITE 303 | | | EVERETT | WA | 98201-3900 | | AP Trade / Other | 4/14/2020 | $437.39 |
| INTERNATIONAL CHANNEL | 4100 E DRY CREEK RD A 300 | | | CENTENNIAL | CO | 80122 | | AP Trade / Other | 1/21/2020 | $37,713.40 |
| INTERNATIONAL CHANNEL | 4100 E DRY CREEK RD A 300 | | | CENTENNIAL | CO | 80122 | | Employee / Wage Related | 2/27/2020 | $37,980.87 |
| INTERNATIONAL CHANNEL | 4100 E DRY CREEK RD A 300 | | | CENTENNIAL | CO | 80122 | | Programming | 3/12/2020 | $36,501.77 |
| INTERNATIONAL CHANNEL | 4100 E DRY CREEK RD A 300 | | | CENTENNIAL | CO | 80122 | | AP Trade / Other | 4/10/2020 | $34,260.21 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 1/23/2020 | $254.80 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 1/24/2020 | $521.50 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 2/6/2020 | $127.40 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | Employee / Wage Related | 2/10/2020 | $177.80 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 2/14/2020 | $428.50 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 2/20/2020 | $127.40 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 2/28/2020 | $1,629.05 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 3/13/2020 | $173.70 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 3/30/2020 | $127.40 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 4/2/2020 | $1,386.05 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 4/9/2020 | $127.40 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | | INDIANAPOLIS | IN | 46256 | | AP Trade / Other | 4/10/2020 | $168.45 |
| INTERSTATE AUTO PARTS WAREHOUS | 2545 25TH STREET SE | | | SALEM | OR | 12096 | | AP Trade / Other | 4/3/2020 | $96.30 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 1/21/2020 | $1,311.89 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | Employee / Wage Related | 1/29/2020 | $221.18 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 1/30/2020 | $984.66 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 2/4/2020 | $502.99 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 2/25/2020 | $362.97 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 2/27/2020 | $464.72 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 3/2/2020 | $224.40 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 3/5/2020 | $899.64 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 3/24/2020 | $1,517.49 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 3/27/2020 | $744.44 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 4/6/2020 | $1,007.10 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 4/9/2020 | $1,981.16 |
| INTERSTATE BATTERY SYSTEM OF | CENTRAL CONNECTICUT | PO BOX 715 | | KILLINGWORTH | CT | 06419 | | AP Trade / Other | 4/10/2020 | $1,379.24 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 2/4/2020 | $439.40 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 2/7/2020 | $905.74 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 2/20/2020 | $539.89 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 2/27/2020 | $1,090.31 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 3/17/2020 | $869.02 |
| INTERSTATE BATTERY SYSTEM OF | ROCHESTER | PO BOX 92878  DEPT 152 | | ROCHESTER | NY | 14692 | | AP Trade / Other | 4/9/2020 | $474.98 |
| INTERSTATE BILLING SVC INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | | AP Trade / Other | 1/16/2020 | $2,010.09 |
| INTERSTATE TRS FUND | PO BOX 62634 | | | BALTIMORE | MD | 21264-2631 | | AP Trade / Other | 2/3/2020 | $2,895,820.28 |
| INTERSTATE TRS FUND | PO BOX 62634 | | | BALTIMORE | MD | 21264-2631 | | AP Trade / Other | 3/2/2020 | $2,895,820.28 |
| INTERSTATE TRS FUND | PO BOX 62634 | | | BALTIMORE | MD | 21264-2631 | | AP Trade / Other | 3/31/2020 | $2,895,820.28 |
| INTRAC | 7702 WOODLAND DR  STE 130 | | | INDIANAPOLIS | IN | 46278 | | AP Trade / Other | 2/11/2020 | $4,691.10 |
| INTRAC | 7702 WOODLAND DR  STE 130 | | | INDIANAPOLIS | IN | 46278 | | AP Trade / Other | 3/13/2020 | $4,621.53 |
| INVIDI TECHNOLOGIES CORP | 4390 US HWY 1  STE 120 | | | PRINCETON | NJ | 08540 | | Employee / Wage Related | 2/13/2020 | $75,954.73 |
| INVIDI TECHNOLOGIES CORP | 4390 US HWY 1  STE 120 | | | PRINCETON | NJ | 08540 | | Programming | 3/12/2020 | $48,309.60 |
| INVIDI TECHNOLOGIES CORP | 4390 US HWY 1  STE 120 | | | PRINCETON | NJ | 08540 | | AP Trade / Other | 4/9/2020 | $74,432.36 |
| INYO NETWORKS INC | 1101 NIMITZ AVE  STE 215 | | | VALLEJO | CA | 94592 | | AP Trade / Other | 1/17/2020 | $2,126.25 |
| INYO NETWORKS INC | 1101 NIMITZ AVE  STE 215 | | | VALLEJO | CA | 94592 | | AP Trade / Other | 2/13/2020 | $2,126.25 |
| INYO NETWORKS INC | 1101 NIMITZ AVE  STE 215 | | | VALLEJO | CA | 94592 | | AP Trade / Other | 3/19/2020 | $2,126.25 |
| INYO NETWORKS INC | 1101 NIMITZ AVE  STE 215 | | | VALLEJO | CA | 94592 | | AP Trade / Other | 3/30/2020 | $2,126.25 |
| IOSCO COUNTY | PO BOX 538 | | | TAWAS CITY | MI | 48764-0538 | | AP Trade / Other | 1/17/2020 | $0.20 |
| IOSCO COUNTY | PO BOX 538 | | | TAWAS CITY | MI | 48764-0538 | | AP Trade / Other | 1/21/2020 | $2.80 |
| IOSCO COUNTY | PO BOX 538 | | | TAWAS CITY | MI | 48764-0538 | | AP Trade / Other | 2/20/2020 | $3.00 |
| IOSCO COUNTY | PO BOX 538 | | | TAWAS CITY | MI | 48764-0538 | | AP Trade / Other | 3/19/2020 | $2.80 |
| IOSCO COUNTY | PO BOX 538 | | | TAWAS CITY | MI | 48764-0538 | | AP Trade / Other | 3/20/2020 | $0.20 |
| IOWA NETWORK SERVICES | 7760 OFFICE PLAZA DRIVE SOUTH | | | WEST DES MOINES | IA | 50266 | | AP Trade / Other | 1/23/2020 | $60,909.33 |
| IOWA NETWORK SERVICES | 7760 OFFICE PLAZA DRIVE SOUTH | | | WEST DES MOINES | IA | 50266 | | AP Trade / Other | 2/20/2020 | $48,726.00 |
| IOWA NETWORK SERVICES | 7760 OFFICE PLAZA DRIVE SOUTH | | | WEST DES MOINES | IA | 50266 | | AP Trade / Other | 3/24/2020 | $59,946.00 |
| IOWA UTILITIES BOARD | 1375 E COURT AVE  RM 69 | | | DES MOINES | IA | 50319-0069 | | AP Trade / Other | 1/24/2020 | $1,489.75 |
| IOWA UTILITIES BOARD | 1375 E COURT AVE  RM 69 | | | DES MOINES | IA | 50319-0069 | | AP Trade / Other | 2/11/2020 | $315.00 |
| IPA COMMERCIAL REAL ESTATE | 3538 Central Avenue | Suite 200 | | Riverside | CA | 92506 | | AP Trade / Other | 2/3/2020 | $1,510.99 |
| IPS USA | 3200 E GUASTI RD, SUITE 100 | | | ONTARIO | CA | 91761 | | AP Trade / Other | 1/23/2020 | $519.00 |
| IPS USA | 3200 E GUASTI RD, SUITE 100 | | | ONTARIO | CA | 91761 | | AP Trade / Other | 3/19/2020 | $270.00 |
| IRA J SILVERMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $19,589.04 |
| IRENE B BECKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $52.23 |
| IRENE GRZESLO | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $4.63 |
| IRIS NETWORKS | 211 COMMERCE ST  STE 610 | | | NASHVILLE | TN | 37201-1825 | | AP Trade / Other | 2/13/2020 | $13,000.00 |
| IRIS NETWORKS | 211 COMMERCE ST  STE 610 | | | NASHVILLE | TN | 37201-1825 | | AP Trade / Other | 3/10/2020 | $13,000.00 |
| IRIS NETWORKS | 211 COMMERCE ST  STE 610 | | | NASHVILLE | TN | 37201-1825 | | AP Trade / Other | 4/13/2020 | $13,000.00 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | Taxes | 1/28/2020 | $4,269.46 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | AP Trade / Other | 2/10/2020 | $732.31 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | AP Trade / Other | 2/28/2020 | $4,258.96 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | AP Trade / Other | 3/16/2020 | $1,123.65 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | AP Trade / Other | 3/27/2020 | $1,537.31 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0100 | | AP Trade / Other | 3/30/2020 | $4,749.04 |
| IROND PRESBYTERIAN CHURCH | 2881 CULVER ROAD | | | ROCHESTER | NY | 14622 | | AP Trade / Other | 2/3/2020 | $114.97 |
| IRONTON TELEPHONE COMPANY | C/O ICORE | 326 S SECOND ST | | EMMAUS | PA | 18049 | | AP Trade / Other | 2/13/2020 | $3.97 |
| IRONTON TELEPHONE COMPANY | C/O ICORE | 326 S SECOND ST | | EMMAUS | PA | 18049 | | AP Trade / Other | 3/16/2020 | $4.18 |
| IRONTON TELEPHONE COMPANY | C/O ICORE | 326 S SECOND ST | | EMMAUS | PA | 18049 | | AP Trade / Other | 4/14/2020 | $3.37 |
| IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | | | IRVING | TX | 75015-2021 | | AP Trade / Other | 1/24/2020 | $516,857.44 |
| IRVING ISD - TLS | 2621 W Airport Fwy | | | Irving | TX | 75062 | | Taxes | 1/15/2020 | $13,621.19 |
| IRWIN REALTY GROUP LLC | 525 S CARROLL BLVD, STE 100 | ATTN: ROSSANA GUZMAN | | DENTON | TX | 76201 | | AP Trade / Other | 1/23/2020 | $640.02 |
| IRWIN REALTY GROUP LLC | 525 S CARROLL BLVD, STE 100 | ATTN: ROSSANA GUZMAN | | DENTON | TX | 76201 | | AP Trade / Other | 3/3/2020 | $645.35 |
| IRWIN REALTY GROUP LLC | 525 S CARROLL BLVD, STE 100 | ATTN: ROSSANA GUZMAN | | DENTON | TX | 76201 | | AP Trade / Other | 3/19/2020 | $647.65 |
| ISABELL KANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $82.46 |
| ISABELLA COUNTY | REGISTER OF DEEDS | 200 N MAIN ST, ROOM 220 | | MT PLEASANT | MI | 48858 | | AP Trade / Other | 1/17/2020 | $8,407.50 |
| ISABELLA COUNTY | REGISTER OF DEEDS | 200 N MAIN ST, ROOM 220 | | MT PLEASANT | MI | 48858 | | AP Trade / Other | 2/20/2020 | $8,305.20 |
| ISABELLA COUNTY | REGISTER OF DEEDS | 200 N MAIN ST, ROOM 220 | | MT PLEASANT | MI | 48858 | | AP Trade / Other | 3/20/2020 | $8,166.30 |
| ISAIAH WILLIAM DOWDING ALBRECH | N/A | | | | | | | AP Trade / Other | 3/25/2020 | $75.00 |
| ISLAND CITY CLERK | 10605 ISLAND AVE | | | ISLAND CITY | OR | 97850 | | Taxes | 1/28/2020 | $4,355.24 |
| ISLAND MED SVC INC | 69 SAXON AVE | | | Islip | NY | 11706 | | AP Trade / Other | 2/21/2020 | $117.84 |
| ISLAND RD LLC | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $15.62 |
| ISLAND TRANSPORTATION | 299 Edison Ave | | | Farmingdale | NY | 11735 | | AP Trade / Other | 2/21/2020 | $186.92 |
| ISLAND VIEW CONDOMINIUM ASSN I | 2572 SHITNEY AVE | C O MARGOLIS MGMT AND REALTY L | | HAMDEN | CT | 06518 | | AP Trade / Other | 1/23/2020 | $291.13 |
| ISLAND VIEW CONDOMINIUM ASSN I | 2572 SHITNEY AVE | C O MARGOLIS MGMT AND REALTY L | | HAMDEN | CT | 06518 | | Employee / Wage Related | 3/3/2020 | $248.91 |
| ISLAND VIEW CONDOMINIUM ASSN I | 2572 SHITNEY AVE | C O MARGOLIS MGMT AND REALTY L | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/19/2020 | $604.10 |
| ISMAR CUDINA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $137.00 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | | SHOW LOW | AZ | 85902 | | AP Trade / Other | 2/13/2020 | $118.17 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | | SHOW LOW | AZ | 85902 | | AP Trade / Other | 2/27/2020 | $423.94 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | | SHOW LOW | AZ | 85902 | | AP Trade / Other | 3/10/2020 | $95.94 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | | SHOW LOW | AZ | 85902 | | AP Trade / Other | 3/31/2020 | $175.73 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | | SHOW LOW | AZ | 85902 | | AP Trade / Other | 4/6/2020 | $137.01 |
| ISSAC OSAE-BROWN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $248.87 |
| ITELECOM INC | 640 CYPRESS AVE | | | PASADENA | CA | 91103 | | Taxes | 1/28/2020 | $4,004.65 |
| ITELECOM INC | 640 CYPRESS AVE | | | PASADENA | CA | 91103 | | AP Trade / Other | 2/25/2020 | $3,978.05 |
| ITELECOM INC | 640 CYPRESS AVE | | | PASADENA | CA | 91103 | | AP Trade / Other | 3/19/2020 | $3,978.05 |
| IVES HILL CONDOMINIUM ASSOCIAT | CO CT REAL ESTATE MANAGEMENT | 50 SOUTHWICK CT 2ND FL | | CHESHIRE | CT | 06410 | | AP Trade / Other | 1/23/2020 | $191.46 |
| IVES HILL CONDOMINIUM ASSOCIAT | CO CT REAL ESTATE MANAGEMENT | 50 SOUTHWICK CT 2ND FL | | CHESHIRE | CT | 06410 | | Employee / Wage Related | 3/3/2020 | $211.47 |
| IVES HILL CONDOMINIUM ASSOCIAT | CO CT REAL ESTATE MANAGEMENT | 50 SOUTHWICK CT 2ND FL | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/19/2020 | $196.58 |
| J & G CLEANING | 24 LACKAWANNA AVE | | | SWOYERSVILLE | PA | 18704 | | Programming | 3/12/2020 | $980.50 |
| J & J COSTAL INC | P.O. Box 803 | | | Newport | OR | 97365 | | AP Trade / Other | 2/3/2020 | $161.46 |
| J & J JANITORIAL | PO BOX 788 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 2/4/2020 | $2,492.94 |
| J & J JANITORIAL | PO BOX 788 | | | FLOMATON | AL | 36441 | | Employee / Wage Related | 3/3/2020 | $2,492.94 |
| J & L TRUCK SERVICES LLC | 11227 PLEASANT CITY RD | | | PLEASANT CITY | OH | 43772 | | AP Trade / Other | 2/18/2020 | $143.72 |
| J & L TRUCK SERVICES LLC | 11227 PLEASANT CITY RD | | | PLEASANT CITY | OH | 43772 | | AP Trade / Other | 2/20/2020 | $177.86 |
| J & L TRUCK SERVICES LLC | 11227 PLEASANT CITY RD | | | PLEASANT CITY | OH | 43772 | | AP Trade / Other | 2/27/2020 | $318.32 |
| J & L TRUCK SERVICES LLC | 11227 PLEASANT CITY RD | | | PLEASANT CITY | OH | 43772 | | AP Trade / Other | 3/5/2020 | $435.72 |
| J & M PLOWING | HCR 3 BOX 26 | | | ALTURAS | CA | 96101 | | AP Trade / Other | 3/16/2020 | $300.00 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 1/21/2020 | $66.05 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 2/11/2020 | $595.16 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 2/13/2020 | $1,318.01 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 3/17/2020 | $556.87 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 3/24/2020 | $349.86 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 3/31/2020 | $3,008.10 |
| J & S SERVICE CENTER | 1399 W BROADWAY | | | SPARTA | IL | 62286 | | AP Trade / Other | 4/2/2020 | $2,812.91 |
| J E STEWART | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $42.31 |
| J F AHERN CO | C/O ACCOUNTING DEPT | PO BOX 1316 | | FOND DU LAC | WI | 54936-1316 | | AP Trade / Other | 1/30/2020 | $237.38 |
| J F AHERN CO | C/O ACCOUNTING DEPT | PO BOX 1316 | | FOND DU LAC | WI | 54936-1316 | | Professionals | 3/6/2020 | $2,836.00 |
| J F AHERN CO | C/O ACCOUNTING DEPT | PO BOX 1316 | | FOND DU LAC | WI | 54936-1316 | | AP Trade / Other | 3/30/2020 | $225.00 |
| J H SCHROEDER | 716 FOREST AVE | | | ANTIGO | WI | 54409 | | AP Trade / Other | 1/24/2020 | $400.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| J H SULTENFUSS INC | 4401 W CREST AVE | | | TAMPA | FL | 33614-6427 | | AP Trade / Other | 1/21/2020 | $250.00 |
| J H SULTENFUSS INC | 4401 W CREST AVE | | | TAMPA | FL | 33614-6427 | | AP Trade / Other | 1/23/2020 | $2,987.00 |
| J H SULTENFUSS INC | 4401 W CREST AVE | | | TAMPA | FL | 33614-6427 | | AP Trade / Other | 2/6/2020 | $2,576.78 |
| J H SULTENFUSS INC | 4401 W CREST AVE | | | TAMPA | FL | 33614-6427 | | AP Trade / Other | 2/20/2020 | $993.80 |
| J L CHAPMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $749.20 |
| J L CLEVELAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $165.00 |
| J RICHARDSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $356.82 |
| J STEPHANIE PRESTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $143.97 |
| J STEVENS CONSTRUCTION INC | 1825 S WOLF LAKE RD | | | MUSKEGON | MI | 49442 | | AP Trade / Other | 1/29/2020 | $762.00 |
| J STEVENS CONSTRUCTION INC | 1825 S WOLF LAKE RD | | | MUSKEGON | MI | 49442 | | AP Trade / Other | 3/23/2020 | $953.75 |
| J&J BODY FRAME & TOWING INC | PO BOX 112 | | | CANVAS | WV | 26662 | | AP Trade / Other | 1/29/2020 | $362.25 |
| J&J BODY FRAME & TOWING INC | PO BOX 112 | | | CANVAS | WV | 26662 | | AP Trade / Other | 3/19/2020 | $173.25 |
| J&K PEST CONTROL INC | 50 MILITARY WAY | | | PETERSBURG | WV | 26847 | | Taxes | 1/28/2020 | $40.81 |
| J&K PEST CONTROL INC | 50 MILITARY WAY | | | PETERSBURG | WV | 26847 | | AP Trade / Other | 2/28/2020 | $40.81 |
| J&K PEST CONTROL INC | 50 MILITARY WAY | | | PETERSBURG | WV | 26847 | | AP Trade / Other | 3/30/2020 | $40.81 |
| J&M AUTOMOTIVE | 813 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | | AP Trade / Other | 3/23/2020 | $170.94 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 1/16/2020 | $149.98 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 1/21/2020 | $486.10 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | Taxes | 1/28/2020 | $179.00 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 1/30/2020 | $8.50 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/4/2020 | $347.74 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/6/2020 | $145.77 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/11/2020 | $353.73 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | Employee / Wage Related | 2/13/2020 | $151.94 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/18/2020 | $510.10 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/25/2020 | $1,168.24 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 2/27/2020 | $159.37 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | Employee / Wage Related | 3/3/2020 | $123.97 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 3/5/2020 | $224.62 |
| J&P LOSTOCCO AUTO PARTS INC | 2558 E MAIN ST | | | WATERBURY | CT | 06705 | | AP Trade / Other | 3/10/2020 | $271.14 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 2/11/2020 | $123.19 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 2/18/2020 | $619.80 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 2/20/2020 | $323.17 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 2/25/2020 | $275.70 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/5/2020 | $203.06 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/10/2020 | $92.26 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | Employee / Wage Related | 3/12/2020 | $74.38 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/17/2020 | $492.20 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/19/2020 | $135.77 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 3/31/2020 | $1,167.51 |
| J&P LOSTOCCO AUTO PARTS OF STA | 60 MAIN ST | | | NORWALK | CT | 06851 | | AP Trade / Other | 4/2/2020 | $733.23 |
| JA VA INC | 300B LAIRD ST | | | WILKES-BARRE | PA | 18702 | | AP Trade / Other | 1/24/2020 | $10,938.12 |
| JA VA INC | 300B LAIRD ST | | | WILKES-BARRE | PA | 18702 | | AP Trade / Other | 2/25/2020 | $10,924.91 |
| JA VA INC | 300B LAIRD ST | | | WILKES-BARRE | PA | 18702 | | AP Trade / Other | 3/24/2020 | $11,037.52 |
| JACK BELL PROPERTIES | 116 INDUSTRIAL ST | | | DENTON | TX | 76201 | | AP Trade / Other | 1/23/2020 | $657.80 |
| JACK BELL PROPERTIES | 116 INDUSTRIAL ST | | | DENTON | TX | 76201 | | Employee / Wage Related | 3/3/2020 | $659.73 |
| JACK BELL PROPERTIES | 116 INDUSTRIAL ST | | | DENTON | TX | 76201 | | AP Trade / Other | 3/19/2020 | $608.15 |
| JACK BREY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $41.00 |
| JACK HENRY & ASSOCIATES | 663 W Hwy 60 | | | Monett | MO | 65708 | | AP Trade / Other | 2/21/2020 | $28,748.00 |
| JACK LARCHE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $0.68 |
| JACK MACKEY | 820 WINNEBAGO AVE | | | FAIRMONT | MN | 56031 | | AP Trade / Other | 1/24/2020 | $388.06 |
| JACK MACKEY | 820 WINNEBAGO AVE | | | FAIRMONT | MN | 56031 | | AP Trade / Other | 2/25/2020 | $388.06 |
| JACK MACKEY | 820 WINNEBAGO AVE | | | FAIRMONT | MN | 56031 | | AP Trade / Other | 3/24/2020 | $388.06 |
| JACK WILLIAMS TIRE COMPANY INC | PO BOX 417486 | | | BOSTON | MA | 02241-7486 | | Employee / Wage Related | 2/13/2020 | $3,361.06 |
| JACK WILLIAMS TIRE COMPANY INC | PO BOX 417486 | | | BOSTON | MA | 02241-7486 | | AP Trade / Other | 2/25/2020 | $1,818.88 |
| JACK WURTINGER | W8841 COUNTY RD B | | | BRYANT | WI | 54418 | | AP Trade / Other | 1/24/2020 | $400.00 |
| JACKIS CLEANING SERVICE | 679 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | | Taxes | 1/28/2020 | $2,200.00 |
| JACKIS CLEANING SERVICE | 679 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | | Programming | 2/28/2020 | $2,200.00 |
| JACKIS CLEANING SERVICE | 679 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | | AP Trade / Other | 3/31/2020 | $2,200.00 |
| JACKSON COUNTY | TAX COLLECTOR | 115 W MAIN, ROOM 102 | | EDNA | TX | 77957 | | AP Trade / Other | 1/24/2020 | $4,043.87 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY COMMISSION | PO BOX 800 | | | RIPLEY | WV | 25271 | | Taxes | 1/15/2020 | $8,179.76 |
| JACKSON COUNTY COMMISSION | PO BOX 800 | | | RIPLEY | WV | 25271 | | AP Trade / Other | 2/11/2020 | $133.86 |
| JACKSON COUNTY COMMISSION | PO BOX 800 | | | RIPLEY | WV | 25271 | | AP Trade / Other | 2/13/2020 | $8,185.39 |
| JACKSON COUNTY COMMISSION | PO BOX 800 | | | RIPLEY | WV | 25271 | | AP Trade / Other | 3/12/2020 | $12,235.39 |
| JACKSON COUNTY REMC | PO BOX K | | | BROWNSTOWN | IN | 47220 | | AP Trade / Other | 2/6/2020 | $132,052.30 |
| JACKSON E BECKNER | 668 WHITE OAK RD | | | ROBBINSVILLE | NC | 28771 | | AP Trade / Other | 2/25/2020 | $640.00 |
| JACKSON E BECKNER | 668 WHITE OAK RD | | | ROBBINSVILLE | NC | 28771 | | AP Trade / Other | 3/24/2020 | $320.00 |
| JACKSON KING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $74.62 |
| JACKY JONES CHRYS DODGE JEEP | 2840 US-129 | | | Cleveland | GA | 30528 | | AP Trade / Other | 1/30/2020 | $4,895.52 |
| JACOB PLOECKELMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $286.05 |
| JACOBI SALES INC | 415 STEVENS WAY | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 1/27/2020 | $32.10 |
| JACQUELINE RUDD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $42.00 |
| JAIME EQUIHUA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $892.04 |
| JAKES TOWING & HEAVY RECOVERY | 4378 STATE HIGHWAY 23 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/10/2020 | $1,903.50 |
| JAKES TOWING & HEAVY RECOVERY | 4378 STATE HIGHWAY 23 | | | NORWICH | NY | 13815 | | AP Trade / Other | 4/6/2020 | $432.00 |
| JAMBOREE APARTMENTS LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $215.16 |
| JAMBOREE APARTMENTS LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | Employee / Wage Related | 3/3/2020 | $210.98 |
| JAMBOREE APARTMENTS LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $206.91 |
| JAMES & ELIZABETH CHMIOLA | 44 CLARKS LANE | | | PLAINS | PA | 18705 | | AP Trade / Other | 2/25/2020 | $1,065.54 |
| JAMES & ROSE KNAUF | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $10.93 |
| JAMES A KILEY COMPANY | 15 LINWOOD STREET | | | SOMERVILLE | MA | 02143 | | Taxes | 2/4/2020 | $50.28 |
| JAMES BARBER JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $100.00 |
| JAMES BUTLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $147.39 |
| JAMES C SPENCE | 100 VILLAGE DRIVE | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 1/24/2020 | $550.00 |
| JAMES C SPENCE | 100 VILLAGE DRIVE | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 2/25/2020 | $550.00 |
| JAMES C SPENCE | 100 VILLAGE DRIVE | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 3/24/2020 | $550.00 |
| JAMES CABRAL | | | | | | | | Professionals | 3/4/2020 | $104.00 |
| JAMES CAMPBELL COMPANY LLC | James Campbell Building | Suite 200 | 1001 Kamokila Boulevard | Kapolei | HI | 96707 | | AP Trade / Other | 3/12/2020 | $2.44 |
| JAMES CAMPBELL COMPANY LLC | James Campbell Building | Suite 200 | 1001 Kamokila Boulevard | Kapolei | HI | 96707 | | AP Trade / Other | 3/12/2020 | $64.68 |
| JAMES CAMPBELL COMPANY LLC | James Campbell Building | Suite 200 | 1001 Kamokila Boulevard | Kapolei | HI | 96707 | | AP Trade / Other | 3/12/2020 | $64.68 |
| JAMES CARTER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $88.00 |
| JAMES COFFRON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $1,202.87 |
| JAMES COLLINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $1,672.99 |
| JAMES DEMOFONTE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $80.20 |
| JAMES DUMOND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $33.47 |
| JAMES EMERSON | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $588.23 |
| JAMES FIORE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $12.29 |
| JAMES GRAHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $103.50 |
| JAMES HIGGINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $150.69 |
| JAMES JOHNSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $21.72 |
| JAMES L FERRON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,084.51 |
| JAMES LEDIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $32.95 |
| JAMES M PIERCE | 4930 FM 1562 | | | LEONARD | TX | 75452-6032 | | AP Trade / Other | 1/17/2020 | $500.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | Taxes | 1/28/2020 | $300.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | AP Trade / Other | 2/11/2020 | $300.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | AP Trade / Other | 2/25/2020 | $300.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | AP Trade / Other | 3/10/2020 | $300.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | AP Trade / Other | 3/24/2020 | $300.00 |
| JAMES M WYMAN CHAPTER 13 | TRUSTEE | PO BOX 110 | | MEMPHIS | TN | 38101-0110 | | AP Trade / Other | 4/6/2020 | $300.00 |
| JAMES MARRA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $9.42 |
| JAMES MENDOLA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $171.05 |
| JAMES P KOSCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $24.89 |
| JAMES REID | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $70.00 |
| JAMES RUFFIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $6.50 |
| JAMES RUMSEY VO-TECH CTR | 3274 HEDGESVILLE RD | | | MARTINSBURG | WV | 25403 | | Health insurance | 1/28/2020 | $3,698.68 |
| JAMES STARIHA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $35.99 |
| JAMES TRAVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $442.48 |
| JAMES WEEKS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $21.25 |
| JAMES WHITTINGTON | 115 COUNTY ROAD 1994 | | | YANTIS | TX | 75497-5354 | | AP Trade / Other | 1/24/2020 | $416.67 |
| JAMES WHITTINGTON | 115 COUNTY ROAD 1994 | | | YANTIS | TX | 75497-5354 | | AP Trade / Other | 2/25/2020 | $416.67 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES WHITTINGTON | 115 COUNTY ROAD 1994 | | | YANTIS | TX | 75497-5354 | | AP Trade / Other | 3/24/2020 | $416.67 |
| JAMES WINTERMUTE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $1,592.11 |
| JAMIE CRUZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $14.70 |
| JAN MARTUSCELLI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $39.00 |
| JANA CANTRELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $200.00 |
| JANE BERARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $840.61 |
| JANE& NORMAN OSUMI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $371.34 |
| JANET L KERSHNER VANOVER | PO BOX 20 | | | HILLSBORO | WV | 24946 | | AP Trade / Other | 3/24/2020 | $320.00 |
| JANET MOUSER | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $216.69 |
| JANETTE GORDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $37.83 |
| JANICE NAYLOR | 9800 BEAVER RD | | | BRENHAM | TX | 77833 | | AP Trade / Other | 1/24/2020 | $383.34 |
| JANIE DOYLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $643.20 |
| JANIS PEREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $29.25 |
| JANITORS CLOSET | 545 S 300 WEST | | | SALT LAKE CITY | UT | 84101 | | AP Trade / Other | 4/9/2020 | $226.26 |
| JARED PERRY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $67.00 |
| JARELLE POPE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $90.00 |
| JASON MARSHALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $299.89 |
| JASON PILGER CHEVROLET | 406 E NASHVILLE AVE | | | ATMORE | AL | 36502 | | AP Trade / Other | 2/13/2020 | $250.15 |
| JASONS COUNTRY CORNER INC | PO BOX 21 | | | MULLENS | WV | 25882 | | AP Trade / Other | 2/25/2020 | $1,800.00 |
| JASPER ENGINE EXCHANGE INC | PO BOX 650 | | | JASPER | IN | 47546 | | Employee / Wage Related | 1/23/2020 | $24.00 |
| JASPER ENGINE EXCHANGE INC | PO BOX 650 | | | JASPER | IN | 47546 | | AP Trade / Other | 1/24/2020 | $600.00 |
| JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | JASPER | IN | 47547-0750 | | AP Trade / Other | 2/6/2020 | $21,062.52 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 1/21/2020 | $209.59 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | Taxes | 1/28/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | Taxes | 2/4/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 2/11/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | Taxes | 2/19/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 2/25/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | Employee / Wage Related | 3/3/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 3/10/2020 | $487.06 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 3/17/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 3/24/2020 | $210.63 |
| JAVITCH BLOCK & RATHBONE LLC | 11 COMMERCE DRIVE  STE 206 | | | WESTOVER | WV | 26501-3858 | | AP Trade / Other | 3/31/2020 | $202.19 |
| JAVONTA STEELE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $95.00 |
| JAY ALLEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $166.91 |
| JAY BURTON LOVELL | PO BOX 191 | | | OAK CITY | UT | 84649 | | AP Trade / Other | 2/25/2020 | $1,125.00 |
| JAY COUNTY REMC | PO BOX 904 | | | PORTLAND | IN | 47371 | | AP Trade / Other | 1/30/2020 | $6,899.70 |
| JAY MCGUIRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $660.39 |
| JAY STOKES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $1,374.91 |
| JB BANE AND COMPANY | PO BOX 337 | | | ENTERPRISE | OR | 97828 | | AP Trade / Other | 2/27/2020 | $72.71 |
| JB ROOFING A TECTA AMERICA CO | 1480 SOUTH CR 594 | | | TIFFIN | OH | 44883 | | AP Trade / Other | 2/18/2020 | $275.00 |
| JB ROOFING A TECTA AMERICA CO | 1480 SOUTH CR 594 | | | TIFFIN | OH | 44883 | | Employee / Wage Related | 3/3/2020 | $2,996.00 |
| JB ROOFING A TECTA AMERICA CO | 1480 SOUTH CR 594 | | | TIFFIN | OH | 44883 | | AP Trade / Other | 3/30/2020 | $706.00 |
| JBJ CALDER FUND VII JOINT VENT | 191 DUCHESS DR | | | DENTON | TX | 76208 | | AP Trade / Other | 1/23/2020 | $136.17 |
| JBJ CALDER FUND VII JOINT VENT | 191 DUCHESS DR | | | DENTON | TX | 76208 | | Employee / Wage Related | 3/3/2020 | $135.88 |
| JBJ CALDER FUND VII JOINT VENT | 191 DUCHESS DR | | | DENTON | TX | 76208 | | AP Trade / Other | 3/19/2020 | $130.76 |
| JC CREW OF IDAHO LLC | PO BOX 638 | | | SPOKANE | WA | 99210 | | AP Trade / Other | 1/24/2020 | $41,753.75 |
| JC CREW OF IDAHO LLC | PO BOX 638 | | | SPOKANE | WA | 99210 | | AP Trade / Other | 2/25/2020 | $4,579.75 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 1/16/2020 | $432.23 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | Employee / Wage Related | 2/13/2020 | $149.21 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 2/18/2020 | $194.63 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 3/16/2020 | $194.63 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | Employee / Wage Related | 3/19/2020 | $149.21 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 3/24/2020 | $278.78 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 3/27/2020 | $1,451.14 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 4/2/2020 | $44.52 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 4/3/2020 | $996.94 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 4/6/2020 | $108.12 |
| JC EHRLICH COMPANY INC | PO BOX 13848 | | | READING | PA | 19612-3848 | | AP Trade / Other | 4/10/2020 | $194.63 |
| JDBM LLC | PO BOX 217 | ATTN: JAMES KHORSHID | | LAOTTO | IN | 46763 | | AP Trade / Other | 1/24/2020 | $2,171.63 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JDBM LLC | PO BOX 217 | ATTN: JAMES KHORSHID | | LAOTTO | IN | 46763 | | AP Trade / Other | 2/25/2020 | $2,171.63 |
| JDBM LLC | PO BOX 217 | ATTN: JAMES KHORSHID | | LAOTTO | IN | 46763 | | AP Trade / Other | 3/24/2020 | $2,171.63 |
| JEAN DELVA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/31/2020 | $500.00 |
| JEAN FOSTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $290.19 |
| JEAN GOURLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $85.16 |
| JEANNETTE BROCHU | ADDRESS ON FILE | | | | | | | Employee / Wage Related | 3/11/2020 | $44.00 |
| JEANNIE ALBRIGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $482.16 |
| JEFF BARGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $85.67 |
| JEFF CANTWELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $117.12 |
| JEFF EUBANK ROOFING CO INC | 1900 NORTHPARK DR | | | FORT WORTH | TX | 76102-1014 | | AP Trade / Other | 4/2/2020 | $1,732.00 |
| JEFF HARRINGTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $208.49 |
| JEFF HOBBY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $171.62 |
| JEFF JUDD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $950.00 |
| JEFF WEILAND | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $4,300.12 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 1/30/2020 | $1,006.69 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | Regulatory | 2/21/2020 | $281.50 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 2/28/2020 | $145.00 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | Employee / Wage Related | 3/3/2020 | $543.86 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 3/24/2020 | $200.00 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 3/31/2020 | $200.00 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 4/2/2020 | $215.83 |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | | AP Trade / Other | 4/3/2020 | $57.99 |
| JEFFERSON COUNTY | PUBLIC LIBRARY | 420 W MAIN ST | | MADISON | IN | 47250 | | AP Trade / Other | 2/5/2020 | $8,481.88 |
| JEFFERSON COUNTY COMMISSION | ATTN  MIKE MONOHAN | PO BOX 716 | | CHARLESTOWN | WV | 25414 | | Taxes | 1/15/2020 | $155.20 |
| JEFFERSON COUNTY COMMISSION | ATTN  MIKE MONOHAN | PO BOX 716 | | CHARLESTOWN | WV | 25414 | | Taxes | 2/11/2020 | $35,977.69 |
| JEFFERSON COUNTY COMMISSION | ATTN  MIKE MONOHAN | PO BOX 716 | | CHARLESTOWN | WV | 25414 | | Employee / Wage Related | 2/13/2020 | $155.20 |
| JEFFERSON COUNTY COMMISSION | ATTN  MIKE MONOHAN | PO BOX 716 | | CHARLESTOWN | WV | 25414 | | AP Trade / Other | 3/12/2020 | $35,720.64 |
| JEFFREY ALLEN INC | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $11.09 |
| JEFFREY BAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $174.56 |
| JEFFREY L WILLEY | 8196 N FORK RD | | | PINE GROVE | WV | 26419 | | AP Trade / Other | 2/25/2020 | $1,300.00 |
| JEFFREY M JAMISON DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $29.20 |
| JEFFREY M JAMISON DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $35.22 |
| JEFFREY M JAMISON DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $37.27 |
| JEFFREY M JAMISON DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $37.27 |
| JEFFREY M JAMISON DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $87.51 |
| JEFFREY PHINISEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $45.00 |
| JEFFREY WILKINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $359.34 |
| JEMEZ MOUNTAINS ELECTRIC COOP | PO BOX 128 | | | ESPANOLA | NM | 87532-0128 | | AP Trade / Other | 3/17/2020 | $12,514.97 |
| JENINA GAINES | ADDRESS ON FILE | | | | | | | Taxes | 2/5/2020 | $294.94 |
| JENKINS AUTOMOTIVE INC | 59045 CR 13 | | | ELKHART | IN | 46517 | | AP Trade / Other | 3/24/2020 | $17.85 |
| JENKINS CHEVROLET | 2324 SOUTH TAMIAMI TRAIL | | | VENICE | FL | 34293 | | AP Trade / Other | 2/13/2020 | $114.18 |
| JENNE DISTRIBUTORS | PO BOX 639629 | | | CINCINNATI | OH | 45263-9629 | | AP Trade / Other | 2/6/2020 | $326.55 |
| JENNE DISTRIBUTORS | PO BOX 639629 | | | CINCINNATI | OH | 45263-9629 | | AP Trade / Other | 3/26/2020 | $106.25 |
| JENNIFER AUSTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| JENNIFER REBELLO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $7.41 |
| JENNIFER REINING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $106.99 |
| JENNIFER WILSON | 5039 17TH AVE N. | | | ST PETERSBURG | FL | 33710 | | Taxes | 1/28/2020 | $103.85 |
| JENNIFER WILSON | 5039 17TH AVE N. | | | ST PETERSBURG | FL | 33710 | | AP Trade / Other | 2/11/2020 | $103.85 |
| JENNIFER WILSON | 5039 17TH AVE N. | | | ST PETERSBURG | FL | 33710 | | AP Trade / Other | 2/25/2020 | $103.85 |
| JENNIFER WILSON | 5039 17TH AVE N. | | | ST PETERSBURG | FL | 33710 | | AP Trade / Other | 3/10/2020 | $103.85 |
| JENNIFER WILSON | 5039 17TH AVE N. | | | ST PETERSBURG | FL | 33710 | | AP Trade / Other | 3/24/2020 | $103.85 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 1/30/2020 | $94.54 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 2/14/2020 | $463.11 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 3/2/2020 | $14.66 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 3/5/2020 | $489.32 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 3/19/2020 | $412.90 |
| JEO ENTERPRISES INC | PO BOX 510 | | | IAEGER | WV | 24844 | | AP Trade / Other | 3/24/2020 | $432.45 |
| JERALD K CARPER | 582 VANDALE FORK | | | SPENCER | WV | 25276 | | AP Trade / Other | 2/25/2020 | $732.05 |
| JEREMY GARRETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $7.51 |
| JERI L MACKNIGHT | PO BOX 803 | | | NEW HAVEN | WV | 25265 | | AP Trade / Other | 1/24/2020 | $1,207.89 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JERL GRIFFIN | PO BOX 748 | | | RYE | TX | 77369-0748 | | AP Trade / Other | 1/24/2020 | $600.00 |
| JEROL CRAWFORD, BROKERAGE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $220.00 |
| JEROME HAILEY | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $45.00 |
| JEROME MIHM | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $49.99 |
| JERRY L SWANSON | 2105 9TH AVENUE NORTH | | | DENISON | IA | 51442 | | AP Trade / Other | 1/24/2020 | $2,650.00 |
| JERRY L SWANSON | 2105 9TH AVENUE NORTH | | | DENISON | IA | 51442 | | AP Trade / Other | 2/25/2020 | $2,650.00 |
| JERRY L SWANSON | 2105 9TH AVENUE NORTH | | | DENISON | IA | 51442 | | AP Trade / Other | 3/24/2020 | $2,650.00 |
| JERRY L WALTERS | 17 STACKPOLE RUN ROAD | | | ALVY | WV | 26377 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| JERRY PETERSEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/10/2020 | $104.22 |
| JERRYS PEST CONTROL | 1641 N 14TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/21/2020 | $112.35 |
| JERRYS PEST CONTROL | 1641 N 14TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/13/2020 | $112.35 |
| JERRYS PEST CONTROL | 1641 N 14TH ST | | | FORT DODGE | IA | 50501 | | Employee / Wage Related | 3/19/2020 | $139.10 |
| JERRYS WRECKER SERVICE & | TRANSPORTATION INC | 3120 PRESTON RD | | HENDERSON | TX | 75652 | | AP Trade / Other | 1/30/2020 | $640.00 |
| JERRYS WRECKER SERVICE & | TRANSPORTATION INC | 3120 PRESTON RD | | HENDERSON | TX | 75652 | | AP Trade / Other | 2/11/2020 | $187.50 |
| JERRYS WRECKER SERVICE & | TRANSPORTATION INC | 3120 PRESTON RD | | HENDERSON | TX | 75652 | | Employee / Wage Related | 3/12/2020 | $375.00 |
| JESSICA BIBBEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $45.00 |
| JESSICA CHURCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $102.41 |
| JESSICA LEMP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $125.00 |
| JESSICA NELSON | ADDRESS ON FILE | | | | | | | Programming | 2/28/2020 | $84.99 |
| JESSICA REARDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $25.00 |
| JESSICA REED | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $54.00 |
| JESSICA TAYLOR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $123.97 |
| JESSICA ZACHARIAH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $38.00 |
| JESUS MENDOZA | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $61.25 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 1/21/2020 | $945.00 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 1/30/2020 | $1,116.16 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 2/10/2020 | $1,279.40 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 2/18/2020 | $977.38 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 2/27/2020 | $1,854.49 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | Employee / Wage Related | 3/3/2020 | $1,120.35 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 3/9/2020 | $1,719.55 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 3/12/2020 | $2,643.31 |
| JET ELECTRIC | 20849 FIVE POINTS PIKE | | | WILLIAMSPORT | OH | 43164 | | AP Trade / Other | 3/27/2020 | $978.45 |
| JEZ ENTERPRISES | 2308 East Kiehl Avenue | | | Sherwood | AR | 72120 | | AP Trade / Other | 3/26/2020 | $32.24 |
| JFA MANAGEMENT | 140 NORTH BRANFORD ROAD | | | BRANFORD | CT | 06405 | | AP Trade / Other | 1/23/2020 | $107.62 |
| JFA MANAGEMENT | 140 NORTH BRANFORD ROAD | | | BRANFORD | CT | 06405 | | Employee / Wage Related | 3/3/2020 | $108.16 |
| JFA MANAGEMENT | 140 NORTH BRANFORD ROAD | | | BRANFORD | CT | 06405 | | AP Trade / Other | 3/19/2020 | $116.97 |
| JILL P BREEZE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $97.88 |
| JILL SCHULYER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $382.40 |
| JILL SHAFFER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $102.86 |
| JILLIAN SHELDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $134.38 |
| JIM BASS FORD INC | PO BOX 3488 | | | SAN ANGELO | TX | 76902-3488 | | AP Trade / Other | 2/25/2020 | $6,409.28 |
| JIM BELFIELD SEPTIC | 838 Beaver Creek Road | | | Waterville | NY | 13480 | | AP Trade / Other | 3/26/2020 | $993.99 |
| JIM CUPERO PLLC | 151 N MAIN ST | SUITE 300 | | NEW CITY | NY | 10956 | | AP Trade / Other | 2/3/2020 | $16.26 |
| JIM HUM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $1,683.18 |
| JIM KILGORE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $148.00 |
| JIM MATTHEWS CHEVROLET INC | PO BOX 1130 | | | VESTAL | NY | 13851-1130 | | AP Trade / Other | 3/5/2020 | $910.05 |
| JIM MATTHEWS CHEVROLET INC | PO BOX 1130 | | | VESTAL | NY | 13851-1130 | | AP Trade / Other | 3/19/2020 | $86.86 |
| JIM WELLS COUNTY | APPRAISAL DISTRICT | PO BOX 607 | | ALICE | TX | 78333-0607 | | AP Trade / Other | 1/24/2020 | $22,826.97 |
| JIM WERNIG INC | PO BOX 1400 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/18/2020 | $173.35 |
| JIM WERNIG INC | PO BOX 1400 | | | GAYLORD | MI | 49734 | | Employee / Wage Related | 2/20/2020 | $65.56 |
| JIM WERNIG INC | PO BOX 1400 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/21/2020 | $139.87 |
| JIM WERNIG INC | PO BOX 1400 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/25/2020 | $15.96 |
| JIM WERNIG INC | PO BOX 1400 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/31/2020 | $101.84 |
| JIM WHANS AUTOMOTIVE CENTRAL | 1615 18TH AVE | | | EAST MOLINE | IL | 61244 | | Taxes | 1/21/2020 | $2,957.67 |
| JIM WHANS AUTOMOTIVE CENTRAL | 1615 18TH AVE | | | EAST MOLINE | IL | 61244 | | Regulatory | 2/4/2020 | $268.17 |
| JIM WHANS AUTOMOTIVE CENTRAL | 1615 18TH AVE | | | EAST MOLINE | IL | 61244 | | Taxes | 4/2/2020 | $226.74 |
| JIMMY JOHNS GOURMET SAND | 2212 Fox Drive | | | Champaign | IL | 61820 | | AP Trade / Other | 3/3/2020 | $320.10 |
| JIMMY LOH AND SUE LIU CPAS AP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $87.32 |
| JIMMYS AUTO SERVICE | PO BOX 536 | | | BLAKESLEE | PA | 18610 | | Employee / Wage Related | 2/13/2020 | $266.16 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 1/21/2020 | $1,125.54 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 1/30/2020 | $971.77 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 2/10/2020 | $234.33 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | Employee / Wage Related | 2/13/2020 | $292.30 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 2/14/2020 | $1,164.89 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 2/24/2020 | $435.16 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 2/27/2020 | $145.22 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 2/28/2020 | $203.94 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 3/2/2020 | $1,126.86 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 3/10/2020 | $1,293.11 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 3/16/2020 | $3,418.70 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 3/23/2020 | $859.84 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 3/26/2020 | $30.00 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 4/2/2020 | $718.64 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 4/6/2020 | $2,004.02 |
| JIMMYS AUTOMOTIVE CENTER | 277 WEAVERVILLE HWY | | | ASHEVILLE | NC | 28804 | | AP Trade / Other | 4/9/2020 | $2,393.63 |
| JIMS GARAGE INC | PO BOX 6385 | | | LAFAYETTE | IN | 47903 | | Programming | 3/12/2020 | $95.00 |
| JINGSONG ZHANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $72.61 |
| JISUN KIM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $12.61 |
| JNA ENTERTAINMENT SPECIALISTS | 9380 SUNSET DRIVE, STE B216 | | | MIAMI | FL | 33173 | | AP Trade / Other | 2/13/2020 | $288.00 |
| JNA ENTERTAINMENT SPECIALISTS | 9380 SUNSET DRIVE, STE B216 | | | MIAMI | FL | 33173 | | Programming | 3/12/2020 | $114.00 |
| JNA ENTERTAINMENT SPECIALISTS | 9380 SUNSET DRIVE, STE B216 | | | MIAMI | FL | 33173 | | AP Trade / Other | 3/17/2020 | $371.00 |
| JOANN ARMSTRONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $114.79 |
| JOANN LANDEROS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $16.73 |
| JOANN TOSI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $104.81 |
| JOANNE GORDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $13.75 |
| JOANNE HODGETTS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $9.43 |
| JOANNE S MARTIN | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $49.83 |
| JODI GIEBEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $182.46 |
| JODY MCKINZIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $85.00 |
| JOE STEARNS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $68.00 |
| JOE STUDENICKA | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $19.35 |
| JOEL BENEDEK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $35.81 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | | NEW YORK | NY | 10017 | | AP Trade / Other | 2/20/2020 | $200,000.00 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/24/2020 | $150,000.00 |
| JOES AUTO GLASS LLC | 3347 US HWY 33 W | | | WESTON | WV | 26452 | | AP Trade / Other | 3/19/2020 | $580.00 |
| JOEY MASSENGALE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $7.72 |
| JOHN & KELLY NAUROTH | 673 COUNTY HWY 112 | | | GLOVERSVILLE | NY | 12078 | | AP Trade / Other | 2/25/2020 | $373.75 |
| JOHN BABUDER | ADDRESS ON FILE | | | | | | | Taxes | 2/21/2020 | $84.55 |
| JOHN BREITENBACH | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $477.67 |
| JOHN BURKHART | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $88.83 |
| JOHN CONWAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $8.41 |
| JOHN DYER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $5,864.32 |
| JOHN EVERETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $54.54 |
| JOHN F BARRY III | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $151.62 |
| JOHN FISCHETTI | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $715.28 |
| JOHN FRANCIS STEWART | 1096 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 3/24/2020 | $1,125.00 |
| JOHN H TAPPER INC | PO BOX 490 | | | PAW PAW | MI | 49079-0490 | | AP Trade / Other | 1/30/2020 | $77.47 |
| JOHN HRYNYSZYN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $0.49 |
| JOHN J KELLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $2,429.57 |
| JOHN J RIZZO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $7,886.34 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | Taxes | 1/28/2020 | $796.16 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | AP Trade / Other | 2/11/2020 | $796.16 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | AP Trade / Other | 2/25/2020 | $796.16 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | AP Trade / Other | 3/10/2020 | $796.16 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | AP Trade / Other | 3/24/2020 | $796.16 |
| JOHN J TALTON TRUSTEE | PO BOX 734 | | | TYLER | TX | 75710 | | AP Trade / Other | 4/6/2020 | $796.16 |
| JOHN JARONCYK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $3,187.00 |
| JOHN LA FALCE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $472.90 |
| JOHN LOGAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $2,767.17 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MADDOX | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $40.00 |
| JOHN MARTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $96.86 |
| JOHN MCGINLEY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $642.27 |
| JOHN MINI DISTINCTIVE LANDSCAP | 250 BRENNER DRIVE | | | CONGERS | NY | 10920 | | AP Trade / Other | 2/14/2020 | $227.82 |
| JOHN MINI DISTINCTIVE LANDSCAP | 250 BRENNER DRIVE | | | CONGERS | NY | 10920 | | AP Trade / Other | 3/17/2020 | $227.82 |
| JOHN OTIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $371.73 |
| JOHN P GARRETT | 16562 NORTH TOLLE LANE | | | MT VERNON | IL | 62864 | | AP Trade / Other | 1/24/2020 | $500.00 |
| JOHN P GARRETT | 16562 NORTH TOLLE LANE | | | MT VERNON | IL | 62864 | | AP Trade / Other | 2/25/2020 | $500.00 |
| JOHN P GARRETT | 16562 NORTH TOLLE LANE | | | MT VERNON | IL | 62864 | | AP Trade / Other | 3/24/2020 | $500.00 |
| JOHN P SHAFER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $3,361.05 |
| JOHN PARLEGRECO | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $11.91 |
| JOHN PASCO | & PATRICIA PASCO | 510 WYOMING AVE | | SCRANTON | PA | 18509 | | AP Trade / Other | 1/24/2020 | $6,026.76 |
| JOHN PASCO | & PATRICIA PASCO | 510 WYOMING AVE | | SCRANTON | PA | 18509 | | AP Trade / Other | 2/25/2020 | $6,026.76 |
| JOHN PASCO | & PATRICIA PASCO | 510 WYOMING AVE | | SCRANTON | PA | 18509 | | AP Trade / Other | 3/24/2020 | $6,026.76 |
| JOHN R HAMILTON | 11600 HAMILTON RD | | | MARION | IL | 62959 | | AP Trade / Other | 1/24/2020 | $500.00 |
| JOHN R HAMILTON | 11600 HAMILTON RD | | | MARION | IL | 62959 | | AP Trade / Other | 2/25/2020 | $500.00 |
| JOHN R HAMILTON | 11600 HAMILTON RD | | | MARION | IL | 62959 | | AP Trade / Other | 3/19/2020 | $500.00 |
| JOHN R HAMILTON | 11600 HAMILTON RD | | | MARION | IL | 62959 | | AP Trade / Other | 3/24/2020 | $500.00 |
| JOHN RUSSELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $45.00 |
| JOHN S BRIGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $204.97 |
| JOHN SANDOVAL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $354.59 |
| JOHN SCHAFFER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $16.77 |
| JOHN STIBOREK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $325.00 |
| JOHN WALTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/7/2020 | $100.00 |
| JOHN WORKMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $196.43 |
| JOHNNY LADD | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $5.48 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 1/30/2020 | $544.90 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 2/7/2020 | $108.13 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 2/14/2020 | $780.99 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 3/2/2020 | $43.14 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 3/9/2020 | $76.66 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 3/12/2020 | $108.13 |
| JOHNNYS SERVICE STATION | 125 W MAIN ST | | | MIDDLETOWN | NY | 10940 | | AP Trade / Other | 3/16/2020 | $792.58 |
| JOHNS GARAGE | PO BOX 156 | | | BAINBRIDGE | NY | 13733 | | AP Trade / Other | 1/30/2020 | $754.54 |
| JOHNS GARAGE | PO BOX 156 | | | BAINBRIDGE | NY | 13733 | | AP Trade / Other | 2/13/2020 | $829.09 |
| JOHNS GARAGE | PO BOX 156 | | | BAINBRIDGE | NY | 13733 | | AP Trade / Other | 2/25/2020 | $1,108.05 |
| JOHNS GARAGE | PO BOX 156 | | | BAINBRIDGE | NY | 13733 | | AP Trade / Other | 3/24/2020 | $1,523.35 |
| JOHNS TOWING & REPAIR SERVICE | JOHN WEAVER | 544 COMMERCE DR | | BRYAN | OH | 43506 | | AP Trade / Other | 1/21/2020 | $773.08 |
| JOHNS TOWING & REPAIR SERVICE | JOHN WEAVER | 544 COMMERCE DR | | BRYAN | OH | 43506 | | AP Trade / Other | 1/27/2020 | $98.42 |
| JOHNS TOWING & REPAIR SERVICE | JOHN WEAVER | 544 COMMERCE DR | | BRYAN | OH | 43506 | | AP Trade / Other | 1/29/2020 | $617.58 |
| JOHNS TOWING & REPAIR SERVICE | JOHN WEAVER | 544 COMMERCE DR | | BRYAN | OH | 43506 | | AP Trade / Other | 1/30/2020 | $86.44 |
| JOHNS TOWING & REPAIR SERVICE | JOHN WEAVER | 544 COMMERCE DR | | BRYAN | OH | 43506 | | Employee / Wage Related | 2/27/2020 | $516.04 |
| JOHNS TOWING SERVICES | 7191 ARTHUR ST | | | COOPERSVILLE | MI | 49404 | | AP Trade / Other | 2/20/2020 | $100.00 |
| JOHNSON CONTROLS FIRE | 3600 MCGILL ST | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 2/14/2020 | $3,454.76 |
| JOHNSON CONTROLS FIRE | 3600 MCGILL ST | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 2/20/2020 | $866.50 |
| JOHNSON CONTROLS FIRE | 3600 MCGILL ST | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 3/17/2020 | $1,487.18 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | AP Trade / Other | 1/21/2020 | $1,512.91 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | Taxes | 2/4/2020 | $116.54 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | AP Trade / Other | 2/10/2020 | $2,628.30 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | AP Trade / Other | 2/24/2020 | $1,164.62 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | AP Trade / Other | 3/10/2020 | $829.05 |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | AP Trade / Other | 3/23/2020 | $1,602.67 |
| JOHNSON COUNTY | TAX COLLECTOR | PO BOX 75 | | CLEBURNE | TX | 76033 | | AP Trade / Other | 1/24/2020 | $11,782.96 |
| JOHNSON COUNTY FARM BUREAU | 117 S. Main St | | | Spring Hill | KS | 66083 | | AP Trade / Other | 2/21/2020 | $87.66 |
| JOHNSON EQUIPMENT SALES & SVC | PO BOX 25159 | | | FARMINGTON | NY | 14425 | | AP Trade / Other | 2/13/2020 | $751.00 |
| JOHNSON EQUIPMENT SALES & SVC | PO BOX 25159 | | | FARMINGTON | NY | 14425 | | AP Trade / Other | 2/20/2020 | $579.01 |
| JOHNSON JANITORIAL | 1957 HWY 15N | | | PONTOTOC | MS | 38863 | | AP Trade / Other | 1/21/2020 | $1,570.00 |
| JOHNSON JANITORIAL | 1957 HWY 15N | | | PONTOTOC | MS | 38863 | | AP Trade / Other | 2/20/2020 | $1,570.00 |
| JOHNSON JANITORIAL | 1957 HWY 15N | | | PONTOTOC | MS | 38863 | | AP Trade / Other | 3/23/2020 | $1,570.00 |
| JOHNSON REFRIGERATION INC | 255 N MAIN STREET | ATTN: JASON EDWARDS | | BLYTHE | CA | 92225 | | AP Trade / Other | 1/16/2020 | $88.89 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON REFRIGERATION INC | 255 N MAIN STREET | ATTN: JASON EDWARDS | | BLYTHE | CA | 92225 | | AP Trade / Other | 3/31/2020 | $88.89 |
| JOHNSTONE SUPPLY | 5960 VALENTINE RD, UNIT #3 | | | VENTURA | CA | 93003 | | AP Trade / Other | 1/30/2020 | $252.93 |
| JOHNSTONE SUPPLY | 5960 VALENTINE RD, UNIT #3 | | | VENTURA | CA | 93003 | | AP Trade / Other | 3/2/2020 | $904.91 |
| JOHNSTONE SUPPLY | 5960 VALENTINE RD, UNIT #3 | | | VENTURA | CA | 93003 | | AP Trade / Other | 3/12/2020 | $423.09 |
| JOHNSTONE SUPPLY | 5960 VALENTINE RD, UNIT #3 | | | VENTURA | CA | 93003 | | AP Trade / Other | 3/23/2020 | $65.59 |
| JOHNSTONE SUPPLY | 5960 VALENTINE RD, UNIT #3 | | | VENTURA | CA | 93003 | | AP Trade / Other | 4/10/2020 | $84.90 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD STE 203 | | | DALLAS | TX | 75220 | | AP Trade / Other | 1/23/2020 | $1,035.95 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD STE 203 | | | DALLAS | TX | 75220 | | Taxes | 2/4/2020 | $3,254.96 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD STE 203 | | | DALLAS | TX | 75220 | | AP Trade / Other | 3/31/2020 | $75.41 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD STE 203 | | | DALLAS | TX | 75220 | | AP Trade / Other | 4/2/2020 | $2,493.43 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD STE 203 | | | DALLAS | TX | 75220 | | AP Trade / Other | 4/6/2020 | $1,170.65 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 1/16/2020 | $1,098.47 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 1/21/2020 | $1,662.06 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | Taxes | 1/28/2020 | $144.19 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | Taxes | 2/4/2020 | $1,117.64 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 2/6/2020 | $465.57 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 2/20/2020 | $588.57 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 2/27/2020 | $114.17 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | Employee / Wage Related | 3/3/2020 | $367.14 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/10/2020 | $1,267.65 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/17/2020 | $3,173.72 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/19/2020 | $1,139.55 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/24/2020 | $177.80 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/26/2020 | $159.20 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 3/31/2020 | $641.70 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | | ORLANDO | FL | 32886-4652 | | AP Trade / Other | 4/6/2020 | $2,379.00 |
| JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442-6112 | | Taxes | 2/4/2020 | $3,973.06 |
| JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442-6112 | | AP Trade / Other | 3/24/2020 | $947.42 |
| JOHNSTONE SUPPLY OF CENTRAL NY | 77 HALSTEAD ST, SUITE 3 | | | ROCHESTER | NY | 14610 | | AP Trade / Other | 2/6/2020 | $372.96 |
| JOHNSTONE SUPPLY OF CENTRAL NY | 77 HALSTEAD ST, SUITE 3 | | | ROCHESTER | NY | 14610 | | AP Trade / Other | 2/25/2020 | $153.64 |
| JOHNSTONE SUPPLY OF CENTRAL NY | 77 HALSTEAD ST, SUITE 3 | | | ROCHESTER | NY | 14610 | | AP Trade / Other | 2/27/2020 | $83.40 |
| JOHNSTONE SUPPLY OF CENTRAL NY | 77 HALSTEAD ST, SUITE 3 | | | ROCHESTER | NY | 14610 | | AP Trade / Other | 3/10/2020 | $57.45 |
| JOHNSTONE SUPPLY OF CENTRAL NY | 77 HALSTEAD ST, SUITE 3 | | | ROCHESTER | NY | 14610 | | Employee / Wage Related | 3/26/2020 | $272.16 |
| JON BARSTAD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $14.69 |
| JON DAVID MCELDERRY | 110 S ELM AVE | | | LOGAN | IA | 51546 | | AP Trade / Other | 3/24/2020 | $900.00 |
| JONATHAN DEATON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $50.00 |
| JONATHAN E MUTZ | PO BOX 1232 | | | POTH | TX | 78147 | | AP Trade / Other | 1/24/2020 | $825.00 |
| JONATHAN E MUTZ | PO BOX 1232 | | | POTH | TX | 78147 | | AP Trade / Other | 2/25/2020 | $825.00 |
| JONATHAN E MUTZ | PO BOX 1232 | | | POTH | TX | 78147 | | AP Trade / Other | 3/24/2020 | $825.00 |
| JONATHAN GOLBERT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $228.62 |
| JONATHAN MAGTURO | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $50.78 |
| JONES ENTERPRISES | 5353 MARKET RD | | | MARION | IL | 62959 | | AP Trade / Other | 1/29/2020 | $400.00 |
| JONES ENTERPRISES | 5353 MARKET RD | | | MARION | IL | 62959 | | AP Trade / Other | 2/21/2020 | $285.00 |
| JONES ENTERPRISES | 5353 MARKET RD | | | MARION | IL | 62959 | | AP Trade / Other | 2/24/2020 | $1,785.00 |
| JONES ENTERPRISES | 5353 MARKET RD | | | MARION | IL | 62959 | | AP Trade / Other | 2/27/2020 | $315.00 |
| JONES ENTERPRISES | 5353 MARKET RD | | | MARION | IL | 62959 | | AP Trade / Other | 4/10/2020 | $896.27 |
| JONNIE BRADLEY | ADDRESS ON FILE | | | | | | | Health insurance | 2/19/2020 | $13.33 |
| JORGE & DORA FONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $8.88 |
| JORGE C OROZCO | ADDRESS ON FILE | | | | | | | Professionals | 3/3/2020 | $151.64 |
| JORGE GUIA | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $57.16 |
| JORGE ROSARIO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $79.84 |
| JOS ZOBRIST | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $150.91 |
| JOSE GARCIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $7.75 |
| JOSE JUAREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $74.60 |
| JOSE MANDUJANO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $96.16 |
| JOSE PONCE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $113.94 |
| JOSELIN UBIETA | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $616.54 |
| JOSEPH A KURHAJEC | 54 MAIN ST | PO BOX 252 | | TREADWELL | NY | 13846 | | AP Trade / Other | 1/24/2020 | $2,100.00 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | AP Trade / Other | 1/21/2020 | $176.11 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | Taxes | 2/4/2020 | $176.11 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | Taxes | 2/19/2020 | $176.11 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | Employee / Wage Related | 3/3/2020 | $11.47 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | AP Trade / Other | 3/17/2020 | $176.11 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | AP Trade / Other | 3/31/2020 | $176.11 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | | ROCHESTER | NY | 14609 | | AP Trade / Other | 4/14/2020 | $176.11 |
| JOSEPH D WEISS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $1,900.00 |
| JOSEPH FOSTER | 1690 SLATE LAKE ROAD | | | ISABELLA | MN | 55607 | | AP Trade / Other | 1/24/2020 | $604.76 |
| JOSEPH FOSTER | 1690 SLATE LAKE ROAD | | | ISABELLA | MN | 55607 | | AP Trade / Other | 2/25/2020 | $604.76 |
| JOSEPH FOSTER | 1690 SLATE LAKE ROAD | | | ISABELLA | MN | 55607 | | AP Trade / Other | 3/24/2020 | $604.76 |
| JOSEPH FOTI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $27.06 |
| JOSEPH GALENA | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $109.41 |
| JOSEPH JACKSON | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $767.20 |
| JOSEPH JOHNS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $38.00 |
| JOSEPH JOHNSTON | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $197.54 |
| JOSEPH M BUNCICH | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $1,009.39 |
| JOSEPH MARTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $228.99 |
| JOSEPH RODI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $128.82 |
| JOSEPH RUSS IV | & KAREN RUSS | 655 BEAR RIVER RIDGE RD | | FERNDALE | CA | 95536 | | AP Trade / Other | 2/25/2020 | $4,851.31 |
| JOSEPH ZUREK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $220.39 |
| JOSH LYONS LLC | 8604 GUTHRIE COURT | | | CROSS PLAINS | TN | 37049 | | AP Trade / Other | 1/24/2020 | $430.00 |
| JOSH LYONS LLC | 8604 GUTHRIE COURT | | | CROSS PLAINS | TN | 37049 | | AP Trade / Other | 2/25/2020 | $430.00 |
| JOSH LYONS LLC | 8604 GUTHRIE COURT | | | CROSS PLAINS | TN | 37049 | | AP Trade / Other | 3/24/2020 | $430.00 |
| JOSHS SERVICE LLC | 100 E HWY 275 | | | TILDEN | NE | 68781 | | AP Trade / Other | 3/19/2020 | $267.61 |
| JOSHUA CARPENTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $185.83 |
| JOSHUA MANIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $35.00 |
| JOSHUA OMOHUNDRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $112.38 |
| JOSHUA RICHLING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $82.50 |
| JOSIANE GIVONE-KONOP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $71.74 |
| JOURNET PLACE LP | 8356 Journet Blvd | | | Port Richey | FL | 34668 | | AP Trade / Other | 1/23/2020 | $67.58 |
| JOURNET PLACE LP | 8356 Journet Blvd | | | Port Richey | FL | 34668 | | AP Trade / Other | 3/3/2020 | $63.64 |
| JOURNET PLACE LP | 8356 Journet Blvd | | | Port Richey | FL | 34668 | | AP Trade / Other | 3/19/2020 | $61.68 |
| JOVANI CHAVEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $89.73 |
| JOYCE GIFFORD | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $274.63 |
| JOYCE RIVERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $414.92 |
| JOYCE SKIPPER | PO BOX 503 | | | EXCEL | AL | 36439 | | AP Trade / Other | 1/24/2020 | $28.80 |
| JOYCE SKIPPER | PO BOX 503 | | | EXCEL | AL | 36439 | | AP Trade / Other | 2/25/2020 | $28.80 |
| JOYCE SKIPPER | PO BOX 503 | | | EXCEL | AL | 36439 | | AP Trade / Other | 3/24/2020 | $28.80 |
| JP AUTO SALES | 10053 Ocean Hwy | | | Pawleys Island | SC | 29585 | | Health insurance | 1/28/2020 | $372.94 |
| JP AUTO SALES | 10053 Ocean Hwy | | | Pawleys Island | SC | 29585 | | AP Trade / Other | 2/27/2020 | $441.90 |
| JP AUTO SALES | 10053 Ocean Hwy | | | Pawleys Island | SC | 29585 | | AP Trade / Other | 3/17/2020 | $93.40 |
| JP AUTO SALES | 10053 Ocean Hwy | | | Pawleys Island | SC | 29585 | | AP Trade / Other | 3/19/2020 | $173.96 |
| JP HARRIS ASSOCIATES LLC | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | | Taxes | 1/28/2020 | $59.98 |
| JP HARRIS ASSOCIATES LLC | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | | AP Trade / Other | 2/4/2020 | $59.98 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 1/16/2020 | $2,036,751.67 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 1/17/2020 | $1,000.00 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 1/31/2020 | $9,152,485.79 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 2/6/2020 | $2,960.72 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 2/14/2020 | $1,877,210.28 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | Programming | 2/28/2020 | $8,039,393.94 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 3/31/2020 | $4,772,334.29 |
| JP MORGAN CHASE BANK | JP MORGAN SECURITIES | 383 MADISON AVE, 3RD FLOOR | | NEW YORK | NY | 10179 | | AP Trade / Other | 4/3/2020 | $769,259.47 |
| JP SERVICES OF SARASOTA | 2141 Whitfield Park Dr | | | Sarasota | FL | 34243 | | AP Trade / Other | 1/21/2020 | $904.35 |
| JPMORGAN CHASE NA | BK1 RENTAL INCOME DEPT #781544 | PO BOX 78000 | | DETROIT | MI | 48278-1544 | | AP Trade / Other | 1/24/2020 | $360.58 |
| JPMORGAN CHASE NA | BK1 RENTAL INCOME DEPT #781544 | PO BOX 78000 | | DETROIT | MI | 48278-1544 | | AP Trade / Other | 2/25/2020 | $360.58 |
| JPMORGAN CHASE NA | BK1 RENTAL INCOME DEPT #781544 | PO BOX 78000 | | DETROIT | MI | 48278-1544 | | AP Trade / Other | 3/24/2020 | $360.58 |
| JRS REPAIR LLC | 915 CHESTNUT ST | | | MOUNT CARMEL | IL | 62863 | | AP Trade / Other | 1/16/2020 | $227.12 |
| JRS REPAIR LLC | 915 CHESTNUT ST | | | MOUNT CARMEL | IL | 62863 | | AP Trade / Other | 2/18/2020 | $115.57 |
| JRS REPAIR LLC | 915 CHESTNUT ST | | | MOUNT CARMEL | IL | 62863 | | Taxes | 4/6/2020 | $635.75 |
| JSIP TOWN WALK LLC | 100 HIGH ST, SUITE 2500 | | | BOSTON | MA | 02110 | | Employee / Wage Related | 1/23/2020 | $1,593.01 |
| JSIP TOWN WALK LLC | 100 HIGH ST, SUITE 2500 | | | BOSTON | MA | 02110 | | Employee / Wage Related | 3/3/2020 | $1,563.06 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JSIP TOWN WALK LLC | 100 HIGH ST, SUITE 2500 | | | BOSTON | MA | 02110 | | AP Trade / Other | 3/19/2020 | $1,556.33 |
| JT ALAN INC | 6046 PARKWAY E | | | HARRISBURG | PA | 17112 | | AP Trade / Other | 1/24/2020 | $4,292.06 |
| JT ALAN INC | 6046 PARKWAY E | | | HARRISBURG | PA | 17112 | | AP Trade / Other | 2/25/2020 | $4,292.06 |
| JT ALAN INC | 6046 PARKWAY E | | | HARRISBURG | PA | 17112 | | AP Trade / Other | 3/24/2020 | $4,292.06 |
| JT VAUGHN CONSTRUCTION | 9160 Sterling St | | | Irving | TX | 75063 | | AP Trade / Other | 2/3/2020 | $67.00 |
| JUAN & MARIE REYNARDUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $67.81 |
| JUAN ARIAS MEDINA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $45.00 |
| JUAN ESTRADA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $96.62 |
| JUAN GARCIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $48.16 |
| JUAN GONZALEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $280.17 |
| JUAN RIVIERA | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $9.69 |
| JUDITH A GOSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $2,612.25 |
| JUDITH KAWTOSKI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $107.00 |
| JUDSON MORGAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $23.74 |
| JUDY DINGESS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| JUDY HARRIMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $141.37 |
| JUDY HAYWARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $160.03 |
| JUDY HILDENBRAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $137.01 |
| JUDY POUND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $16.84 |
| JUDY WAKAYAMA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $39.02 |
| JULIA SMIRNOV | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $31.03 |
| JULIANNE INGHAM STATE MARSHAL | PO BOX 316 | | | PLYMOUTH | CT | 06782-0316 | | AP Trade / Other | 1/21/2020 | $200.00 |
| JULIANNE INGHAM STATE MARSHAL | PO BOX 316 | | | PLYMOUTH | CT | 06782-0316 | | AP Trade / Other | 2/4/2020 | $200.00 |
| JULIANNE INGHAM STATE MARSHAL | PO BOX 316 | | | PLYMOUTH | CT | 06782-0316 | | Taxes | 2/19/2020 | $200.00 |
| JULIANNE JOHNSON | ADDRESS ON FILE | | | | | | | Taxes | 1/17/2020 | $896.98 |
| JULIE BARTELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $100.00 |
| JULIE HUBER POA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $457.84 |
| JULIE MASON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/6/2020 | $151.33 |
| JULIE SHANE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $94.99 |
| JULIE STEPHANY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $561.70 |
| JULIET PRICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $31.81 |
| JULIO J NAVARRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $229.79 |
| JUNCTION TIRE SERVICE INC | PO BOX 187 | | | CARLTON | MN | 55718 | | AP Trade / Other | 2/25/2020 | $70.06 |
| JURGEN WEYAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $122.51 |
| K PLANTS PAVING | 463 SLIPPERY ELM RD | | | SHINGLEHOUSE | PA | 16748 | | AP Trade / Other | 3/17/2020 | $80.00 |
| KACEY CONNORS-GRAYSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $54.00 |
| KADOTA AVENUE INDUSTRIAL OWNER | 1001 Pennsylvania Ave NW | | | Washington | DC | 20004 | | AP Trade / Other | 1/24/2020 | $4,228.08 |
| KAISER PERMANENTE | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | | AP Trade / Other | 1/31/2020 | $180,769.27 |
| KAISER PERMANENTE | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | | AP Trade / Other | 3/2/2020 | $242,490.95 |
| KAISER PERMANENTE | ONE KAISER PLAZA 15L | | | OAKLAND | CA | 94612 | | AP Trade / Other | 3/24/2020 | $265,304.66 |
| KAISER PERMANENTE  ATTN KP | 1 KAISER PLZ | | | OAKLAND | CA | 94612 | | AP Trade / Other | 4/7/2020 | $257,826.57 |
| KAITLYN AMOR TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 1/24/2020 | $277.45 |
| KAITLYN AMOR TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 2/25/2020 | $277.45 |
| KAITLYN AMOR TERRY | 5514 WOODBERRY ROAD | | | DURHAM | NC | 27707 | | AP Trade / Other | 3/24/2020 | $277.45 |
| KALAMA TELEPHONE CO | P O BOX 1276 | | | TENINO | WA | 98589-4005 | | AP Trade / Other | 2/6/2020 | $6.50 |
| KALAMA TELEPHONE CO | P O BOX 1276 | | | TENINO | WA | 98589-4005 | | AP Trade / Other | 3/5/2020 | $5.99 |
| KALAMA TELEPHONE CO | P O BOX 1276 | | | TENINO | WA | 98589-4005 | | AP Trade / Other | 4/6/2020 | $6.31 |
| KALAMAZOO COUNTY | TREASURER | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007 | | AP Trade / Other | 1/17/2020 | $232.22 |
| KALAMAZOO COUNTY | TREASURER | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007 | | AP Trade / Other | 1/21/2020 | $0.42 |
| KALAMAZOO COUNTY | TREASURER | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007 | | AP Trade / Other | 2/20/2020 | $225.37 |
| KALAMAZOO COUNTY | TREASURER | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007 | | Employee / Wage Related | 3/19/2020 | $0.42 |
| KALAMAZOO COUNTY | TREASURER | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007 | | AP Trade / Other | 3/20/2020 | $221.59 |
| KALASKA COUNTY | 605 N BIRTH ST | | | KALKASKA | MI | 49646 | | AP Trade / Other | 1/17/2020 | $375.73 |
| KALASKA COUNTY | 605 N BIRTH ST | | | KALKASKA | MI | 49646 | | AP Trade / Other | 2/20/2020 | $365.65 |
| KALASKA COUNTY | 605 N BIRTH ST | | | KALKASKA | MI | 49646 | | AP Trade / Other | 3/20/2020 | $363.13 |
| KALEVA TELEPHONE CO | 9462 OSMO STREET | | | KALEVA | MI | 49645 | | AP Trade / Other | 3/6/2020 | $14.90 |
| KALEVA TELEPHONE CO | 9462 OSMO STREET | | | KALEVA | MI | 49645 | | AP Trade / Other | 4/7/2020 | $6.91 |
| KAMI FITZSIMMONS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $270.00 |
| KANSAS 911 COORDINATING COUNC | PO BOX 842 | | | EMPORIA | KS | 66801 | | AP Trade / Other | 1/16/2020 | $19.80 |
| KANSAS 911 COORDINATING COUNC | PO BOX 842 | | | EMPORIA | KS | 66801 | | AP Trade / Other | 2/14/2020 | $19.80 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS 911 COORDINATING COUNC | PO BOX 842 | | | EMPORIA | KS | 66801 | | Programming | 3/12/2020 | $19.80 |
| KANSAS 911 COORDINATING COUNC | PO BOX 842 | | | EMPORIA | KS | 66801 | | AP Trade / Other | 4/10/2020 | $19.80 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | Taxes | 1/28/2020 | $279.23 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | AP Trade / Other | 2/11/2020 | $279.23 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | AP Trade / Other | 2/25/2020 | $279.23 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | AP Trade / Other | 3/10/2020 | $279.23 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | AP Trade / Other | 3/24/2020 | $279.23 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | AP Trade / Other | 4/7/2020 | $279.23 |
| KAR KARE PARKING SYSTEMS INC | 5500 BOLSA AVE STE 120 | | | HUNTINGTON BEACH | CA | 92649 | | AP Trade / Other | 1/24/2020 | $1,400.00 |
| KAR KARE PARKING SYSTEMS INC | 5500 BOLSA AVE STE 120 | | | HUNTINGTON BEACH | CA | 92649 | | AP Trade / Other | 2/25/2020 | $1,400.00 |
| KAR KARE PARKING SYSTEMS INC | 5500 BOLSA AVE STE 120 | | | HUNTINGTON BEACH | CA | 92649 | | AP Trade / Other | 3/24/2020 | $1,400.00 |
| KARAS MOTORS INC | 19 COOLIDGE AVE | | | WATERBURY | CT | 06708 | | AP Trade / Other | 1/23/2020 | $75.00 |
| KARAS MOTORS INC | 19 COOLIDGE AVE | | | WATERBURY | CT | 06708 | | AP Trade / Other | 1/30/2020 | $50.00 |
| KARAS MOTORS INC | 19 COOLIDGE AVE | | | WATERBURY | CT | 06708 | | AP Trade / Other | 2/10/2020 | $75.00 |
| KARAS MOTORS INC | 19 COOLIDGE AVE | | | WATERBURY | CT | 06708 | | AP Trade / Other | 2/13/2020 | $75.00 |
| KARAS MOTORS INC | 19 COOLIDGE AVE | | | WATERBURY | CT | 06708 | | AP Trade / Other | 4/9/2020 | $535.00 |
| KAREN DUFF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $38.00 |
| KAREN E ROESKE | 9600 BEAVER RD | | | BRENHAM | TX | 77833 | | AP Trade / Other | 1/24/2020 | $383.34 |
| KAREN HUGHES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $81.95 |
| KAREN MORTON | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $5,409.58 |
| KAREN SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $85.26 |
| KAREN VIEBROCK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $5,703.60 |
| KAREN WEASTMAN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $69.65 |
| KARIE WINTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $636.02 |
| KARL SPICKELMIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $26.19 |
| KARNES CITY ISD | TAX COLLECTOR | PO BOX 38 | | KARNES CITY | TX | 78118-0038 | | AP Trade / Other | 1/24/2020 | $2,299.73 |
| KARNES COUNTY | TAX COLLECTOR | 200 E CALVERT, STE 3 | | KARNES CITY | TX | 78118 | | AP Trade / Other | 1/24/2020 | $1,551.24 |
| KARRY GIBSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $67.00 |
| KARSON KNUTSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/23/2020 | $2,349.96 |
| KARUNA HOSPITALITY LLC | 100 North Park Ct | | | Stockbridge | GA | 30281 | | AP Trade / Other | 2/21/2020 | $51.92 |
| KARUNA HOSPITALITY LLC | 100 North Park Ct | | | Stockbridge | GA | 30281 | | Professionals | 2/21/2020 | $71.99 |
| KASANDRA GRACE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $96.97 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 1/21/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | Taxes | 1/28/2020 | $296.02 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 2/4/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 2/11/2020 | $303.89 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | Taxes | 2/19/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 2/25/2020 | $294.60 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | Employee / Wage Related | 3/3/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/10/2020 | $300.02 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/17/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/24/2020 | $336.06 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/31/2020 | $300.00 |
| KASS SCHULER PA | P.O. BOX 800 | | | TAMPA | FL | 33601 | | AP Trade / Other | 4/14/2020 | $300.00 |
| KATARRA MOSES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $45.73 |
| KATHERINE CLARK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $229.18 |
| KATHERINE PATCHEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $9,250.72 |
| KATHERYN FANNIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $60.42 |
| KATHLEEN BIEGEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $2,351.89 |
| KATHLEEN FRANCK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $6.55 |
| KATHLEEN MORAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/31/2020 | $164.20 |
| KATHRYN B MCCURDY | 4701 MELROSE AVE | | | TAMPA | FL | 33629 | | Taxes | 1/28/2020 | $311.53 |
| KATHRYN B MCCURDY | 4701 MELROSE AVE | | | TAMPA | FL | 33629 | | AP Trade / Other | 2/11/2020 | $311.53 |
| KATHRYN B MCCURDY | 4701 MELROSE AVE | | | TAMPA | FL | 33629 | | AP Trade / Other | 2/25/2020 | $311.53 |
| KATHRYN B MCCURDY | 4701 MELROSE AVE | | | TAMPA | FL | 33629 | | AP Trade / Other | 3/10/2020 | $311.53 |
| KATHRYN BRANCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $17.53 |
| KATHRYN SPARKS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $50.00 |
| KATHY KILLEEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $98.98 |
| KATHY SCHOENST | PO BOX 15 | | | CARMINE | TX | 78932 | | AP Trade / Other | 1/24/2020 | $383.34 |
| KATHY THOMPSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $71.77 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KATRINA CENTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $44.00 |
| KAUFMAN COUNTY | TAX COLLECTOR | PO BOX 339 | | KAUFMAN | TX | 75142 | | AP Trade / Other | 1/24/2020 | $456.22 |
| KAY DAVIES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $96.59 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | USAC | 1/16/2020 | $14,341.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | AP Trade / Other | 1/23/2020 | $12,593.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Taxes | 1/29/2020 | $17,083.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Regulatory | 2/4/2020 | $14,771.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Taxes | 2/13/2020 | $13,642.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Taxes | 2/20/2020 | $14,147.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Taxes | 2/27/2020 | $16,097.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | AP Trade / Other | 3/5/2020 | $13,558.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | AP Trade / Other | 3/12/2020 | $18,429.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Taxes | 3/17/2020 | $16,940.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | AP Trade / Other | 3/26/2020 | $23,645.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | AP Trade / Other | 4/2/2020 | $15,520.00 |
| KAYBSKY SOLUTIONS LLC | 342 BONNIE CIRCLE | #A | | CORONA | CA | 92880 | | Payroll Tax | 4/7/2020 | $13,491.00 |
| KAYENTA TOWNSHIP | P.O. BOX 1490 | | | KAYENTA | AZ | 86033-1490 | | AP Trade / Other | 2/13/2020 | $1,962.68 |
| KAYENTA TOWNSHIP | P.O. BOX 1490 | | | KAYENTA | AZ | 86033-1490 | | AP Trade / Other | 2/18/2020 | $153.88 |
| KAYENTA TOWNSHIP | P.O. BOX 1490 | | | KAYENTA | AZ | 86033-1490 | | AP Trade / Other | 3/12/2020 | $172.50 |
| KAYENTA TOWNSHIP | P.O. BOX 1490 | | | KAYENTA | AZ | 86033-1490 | | AP Trade / Other | 3/13/2020 | $2,414.83 |
| KAYLA BURNETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| KAYLN SANTOYO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $44.97 |
| KC SUMMER STREET OWNER LLC | 100 CHALLENGER ROAD, SUITE 401 | | | RIDGEFIELD PARK | NJ | 07660 | | AP Trade / Other | 1/23/2020 | $359.87 |
| KC SUMMER STREET OWNER LLC | 100 CHALLENGER ROAD, SUITE 401 | | | RIDGEFIELD PARK | NJ | 07660 | | Employee / Wage Related | 3/3/2020 | $380.78 |
| KC SUMMER STREET OWNER LLC | 100 CHALLENGER ROAD, SUITE 401 | | | RIDGEFIELD PARK | NJ | 07660 | | AP Trade / Other | 3/19/2020 | $359.84 |
| KEAST MOTORS INC | 405 SOUTH HIGHWAY | | | OAKLAND | IA | 51560 | | AP Trade / Other | 1/16/2020 | $333.77 |
| KEAST MOTORS INC | 405 SOUTH HIGHWAY | | | OAKLAND | IA | 51560 | | AP Trade / Other | 1/27/2020 | $504.74 |
| KEAST MOTORS INC | 405 SOUTH HIGHWAY | | | OAKLAND | IA | 51560 | | Employee / Wage Related | 3/3/2020 | $559.95 |
| KEITH BRADSHAW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $3.61 |
| KEITH CRANDALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $165.37 |
| KEITH HIGHTOWER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $1,033.56 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 1/23/2020 | $19.30 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 1/24/2020 | $28.48 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 1/30/2020 | $46.82 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 2/13/2020 | $634.23 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 2/14/2020 | $17.43 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 2/24/2020 | $125.23 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 2/27/2020 | $289.26 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/5/2020 | $524.14 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/6/2020 | $89.70 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/9/2020 | $28.48 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/12/2020 | $84.66 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/23/2020 | $70.17 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/24/2020 | $28.48 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 3/27/2020 | $56.96 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 4/2/2020 | $177.19 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 4/3/2020 | $156.24 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 4/7/2020 | $303.56 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 4/9/2020 | $58.78 |
| KELLEY | CHEVY LLC | 818 AVENUE OF AUTOS | | FORT WAYNE | IN | 46804 | | AP Trade / Other | 4/10/2020 | $126.37 |
| KELLI HOHENSTEIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $244.35 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | Taxes | 1/28/2020 | $92.76 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | AP Trade / Other | 2/11/2020 | $92.76 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | AP Trade / Other | 2/25/2020 | $92.76 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | AP Trade / Other | 3/10/2020 | $92.76 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | AP Trade / Other | 3/24/2020 | $92.76 |
| KELLIE EDIS | 150 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150 | | AP Trade / Other | 4/7/2020 | $92.76 |
| KELLY ADAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $489.72 |
| KELLY CROSSING | C/O SIMC | 8750 N CENTRAL EXPWY, STE 1010 | | DALLAS | TX | 75231 | | AP Trade / Other | 1/23/2020 | $79.41 |
| KELLY CROSSING | C/O SIMC | 8750 N CENTRAL EXPWY, STE 1010 | | DALLAS | TX | 75231 | | Employee / Wage Related | 3/3/2020 | $86.03 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY JARRETT | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| KELLY KADES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $51.71 |
| KELLY WALKER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| KEMNA AUTO OF FORT DODGE | 10 S 25TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/25/2020 | $195.10 |
| KEMNA AUTO OF FORT DODGE | 10 S 25TH ST | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 3/10/2020 | $42.80 |
| KEMRON ENVIRONMENTAL SERVICES | PO BOX 221932 | | | CHANTILLY | VA | 20153-1932 | | Taxes | 1/28/2020 | $3,037.31 |
| KEN & NANCY BATZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $211.00 |
| KEN FELLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $5,078.08 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 2/4/2020 | $317.52 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 3/3/2020 | $53.55 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 3/26/2020 | $177.08 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 3/31/2020 | $471.96 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 4/2/2020 | $497.45 |
| KEN HILLS COMMERCIAL TIRE LLC | 510 Robertson Blvd | | | Walterboro | SC | 29488 | | AP Trade / Other | 4/6/2020 | $471.96 |
| KEN SERPAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $6.45 |
| KENDRA MARR | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $597.71 |
| KENNETH E VOIT | 206 W MAIN ST | | | ROMNEY | WV | 26757 | | AP Trade / Other | 1/24/2020 | $375.00 |
| KENNETH E VOIT | 206 W MAIN ST | | | ROMNEY | WV | 26757 | | AP Trade / Other | 2/25/2020 | $375.00 |
| KENNETH E VOIT | 206 W MAIN ST | | | ROMNEY | WV | 26757 | | AP Trade / Other | 3/24/2020 | $375.00 |
| KENNETH HILL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $25.91 |
| KENNETH HINES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/26/2020 | $2,000.00 |
| KENNETH M HARDING JR | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $1,423.00 |
| KENNETH REID | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $71.59 |
| KENNETH W KRIESEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $14.81 |
| KENNETH ZELLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $236.60 |
| KENS AUTOMOTIVE SERVICE INC | 20 WEST MAIN ST | | | PORT JERVIS | NY | 12771 | | AP Trade / Other | 1/23/2020 | $17.82 |
| KENT COUNTY | DISPATCH AUTHORITY | 300 MONROE AVE, NW, SUITE 220 | | GRAND RAPIDS | MI | 49503-2296 | | AP Trade / Other | 1/17/2020 | $2.30 |
| KENT COUNTY | DISPATCH AUTHORITY | 300 MONROE AVE, NW, SUITE 220 | | GRAND RAPIDS | MI | 49503-2296 | | AP Trade / Other | 2/20/2020 | $2.30 |
| KENT COUNTY | DISPATCH AUTHORITY | 300 MONROE AVE, NW, SUITE 220 | | GRAND RAPIDS | MI | 49503-2296 | | AP Trade / Other | 3/20/2020 | $2.30 |
| KENT EDWARD | ADDRESS ON FILE | | | | | | | Professionals | 3/3/2020 | $130.75 |
| KENT SUSSEX | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $135.75 |
| KENWAY CORP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $1,986.26 |
| KENYON MUNICIPAL UTILITIES | 709 2ND ST | | | KENYON | MN | 55946 | | AP Trade / Other | 3/31/2020 | $2,289.00 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE | | | KERMAN | CA | 93630 | | AP Trade / Other | 2/18/2020 | $293.30 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE | | | KERMAN | CA | 93630 | | Programming | 3/12/2020 | $291.70 |
| KERN COUNTY | TAX COLLECTOR | PO BOX 541004 | | LOS ANGELES | CA | 90054 | | AP Trade / Other | 4/1/2020 | $141,429.40 |
| KERNS CHEV BUICK GMC INC | 218 S WALNUT | | | CELINA | OH | 45822 | | AP Trade / Other | 1/30/2020 | $84.82 |
| KERNS CHEV BUICK GMC INC | 218 S WALNUT | | | CELINA | OH | 45822 | | AP Trade / Other | 4/9/2020 | $14.77 |
| KERNS CHEV BUICK GMC INC | 218 S WALNUT | | | CELINA | OH | 45822 | | AP Trade / Other | 4/10/2020 | $53.92 |
| KERR 911 ADMINISTRATION | BUILDING | 819 WATER ST, SUITE 270 | | KERRVILLE | TX | 78028 | | AP Trade / Other | 1/17/2020 | $2.97 |
| KERR 911 ADMINISTRATION | BUILDING | 819 WATER ST, SUITE 270 | | KERRVILLE | TX | 78028 | | AP Trade / Other | 2/14/2020 | $2.97 |
| KERR 911 ADMINISTRATION | BUILDING | 819 WATER ST, SUITE 270 | | KERRVILLE | TX | 78028 | | Taxes | 3/18/2020 | $2.97 |
| KERR COUNTY | TAX COLLECTOR | 700 MAIN ST, SUITE 124 | | KERRVILLE | TX | 78028 | | AP Trade / Other | 1/24/2020 | $137.38 |
| KEVIN ENTWISTLE | 3959 WILNOR DR | | | OREGON | WI | 53575 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| KEVIN F CUNNINGHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $91.00 |
| KEVIN M KOOTZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $750.00 |
| KEVIN SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $627.84 |
| KEWON ALLEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $38.00 |
| KEY CHEVROLET | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457 | | Employee / Wage Related | 3/3/2020 | $799.22 |
| KEY CHEVROLET | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 3/12/2020 | $197.79 |
| KEY CHEVROLET | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 3/19/2020 | $49.57 |
| KEY CHEVROLET | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 4/2/2020 | $80.12 |
| KEY CHEVROLET | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 4/6/2020 | $737.49 |
| KEY OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | Programming | 1/23/2020 | $104.50 |
| KEY OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $103.11 |
| KEY OWNER LLC | 111 TOWNE ST | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/19/2020 | $106.15 |
| KEYS RENTAL MANAGEMENT | 18301 NW CHEMEKETA #A | | | PORTLAND | OR | 97229 | | Employee / Wage Related | 1/23/2020 | $132.88 |
| KEYS RENTAL MANAGEMENT | 18301 NW CHEMEKETA #A | | | PORTLAND | OR | 97229 | | Employee / Wage Related | 3/3/2020 | $91.86 |
| KEYS RENTAL MANAGEMENT | 18301 NW CHEMEKETA #A | | | PORTLAND | OR | 97229 | | AP Trade / Other | 3/19/2020 | $82.88 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 1/17/2020 | $3,489.16 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 1/21/2020 | $1,151.78 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 1/24/2020 | $3,218.35 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | Taxes | 1/28/2020 | $1,816.70 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 1/30/2020 | $10,266.29 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/4/2020 | $6,446.39 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | Programming | 2/7/2020 | $3,084.07 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/11/2020 | $10,280.42 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/14/2020 | $8,522.49 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/18/2020 | $13,907.29 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/21/2020 | $22,293.04 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 2/25/2020 | $10,394.80 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | Programming | 2/28/2020 | $6,440.75 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | Employee / Wage Related | 3/3/2020 | $1,848.76 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/6/2020 | $11,830.58 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/10/2020 | $4,791.39 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/13/2020 | $5,295.70 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/17/2020 | $2,696.74 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/20/2020 | $2,294.94 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/24/2020 | $804.11 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | Professionals | 3/27/2020 | $5,250.33 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 3/31/2020 | $4,362.28 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 4/3/2020 | $75.00 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 4/3/2020 | $4,447.72 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 4/7/2020 | $2,390.26 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 4/9/2020 | $4,851.14 |
| KGP LOGISTICS INC | SDS 12 2898 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2898 | | AP Trade / Other | 4/14/2020 | $5,046.99 |
| KIANA SHARPLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $44.00 |
| KIARA COLON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $44.00 |
| KIM BASS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $269.27 |
| KIM HURLEY | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $110.25 |
| KIM KRICK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $1,221.23 |
| KIM THOMPSON | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $219.16 |
| KIM TRUSSELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $126.58 |
| KIM WESTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $98.52 |
| KIMBERLY LEWIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $115.95 |
| KIMBERLY MARRESE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $171.53 |
| KIMBERLY SKODJE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $94.25 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 2/10/2020 | $10,988.74 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 2/13/2020 | $38,445.71 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 3/16/2020 | $32,414.70 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 3/30/2020 | $1,242.89 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 4/9/2020 | $128.40 |
| KIMCO FACILITY SERVICES LLC | PO BOX 105956 | | | ATLANTA | GA | 30348-5956 | | AP Trade / Other | 4/10/2020 | $38,317.31 |
| KING COMPANY LLC | 2500 N 14TH AVE | | | WAUSAU | WI | 54401-1821 | | AP Trade / Other | 3/10/2020 | $1,966.50 |
| KING COMPANY LLC | 2500 N 14TH AVE | | | WAUSAU | WI | 54401-1821 | | AP Trade / Other | 3/24/2020 | $120.18 |
| KING COMPANY LLC | 2500 N 14TH AVE | | | WAUSAU | WI | 54401-1821 | | AP Trade / Other | 3/31/2020 | $139.72 |
| KING COUNTY | CLERK OF THE COURT | 516 THIRD AVE E609 | | SEATTLE | WA | 98104 | | AP Trade / Other | 3/23/2020 | $65,676.03 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/21/2020 | $299.93 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | Taxes | 1/28/2020 | $220.91 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/30/2020 | $49.77 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/11/2020 | $166.38 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/13/2020 | $305.98 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/18/2020 | $759.13 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 2/27/2020 | $87.98 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | Employee / Wage Related | 3/3/2020 | $32.81 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/10/2020 | $2,911.96 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 3/12/2020 | $1,725.65 |
| KINGS TIRE SERVICE INC | 6242 AIRPORT RD | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 4/2/2020 | $2,016.48 |
| KINGSTON LOCKSMITHING | 640 WYOMING AVE | | | KINGSTON | PA | 18704 | | AP Trade / Other | 3/17/2020 | $101.76 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE | | | EAST GRANBY | CT | 06026 | | AP Trade / Other | 2/4/2020 | $2,068.80 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE | | | EAST GRANBY | CT | 06026 | | AP Trade / Other | 2/18/2020 | $411.65 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE | | | EAST GRANBY | CT | 06026 | | AP Trade / Other | 3/10/2020 | $1,017.70 |
| KINTNER HOUSE INC | CAPITOL AND CHESTNUT | PO BOX 95 | | CORYDON | IN | 47112 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | AP Trade / Other | 3/31/2020 | $500,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | AP Trade / Other | 4/2/2020 | $1,274,185.79 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | AP Trade / Other | 4/6/2020 | $2,043,392.77 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | AP Trade / Other | 4/10/2020 | $1,000,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | AP Trade / Other | 4/14/2020 | $1,983,687.10 |
| KISTLER O'BRIEN INC. | 2210 CITY LINE ROAD | | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 3/9/2020 | $764.94 |
| KISTLER O'BRIEN INC. | 2210 CITY LINE ROAD | | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 3/16/2020 | $318.30 |
| KISTLER O'BRIEN INC. | 2210 CITY LINE ROAD | | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 3/27/2020 | $623.28 |
| KLAMP & COMPANY LLC | 746 Jefferson Ave | Ste 104 | | Scranton | PA | 18510 | | AP Trade / Other | 2/3/2020 | $1,125.26 |
| KLARG EXPORTS | 1221 W 3RD ST, SUITE 139 | | | LOS ANGELES | CA | 90017 | | AP Trade / Other | 2/24/2020 | $181.00 |
| KLEBER A CAMACHO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $243.90 |
| KLEIN EQUIPMENT SERVICES | PO BOX 366 | | | ROUND MOUNTAIN | CA | 96084 | | AP Trade / Other | 4/6/2020 | $310.46 |
| KLISMITH KARLI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $51.67 |
| KM TELECOM | 18 2ND AVE NW | | | KASSON | MN | 55944-1491 | | AP Trade / Other | 2/25/2020 | $402.06 |
| KM TELECOM | 18 2ND AVE NW | | | KASSON | MN | 55944-1491 | | AP Trade / Other | 3/17/2020 | $402.06 |
| KMF CHINO LLC COPPER WOOD APTS | 10530 LINDEN LAKE PLZ STE 300 | | | MANASSAS | VA | 20109 | | AP Trade / Other | 1/23/2020 | $62.73 |
| KMF CHINO LLC COPPER WOOD APTS | 10530 LINDEN LAKE PLZ STE 300 | | | MANASSAS | VA | 20109 | | Employee / Wage Related | 3/3/2020 | $60.01 |
| KMF CHINO LLC COPPER WOOD APTS | 10530 LINDEN LAKE PLZ STE 300 | | | MANASSAS | VA | 20109 | | Employee / Wage Related | 3/19/2020 | $60.41 |
| KMV CLEANING | PO BOX 147 | | | NEW CUMBERLAND | PA | 17070 | | Taxes | 1/28/2020 | $3,587.04 |
| KMV CLEANING | PO BOX 147 | | | NEW CUMBERLAND | PA | 17070 | | AP Trade / Other | 2/28/2020 | $3,587.04 |
| KMV CLEANING | PO BOX 147 | | | NEW CUMBERLAND | PA | 17070 | | AP Trade / Other | 3/30/2020 | $412.34 |
| KNICKERBOCKER & ASSOCIATES | MANAGEMENT | 1416 AVIATION BLVD | | REDONDO BEACH | CA | 90278 | | AP Trade / Other | 1/24/2020 | $122,838.80 |
| KNICKERBOCKER & ASSOCIATES | MANAGEMENT | 1416 AVIATION BLVD | | REDONDO BEACH | CA | 90278 | | AP Trade / Other | 2/25/2020 | $122,838.80 |
| KNICKERBOCKER & ASSOCIATES | MANAGEMENT | 1416 AVIATION BLVD | | REDONDO BEACH | CA | 90278 | | AP Trade / Other | 3/24/2020 | $122,838.80 |
| KNOX HEATING & COOLING LTD | 132 W MAIN ST | | | ALEDO | IL | 61231 | | AP Trade / Other | 3/16/2020 | $1,703.69 |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | | AP Trade / Other | 2/6/2020 | $42,373.85 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 2/11/2020 | $173.19 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 2/13/2020 | $145.40 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 2/27/2020 | $174.71 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 3/10/2020 | $841.73 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 4/6/2020 | $19.48 |
| KOCOUREK FORD LINCOLN INC | 2727 NORTH 20TH AVE | | | WAUSAU | WI | 54401 | | Employee / Wage Related | 3/19/2020 | $370.32 |
| KOEHLINGER KRUSE SECURITY SYST | 1441 WELLS ST | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 2/25/2020 | $432.00 |
| KOLTEMP REFRIGERATION | P.O. Box  2078 | | | Escondido | CA | 92033 | | AP Trade / Other | 1/21/2020 | $84.47 |
| KONE INC | 4225 NAPERVILLE ROAD | | | LISLE | IL | 60532 | | AP Trade / Other | 1/27/2020 | $254.18 |
| KONE INC | 4225 NAPERVILLE ROAD | | | LISLE | IL | 60532 | | AP Trade / Other | 1/27/2020 | $254.18 |
| KONOVER RESIDENTIAL CORPORATIO | KONOVER PROPERTIES CORPORATION | ATTN ACCOUNTING | | WEST HARTFORD | CT | 06117 | | AP Trade / Other | 1/23/2020 | $34.43 |
| KONOVER RESIDENTIAL CORPORATIO | KONOVER PROPERTIES CORPORATION | ATTN ACCOUNTING | | WEST HARTFORD | CT | 06117 | | AP Trade / Other | 3/3/2020 | $32.97 |
| KONOVER RESIDENTIAL CORPORATIO | KONOVER PROPERTIES CORPORATION | ATTN ACCOUNTING | | WEST HARTFORD | CT | 06117 | | AP Trade / Other | 3/19/2020 | $32.86 |
| KONSTANTINOS TRIPODIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $1,413.90 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 1/21/2020 | $1,618.00 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | Employee / Wage Related | 1/23/2020 | $2,225.45 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 2/10/2020 | $1,821.00 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 2/27/2020 | $1,876.61 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 3/23/2020 | $344.00 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 3/26/2020 | $660.50 |
| KOONTZ-WAGNER SERVICES | 3801 VOORDE DR, SUITE B | | | SOUTH BEND | IN | 46628 | | AP Trade / Other | 4/10/2020 | $1,382.50 |
| KOOTENAI COUNTY | PO BOX 6700 | | | COEUR D'ALENE | ID | 83816-6700 | | AP Trade / Other | 1/24/2020 | $17,533.75 |
| KOOTENAI COUNTY | PO BOX 6700 | | | COEUR D'ALENE | ID | 83816-6700 | | AP Trade / Other | 2/25/2020 | $16,858.85 |
| KOOTENAI COUNTY | PO BOX 6700 | | | COEUR D'ALENE | ID | 83816-6700 | | AP Trade / Other | 3/20/2020 | $16,653.85 |
| KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE | | | HAYDEN | ID | 83835 | | Taxes | 3/5/2020 | $121,566.33 |
| KOREAN BETHEL PRESBYTERIAN | 113 Apple Ln | | | Mt Laurel Township | NJ | 08054 | | Taxes | 2/5/2020 | $590.97 |
| KOSCIUSKO REMC | 370 S 250 E | | | WARSAW | IN | 46582 | | AP Trade / Other | 2/6/2020 | $13,056.93 |
| KOUTS FAMILY HEALTH CARE INC | 703 N MAIN ST | | | Kouts | IN | 46347 | | Taxes | 1/15/2020 | $1,212.36 |
| KOVALSKY CARR ELEC SUP CO INC | 208 ST PAUL ST | | | ROCHESTER | NY | 14604-1120 | | AP Trade / Other | 3/17/2020 | $13.67 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 1/16/2020 | $12,431.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 2/13/2020 | $650,000.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 2/25/2020 | $14,198.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 2/27/2020 | $275,000.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 3/16/2020 | $225,000.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 3/19/2020 | $245,000.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 3/24/2020 | $20,560.50 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 4/6/2020 | $213,487.50 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | Programming | 4/8/2020 | $100,000.00 |
| KPMG LLP | DEPT. 0754 | P.O. BOX 120001 | | DALLAS | TX | 75312-0754 | | AP Trade / Other | 4/9/2020 | $950,000.00 |
| KREJCI FORD INC | 206 HWY AVE N BOX 817 | | | BLOOMING PRAIRIE | MN | 55917 | | Employee / Wage Related | 2/4/2020 | $290.07 |
| KRISTINA KISZKIEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $25.79 |
| KRISTINE KESTRAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $51.88 |
| KRISTOPHER SANTIAGO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $90.00 |
| KSMK CORP | 17525 NORTH HARBOR RD | | | ADAMS CENTER | NY | 13606 | | AP Trade / Other | 1/24/2020 | $588.00 |
| KSMK CORP | 17525 NORTH HARBOR RD | | | ADAMS CENTER | NY | 13606 | | AP Trade / Other | 2/25/2020 | $588.00 |
| KSMK CORP | 17525 NORTH HARBOR RD | | | ADAMS CENTER | NY | 13606 | | AP Trade / Other | 3/24/2020 | $588.00 |
| KUFA & SON INC | 123 E MAIN ST | | | CARLINVILLE | IL | 62626 | | AP Trade / Other | 1/24/2020 | $350.00 |
| KUFA & SON INC | 123 E MAIN ST | | | CARLINVILLE | IL | 62626 | | AP Trade / Other | 1/28/2020 | $225.00 |
| KUFA & SON INC | 123 E MAIN ST | | | CARLINVILLE | IL | 62626 | | AP Trade / Other | 3/2/2020 | $325.00 |
| KUFA & SON INC | 123 E MAIN ST | | | CARLINVILLE | IL | 62626 | | AP Trade / Other | 3/20/2020 | $80.50 |
| KURT KLINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $100.09 |
| KURTS COMPLETE AUTO REPAIR | 207 WEST MAIN | | | BELMOND | IA | 50421 | | AP Trade / Other | 1/21/2020 | $339.71 |
| KURTS COMPLETE AUTO REPAIR | 207 WEST MAIN | | | BELMOND | IA | 50421 | | Employee / Wage Related | 2/4/2020 | $302.08 |
| KURTS COMPLETE AUTO REPAIR | 207 WEST MAIN | | | BELMOND | IA | 50421 | | AP Trade / Other | 3/24/2020 | $703.25 |
| KURTZ COMMUNICATIONS INC | 600 STAR BREWERY DRIVE | 4TH FLOOR | | DUBUQUE | IA | 52001 | | AP Trade / Other | 1/27/2020 | $597.67 |
| KURTZ COMMUNICATIONS INC | 600 STAR BREWERY DRIVE | 4TH FLOOR | | DUBUQUE | IA | 52001 | | AP Trade / Other | 2/24/2020 | $225.00 |
| KURTZ COMMUNICATIONS INC | 600 STAR BREWERY DRIVE | 4TH FLOOR | | DUBUQUE | IA | 52001 | | AP Trade / Other | 3/19/2020 | $499.03 |
| KW REALTY FUND IV LLC | 2420 ENTERPRISE RD, #201 | | | CLEARWATER | FL | 33763 | | AP Trade / Other | 1/24/2020 | $4,473.68 |
| KW REALTY FUND IV LLC | 2420 ENTERPRISE RD, #201 | | | CLEARWATER | FL | 33763 | | AP Trade / Other | 2/25/2020 | $4,473.68 |
| KW REALTY FUND IV LLC | 2420 ENTERPRISE RD, #201 | | | CLEARWATER | FL | 33763 | | AP Trade / Other | 3/24/2020 | $4,225.12 |
| KWAME AMAMKWA | ADDRESS ON FILE | | | | | | | Programming | 3/12/2020 | $1,288.89 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | AP Trade / Other | 1/16/2020 | $25.50 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | AP Trade / Other | 1/29/2020 | $25.50 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | AP Trade / Other | 1/30/2020 | $102.00 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | AP Trade / Other | 2/6/2020 | $51.00 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | Programming | 2/7/2020 | $51.00 |
| KWIK KAR LUBE & TUNE | 1200 14TH ST | | | PLANO | TX | 75074 | | AP Trade / Other | 2/10/2020 | $51.00 |
| KWIK KAR OF BUCKINGHAM | 810 WEST BUCKINGHAM RD | | | GARLAND | TX | 75040 | | AP Trade / Other | 3/12/2020 | $25.50 |
| KWIK KAR OF BUCKINGHAM | 810 WEST BUCKINGHAM RD | | | GARLAND | TX | 75040 | | AP Trade / Other | 3/19/2020 | $25.50 |
| KWIK KAR OF BUCKINGHAM | 810 WEST BUCKINGHAM RD | | | GARLAND | TX | 75040 | | AP Trade / Other | 3/20/2020 | $107.49 |
| KYLE KENDALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $133.04 |
| KYLER LITTLE | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $261.44 |
| L H TRAVIS INC | P.O. Box 3211 | | | Winter Haven | FL | 33885 | | AP Trade / Other | 3/26/2020 | $99.27 |
| L H TRAVIS INC | P.O. Box 3211 | | | Winter Haven | FL | 33885 | | AP Trade / Other | 3/26/2020 | $112.71 |
| L H TRAVIS INC | P.O. Box 3211 | | | Winter Haven | FL | 33885 | | AP Trade / Other | 3/26/2020 | $119.29 |
| L H TRAVIS INC | P.O. Box 3211 | | | Winter Haven | FL | 33885 | | AP Trade / Other | 3/26/2020 | $162.94 |
| L H TRAVIS INC | P.O. Box 3211 | | | Winter Haven | FL | 33885 | | AP Trade / Other | 3/26/2020 | $207.57 |
| L M STOVER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $343.52 |
| L STILES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $118.64 |
| L&M PROPERTY SOLUTIONS LLC | PO BOX 2705 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 1/24/2020 | $1,009.43 |
| L&M PROPERTY SOLUTIONS LLC | PO BOX 2705 | | | MCKINNEY | TX | 75070 | | AP Trade / Other | 3/2/2020 | $340.99 |
| LA QUINTA CHEVROLET & CADILLAC | 79-225 HWY 111 | | | LA QUINTA | CA | 92253-2060 | | AP Trade / Other | 4/2/2020 | $324.74 |
| LA WARD TELEPHONE EXCHANGE INC | PO BOX 246 | | | LA WARD | TX | 77970-0246 | | AP Trade / Other | 1/23/2020 | $1.87 |
| LA WARD TELEPHONE EXCHANGE INC | PO BOX 246 | | | LA WARD | TX | 77970-0246 | | AP Trade / Other | 3/5/2020 | $5.78 |
| LA WARD TELEPHONE EXCHANGE INC | PO BOX 246 | | | LA WARD | TX | 77970-0246 | | AP Trade / Other | 3/31/2020 | $3.33 |
| LACKAWAXEN TELEPHONE CO | PO BOX 8 | | | ROWLAND | PA | 18457 | | AP Trade / Other | 2/4/2020 | $3.31 |
| LACKAWAXEN TELEPHONE CO | PO BOX 8 | | | ROWLAND | PA | 18457 | | AP Trade / Other | 2/27/2020 | $2.62 |
| LACKAWAXEN TELEPHONE CO | PO BOX 8 | | | ROWLAND | PA | 18457 | | AP Trade / Other | 3/26/2020 | $2.38 |
| LAFFERTY COMMUNITIES | 1226 W. South Jordan Parkway | Suite A | | South Jordan | UT | 84095 | | AP Trade / Other | 3/17/2020 | $26,557.24 |
| LAGASSE APARTMENT RENTALS | 114 WILLOW ST | | | WATERBURY | CT | 06710 | | Employee / Wage Related | 1/23/2020 | $149.53 |
| LAGASSE APARTMENT RENTALS | 114 WILLOW ST | | | WATERBURY | CT | 06710 | | AP Trade / Other | 3/3/2020 | $156.79 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAGASSE APARTMENT RENTALS | 114 WILLOW ST | | | WATERBURY | CT | 06710 | | AP Trade / Other | 3/19/2020 | $147.16 |
| LAHARPE TELEPHONE COMPANY INC | 109 W 6TH ST | | | LAHARPE | KS | 66751 | | AP Trade / Other | 2/10/2020 | $0.41 |
| LAHARPE TELEPHONE COMPANY INC | 109 W 6TH ST | | | LAHARPE | KS | 66751 | | AP Trade / Other | 3/10/2020 | $0.46 |
| LAHARPE TELEPHONE COMPANY INC | 109 W 6TH ST | | | LAHARPE | KS | 66751 | | AP Trade / Other | 3/19/2020 | $0.06 |
| LAHONTAN HGTS HOMEOWNERS ASSOC | 550 ASH ST | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 3/20/2020 | $100.00 |
| LAIDLAW TRANSIT INC | 5360 College Boulevard | Suite 200 | | Overland Park | KS | 66211 | | AP Trade / Other | 2/3/2020 | $57.13 |
| LAINER BROTHERS | 16216 KITTRIDGE STREET | | | VAN NUYS | CA | 91406 | | AP Trade / Other | 1/24/2020 | $33,500.00 |
| LAINER BROTHERS | 16216 KITTRIDGE STREET | | | VAN NUYS | CA | 91406 | | AP Trade / Other | 2/25/2020 | $33,500.00 |
| LAINER BROTHERS | 16216 KITTRIDGE STREET | | | VAN NUYS | CA | 91406 | | AP Trade / Other | 3/24/2020 | $33,500.00 |
| LAKE CARLTON ARMS LLLP | 17701 LAKE CARLTON DRIVE | | | LUTZ | FL | 33558 | | Employee / Wage Related | 1/23/2020 | $760.86 |
| LAKE CARLTON ARMS LLLP | 17701 LAKE CARLTON DRIVE | | | LUTZ | FL | 33558 | | Employee / Wage Related | 3/3/2020 | $770.00 |
| LAKE CARLTON ARMS LLLP | 17701 LAKE CARLTON DRIVE | | | LUTZ | FL | 33558 | | Employee / Wage Related | 3/19/2020 | $769.03 |
| LAKE CITY XPRESS LUBE INC | 271 KELLEY ST | | | LAKE CITY | SC | 29560 | | AP Trade / Other | 2/11/2020 | $177.56 |
| LAKE CITY XPRESS LUBE INC | 271 KELLEY ST | | | LAKE CITY | SC | 29560 | | AP Trade / Other | 3/10/2020 | $71.23 |
| LAKE CITY XPRESS LUBE INC | 271 KELLEY ST | | | LAKE CITY | SC | 29560 | | AP Trade / Other | 4/6/2020 | $66.72 |
| LAKE CONROE HILLS | MUD | PO BOX 73109 | | HOUSTON | TX | 77273-3109 | | AP Trade / Other | 1/24/2020 | $108.72 |
| LAKE MUD | 103 KERRY RD | | | HIGHLANDS | TX | 77562 | | AP Trade / Other | 1/21/2020 | $366.80 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 1/21/2020 | $78.54 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 1/23/2020 | $195.02 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 1/24/2020 | $320.21 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 2/27/2020 | $1,426.20 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 2/28/2020 | $69.60 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 3/9/2020 | $788.42 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 3/16/2020 | $104.54 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 3/17/2020 | $35.09 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 3/23/2020 | $677.35 |
| LAKE REGION DISCOUNT TIRES | 214 NININGER ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 4/2/2020 | $437.08 |
| LAKE SHORE FORD | 244 MELTON RD | | | CHESTERTON | IN | 46304 | | AP Trade / Other | 1/28/2020 | $181.84 |
| LAKE SHORE FORD | 244 MELTON RD | | | CHESTERTON | IN | 46304 | | AP Trade / Other | 4/2/2020 | $739.62 |
| LAKE SHORE FORD | 244 MELTON RD | | | CHESTERTON | IN | 46304 | | AP Trade / Other | 4/6/2020 | $1,798.37 |
| LAKE THUNDERBIRD ASSOCIATION | 2 LAKE THUNDERBIRD DR | | | PUTNAM | IL | 61560 | | AP Trade / Other | 2/21/2020 | $350.00 |
| LAKEFIELD PUBLIC UTILITIES | PO BOX 900 | | | LAKEFIELD | MN | 56150 | | AP Trade / Other | 1/21/2020 | $535.50 |
| LAKEPOINTE RESIDENCES | 2025 LAKEPOINTE DR | MANAGEMENT OFFICE | | LEWISVILLE | TX | 75057 | | AP Trade / Other | 1/23/2020 | $230.36 |
| LAKEPOINTE RESIDENCES | 2025 LAKEPOINTE DR | MANAGEMENT OFFICE | | LEWISVILLE | TX | 75057 | | AP Trade / Other | 3/3/2020 | $220.57 |
| LAKEPOINTE RESIDENCES | 2025 LAKEPOINTE DR | MANAGEMENT OFFICE | | LEWISVILLE | TX | 75057 | | AP Trade / Other | 3/19/2020 | $217.39 |
| LAKES AT LARGO APARTMENTS | C/O FRANKLIN STREET MGMT SVCS | 600 N WESTSHORE BLVD  STE 600 | | TAMPA | FL | 33609 | | AP Trade / Other | 1/23/2020 | $54.95 |
| LAKES AT LARGO APARTMENTS | C/O FRANKLIN STREET MGMT SVCS | 600 N WESTSHORE BLVD  STE 600 | | TAMPA | FL | 33609 | | AP Trade / Other | 3/3/2020 | $47.47 |
| LAKES AT LARGO APARTMENTS | C/O FRANKLIN STREET MGMT SVCS | 600 N WESTSHORE BLVD  STE 600 | | TAMPA | FL | 33609 | | AP Trade / Other | 3/19/2020 | $48.83 |
| LAKEVILLE SCHOOLS | 47-27 Jayson Avenue | | | Great Neck | NY | 11020 | | AP Trade / Other | 3/26/2020 | $291.13 |
| LAMAR COUNTY | APPRAISAL DISTRICT | PO BOX 400 | | PARIS | TX | 75461-0400 | | AP Trade / Other | 1/21/2020 | $3,516.43 |
| LAMETTRY'S COLLISION | 4700 S. Robert Trail | | | Inver Grove Height | MN | 55077 | | AP Trade / Other | 2/11/2020 | $349.24 |
| LAMMERS AUTOMOTIVE | PO BOX 245 | | | KINGSLEY | IA | 51028 | | AP Trade / Other | 3/3/2020 | $20.03 |
| LAMMERS AUTOMOTIVE | PO BOX 245 | | | KINGSLEY | IA | 51028 | | AP Trade / Other | 3/10/2020 | $655.71 |
| LAMPASAS COUNTY | CHIED APPRAISER | PO BOX 175 | | LAMPASAS | TX | 76550 | | AP Trade / Other | 1/21/2020 | $212.19 |
| LANA ROBINSON | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| LANCASTER COUNTY | LCTCB | PO BOX 3900 | | LANCASTER | PA | 17604-3900 | | Taxes | 2/19/2020 | $205.51 |
| LANCASTER SCHOOL DISTRICT | 177 Central Ave | | | Lancaster | PA | 14086 | | AP Trade / Other | 2/7/2020 | $423,687.45 |
| LANCE EVERETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $88.36 |
| LANCES TOPS & AUTO UPHOLSTERY | 4131 LOUIS AVE STE 1 | | | HOLIDAY | FL | 34691 | | AP Trade / Other | 3/13/2020 | $107.00 |
| LANCES TOPS & AUTO UPHOLSTERY | 4131 LOUIS AVE STE 1 | | | HOLIDAY | FL | 34691 | | AP Trade / Other | 3/16/2020 | $90.95 |
| LANCES TOPS & AUTO UPHOLSTERY | 4131 LOUIS AVE STE 1 | | | HOLIDAY | FL | 34691 | | AP Trade / Other | 3/19/2020 | $187.25 |
| LANCES TOPS & AUTO UPHOLSTERY | 4131 LOUIS AVE STE 1 | | | HOLIDAY | FL | 34691 | | AP Trade / Other | 3/23/2020 | $187.25 |
| LANDMARK SERVICES LLC | 2776 ELGIN ROAD NE | | | MOSES LAKE | WA | 98837 | | AP Trade / Other | 1/21/2020 | $3,133.47 |
| LANDMARK SERVICES LLC | 2776 ELGIN ROAD NE | | | MOSES LAKE | WA | 98837 | | AP Trade / Other | 1/27/2020 | $345.35 |
| LANDMARK SERVICES LLC | 2776 ELGIN ROAD NE | | | MOSES LAKE | WA | 98837 | | AP Trade / Other | 2/10/2020 | $3,071.43 |
| LANES TIRE & AUTO CARE | 600 SOUTH JOSHUA AVE | | | PARKER | AZ | 85344 | | AP Trade / Other | 1/29/2020 | $123.95 |
| LANES TIRE & AUTO CARE | 600 SOUTH JOSHUA AVE | | | PARKER | AZ | 85344 | | AP Trade / Other | 3/27/2020 | $4,654.52 |
| LANES TIRE & AUTO CARE | 600 SOUTH JOSHUA AVE | | | PARKER | AZ | 85344 | | AP Trade / Other | 4/7/2020 | $1,251.70 |
| LANES TIRE & AUTO CARE | 600 SOUTH JOSHUA AVE | | | PARKER | AZ | 85344 | | AP Trade / Other | 4/9/2020 | $5,511.27 |
| LANGSTON BROWN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $926.29 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LANNIE GRIBBLE | 2406 CARRIAGE LANE | | | MARION | IL | 62959 | | AP Trade / Other | 3/24/2020 | $3,300.00 |
| LANSING STEVE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $34.57 |
| LAPEER COUNTY | DRAIN COMMISSIONER | 255 CLAY ST | | LAPEER | MI | 48446 | | AP Trade / Other | 1/17/2020 | $7,120.90 |
| LAPEER COUNTY | DRAIN COMMISSIONER | 255 CLAY ST | | LAPEER | MI | 48446 | | AP Trade / Other | 2/20/2020 | $7,036.11 |
| LAPEER COUNTY | DRAIN COMMISSIONER | 255 CLAY ST | | LAPEER | MI | 48446 | | AP Trade / Other | 3/20/2020 | $6,983.41 |
| LAPORTE COUNTY E911 | 809 State Street | | | La Porte | IN | 46350 | | AP Trade / Other | 3/12/2020 | $75.00 |
| LARA ADKINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| LAROSA CONSTRUCTION COMPANY IN | 1401 NORTH COLONY RD | | | MERIDEN | CT | 06450 | | AP Trade / Other | 2/10/2020 | $19,056.05 |
| LAROSA CONSTRUCTION COMPANY IN | 1401 NORTH COLONY RD | | | MERIDEN | CT | 06450 | | AP Trade / Other | 2/24/2020 | $18,274.65 |
| LAROSA CONSTRUCTION COMPANY IN | 1401 NORTH COLONY RD | | | MERIDEN | CT | 06450 | | AP Trade / Other | 2/27/2020 | $14,030.85 |
| LAROSA CONSTRUCTION COMPANY IN | 1401 NORTH COLONY RD | | | MERIDEN | CT | 06450 | | Programming | 3/12/2020 | $1,852.49 |
| LAROSA CONSTRUCTION COMPANY IN | 1401 NORTH COLONY RD | | | MERIDEN | CT | 06450 | | AP Trade / Other | 3/16/2020 | $4,928.46 |
| LARRY DELBERT ROQUEMORE | PO BOX 1463 | | | WHITEHOUSE | TX | 75791 | | AP Trade / Other | 1/24/2020 | $4,500.00 |
| LARRY KIEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $206.36 |
| LARRY PARMENTER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $42.96 |
| LARRY SHEAKLEY | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $2,062.76 |
| LARRY SHOTTEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $231.20 |
| LARRY THOMASSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $157.45 |
| LARRY WAYNE BOGGS | ADDRESS ON FILE | | | | | | | Health insurance | 2/27/2020 | $1,500.00 |
| LARRY WAYNE BOGGS | ADDRESS ON FILE | | | | | | | Health insurance | 3/24/2020 | $3,000.00 |
| LAS BRISAS APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | Employee / Wage Related | 1/23/2020 | $130.00 |
| LAS BRISAS APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | AP Trade / Other | 3/3/2020 | $130.00 |
| LAS BRISAS APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | Employee / Wage Related | 3/19/2020 | $130.00 |
| LASTING IMPRESSIONS JANITORIAL | PO BOX 580 | | | PINETOP | AZ | 85935-0580 | | AP Trade / Other | 1/21/2020 | $3,057.00 |
| LASTING IMPRESSIONS JANITORIAL | PO BOX 580 | | | PINETOP | AZ | 85935-0580 | | AP Trade / Other | 2/20/2020 | $2,900.00 |
| LASTING IMPRESSIONS JANITORIAL | PO BOX 580 | | | PINETOP | AZ | 85935-0580 | | AP Trade / Other | 3/23/2020 | $2,900.00 |
| LATAH COUNTY | FAIRGROUNDS | 1021 HAROLD | | MOSCOW | ID | 83843 | | AP Trade / Other | 1/24/2020 | $2,184.74 |
| LATAH COUNTY | FAIRGROUNDS | 1021 HAROLD | | MOSCOW | ID | 83843 | | AP Trade / Other | 2/25/2020 | $2,174.82 |
| LATAH COUNTY | FAIRGROUNDS | 1021 HAROLD | | MOSCOW | ID | 83843 | | AP Trade / Other | 3/20/2020 | $2,142.32 |
| LATINAMERICAN TELEVISION LLC | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | | AP Trade / Other | 1/23/2020 | $2,518.32 |
| LATINAMERICAN TELEVISION LLC | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | | Programming | 2/27/2020 | $2,472.24 |
| LATINAMERICAN TELEVISION LLC | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | | Programming | 3/12/2020 | $2,371.87 |
| LATINAMERICAN TELEVISION LLC | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | | AP Trade / Other | 4/9/2020 | $2,283.78 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 1/21/2020 | $7,640.18 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 1/28/2020 | $5,982.18 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | Taxes | 2/3/2020 | $3,876.44 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 2/4/2020 | $3,341.51 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 2/11/2020 | $10,378.70 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 2/13/2020 | $5,548.27 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 2/18/2020 | $3,820.09 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 2/27/2020 | $7,640.18 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 3/27/2020 | $3,820.09 |
| LATKA LANDSCAPING | 18 LISA DRIVE | | | HUNTINGTON | CT | 06484 | | AP Trade / Other | 4/10/2020 | $4,121.06 |
| LATOYA DAVIS | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $45.00 |
| LAURA HATHAWAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $188.34 |
| LAURA J MESACHI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $90.13 |
| LAURA TSOSIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $103.82 |
| LAURE PARKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $71.35 |
| LAUREL STREET APARTMENTS LLC | CO ACCOUNTS RECEIVABLE | 171 LAUREL STREET | | RISTOL | CT | 06010 | | AP Trade / Other | 1/23/2020 | $30.76 |
| LAUREL STREET APARTMENTS LLC | CO ACCOUNTS RECEIVABLE | 171 LAUREL STREET | | RISTOL | CT | 06010 | | AP Trade / Other | 3/3/2020 | $29.37 |
| LAUREL STREET APARTMENTS LLC | CO ACCOUNTS RECEIVABLE | 171 LAUREL STREET | | RISTOL | CT | 06010 | | Employee / Wage Related | 3/19/2020 | $29.40 |
| LAURENS COMM OF PUBLIC WORKS | PO BOX 349 | | | LAURENS | SC | 29360-0349 | | AP Trade / Other | 2/11/2020 | $3,095.10 |
| LAURENS COUNTY | TREASURER | 100 HILLCREST SQUARE, STE F | | LAURENS | SC | 29360 | | AP Trade / Other | 1/21/2020 | $251.86 |
| LAURENS COUNTY | TREASURER | 100 HILLCREST SQUARE, STE F | | LAURENS | SC | 29360 | | AP Trade / Other | 2/20/2020 | $250.98 |
| LAURENS COUNTY | TREASURER | 100 HILLCREST SQUARE, STE F | | LAURENS | SC | 29360 | | AP Trade / Other | 3/19/2020 | $249.90 |
| LAVALLE TELEPHONE COOPERATIVE | PO BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 2/11/2020 | $74.41 |
| LAVALLE TELEPHONE COOPERATIVE | PO BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 3/10/2020 | $76.22 |
| LAWRENCE & DEBRA FRANKO | 327 MARSHAL SQUIRE RD | | | NICHOLSON | PA | 18446 | | AP Trade / Other | 1/24/2020 | $625.00 |
| LAWRENCE & DEBRA FRANKO | 327 MARSHAL SQUIRE RD | | | NICHOLSON | PA | 18446 | | AP Trade / Other | 2/25/2020 | $625.00 |
| LAWRENCE & DEBRA FRANKO | 327 MARSHAL SQUIRE RD | | | NICHOLSON | PA | 18446 | | AP Trade / Other | 3/24/2020 | $625.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE R & KAREN E JURGENS | 2202 LEE RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 1/24/2020 | $350.00 |
| LAWRENCE R & KAREN E JURGENS | 2202 LEE RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 2/25/2020 | $350.00 |
| LAWRENCE R & KAREN E JURGENS | 2202 LEE RD | | | TOMAHAWK | WI | 54487 | | AP Trade / Other | 3/24/2020 | $350.00 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 1/28/2020 | $114.20 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | Employee / Wage Related | 2/13/2020 | $121.89 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 2/18/2020 | $133.18 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 2/27/2020 | $211.14 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 3/12/2020 | $117.58 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 3/26/2020 | $148.78 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | | AP Trade / Other | 4/6/2020 | $427.87 |
| LAX ARBORS EQUITIES LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 847315 | | LOS ANGELES | CA | 90084-7315 | | AP Trade / Other | 1/24/2020 | $136,250.33 |
| LAX ARBORS EQUITIES LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 847315 | | LOS ANGELES | CA | 90084-7315 | | AP Trade / Other | 2/25/2020 | $135,207.62 |
| LAX ARBORS EQUITIES LLC | C/O NEWMARK KNIGHT FRANK | PO BOX 847315 | | LOS ANGELES | CA | 90084-7315 | | AP Trade / Other | 3/24/2020 | $135,207.62 |
| LAZ PARKING LTD LLC | PO BOX 759498 | | | BALTIMORE | MD | 21275-9498 | | AP Trade / Other | 1/24/2020 | $14,320.44 |
| LAZ PARKING LTD LLC | PO BOX 759498 | | | BALTIMORE | MD | 21275-9498 | | AP Trade / Other | 2/25/2020 | $14,320.44 |
| LAZ PARKING LTD LLC | PO BOX 759498 | | | BALTIMORE | MD | 21275-9498 | | AP Trade / Other | 3/24/2020 | $14,320.44 |
| LA-Z-BOY WEST | 301 Tennessee St | | | Redlands | CA | 92373 | | AP Trade / Other | 3/12/2020 | $66.32 |
| LA-Z-BOY WEST CONTRACT | Knú Design Center | 824 West 23rd Street | PO Box 9 | Ferdinand | IN | 47532 | | AP Trade / Other | 3/12/2020 | $69.16 |
| LCD SANTA BARBARA AT CHINO | HILLS, LLC | PO BOX 670 | | UPLAND | CA | 91785 | | Programming | 1/23/2020 | $2,320.01 |
| LCD SANTA BARBARA AT CHINO | HILLS, LLC | PO BOX 670 | | UPLAND | CA | 91785 | | AP Trade / Other | 3/3/2020 | $2,350.96 |
| LCD SANTA BARBARA AT CHINO | HILLS, LLC | PO BOX 670 | | UPLAND | CA | 91785 | | AP Trade / Other | 3/19/2020 | $2,351.12 |
| L-COM | INFINITE ELECTRONICS INTL INC | DEPT LA 24787 | | PASADENA | CA | 91185-4787 | | AP Trade / Other | 2/18/2020 | $121.56 |
| LDC COUGAR LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | Employee / Wage Related | 1/23/2020 | $49.95 |
| LDC COUGAR LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $47.85 |
| LDC COUGAR LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $46.09 |
| LDC NORTH UPLAND TERRACE LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $28.97 |
| LDC NORTH UPLAND TERRACE LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $29.39 |
| LDC NORTH UPLAND TERRACE LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $31.45 |
| LEAF RIVER TELEPHONE CO | PO BOX 277 | 102 W 2ND ST | | LEAF RIVER | IL | 61047 | | AP Trade / Other | 3/20/2020 | $0.17 |
| LEAF RIVER TELEPHONE CO | PO BOX 277 | 102 W 2ND ST | | LEAF RIVER | IL | 61047 | | AP Trade / Other | 4/10/2020 | $0.18 |
| LEAH LANDRIE | ADDRESS ON FILE | | | DALLAS | TX | 75229 | | Taxes | 2/12/2020 | $141.15 |
| LED CITY LLC | 2415 SOUTHWELL RD | | | DALLAS | TX | 75229 | | AP Trade / Other | 3/11/2020 | $356.41 |
| LEE AIR CONDITIONERS INC | 5109 NEAL RD | | | HURHAM | NC | 27705 | | AP Trade / Other | 3/9/2020 | $835.09 |
| LEE AIR CONDITIONERS INC | 5109 NEAL RD | | | HURHAM | NC | 27705 | | AP Trade / Other | 3/23/2020 | $2,507.00 |
| LEE AIR CONDITIONERS INC | 5109 NEAL RD | | | HURHAM | NC | 27705 | | AP Trade / Other | 3/27/2020 | $2,415.25 |
| LEE AIR CONDITIONERS INC | 5109 NEAL RD | | | HURHAM | NC | 27705 | | AP Trade / Other | 4/3/2020 | $718.50 |
| LEE ANN KALLENBACH | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $2.04 |
| LEE CLARSON | 411 EAST STREET | | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 1/24/2020 | $1,100.00 |
| LEE CLARSON | 411 EAST STREET | | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 2/25/2020 | $1,100.00 |
| LEE CLARSON | 411 EAST STREET | | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 3/24/2020 | $1,100.00 |
| LEE COUNTY | TAX COLLECTOR | 898 RICHMOND ST, SUITE 103 | | GIDDINGS | TX | 78942 | | AP Trade / Other | 1/21/2020 | $41,706.71 |
| LEE COUNTY E911 | PO BOX 323 | | | BISHOPVILLE | SC | 29010 | | AP Trade / Other | 1/17/2020 | $352.80 |
| LEE COUNTY E911 | PO BOX 323 | | | BISHOPVILLE | SC | 29010 | | Regulatory | 2/12/2020 | $642.51 |
| LEE COUNTY E911 | PO BOX 323 | | | BISHOPVILLE | SC | 29010 | | Taxes | 2/19/2020 | $346.92 |
| LEE COUNTY E911 | PO BOX 323 | | | BISHOPVILLE | SC | 29010 | | Taxes | 3/11/2020 | $639.54 |
| LEE COUNTY E911 | PO BOX 323 | | | BISHOPVILLE | SC | 29010 | | Taxes | 3/17/2020 | $346.92 |
| LEE MOTOR COMPANY | PO BOX 310 | | | MONROEVILLE | AL | 36461 | | AP Trade / Other | 1/21/2020 | $353.11 |
| LEE MOTOR COMPANY | PO BOX 310 | | | MONROEVILLE | AL | 36461 | | AP Trade / Other | 2/13/2020 | $200.48 |
| LEE MOTOR COMPANY | PO BOX 310 | | | MONROEVILLE | AL | 36461 | | AP Trade / Other | 3/5/2020 | $79.89 |
| LEE WATSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/13/2020 | $55.00 |
| LEES SERVICE | 1445 I ST | | | REEDLEY | CA | 93654 | | AP Trade / Other | 1/24/2020 | $82.10 |
| LEES SERVICE | 1445 I ST | | | REEDLEY | CA | 93654 | | AP Trade / Other | 4/3/2020 | $1,244.81 |
| LEES SERVICE | 1445 I ST | | | REEDLEY | CA | 93654 | | AP Trade / Other | 4/10/2020 | $111.82 |
| LEGACY APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | Programming | 1/23/2020 | $771.65 |
| LEGACY APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | AP Trade / Other | 3/3/2020 | $764.61 |
| LEGACY APARTMENTS | 12201 MERIT DR STE 270 | | | DALLAS | TX | 75251-3113 | | Employee / Wage Related | 3/19/2020 | $746.02 |
| LEMONWIER VALLEY TELECOM | PO BOX 267 | | | CAMP DOUGLAS | WI | 54618 | | AP Trade / Other | 2/13/2020 | $20.19 |
| LEMONWIER VALLEY TELECOM | PO BOX 267 | | | CAMP DOUGLAS | WI | 54618 | | AP Trade / Other | 2/20/2020 | $583.49 |
| LEMONWIER VALLEY TELECOM | PO BOX 267 | | | CAMP DOUGLAS | WI | 54618 | | Programming | 3/12/2020 | $583.49 |
| LENIEL PRIMM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $60.69 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LENORA OVERLAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $348.90 |
| LEO FRANK MURPHY | PO BOX 185 | | | CLAY | WV | 25043 | | AP Trade / Other | 2/25/2020 | $3,600.00 |
| LEO RUSSELL | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $90.00 |
| LEON WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $81.78 |
| LEONARD CHARLTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $3.35 |
| LEONARD J COULMAN | 12854 CONNECTICUT STREET | | | CROWN POINT | IN | 46307-7571 | | AP Trade / Other | 1/24/2020 | $1,035.00 |
| LEONARD WALTERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $58.05 |
| LEPLEY & SONS TOWING | 1786 S MORRICE RD | | | OWOSSO | MI | 48867 | | AP Trade / Other | 1/16/2020 | $215.00 |
| LEPLEY & SONS TOWING | 1786 S MORRICE RD | | | OWOSSO | MI | 48867 | | AP Trade / Other | 1/30/2020 | $305.00 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 1/16/2020 | $1,711.27 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 1/21/2020 | $1,359.91 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | Employee / Wage Related | 1/23/2020 | $530.89 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 1/29/2020 | $168.48 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 2/14/2020 | $336.35 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 2/21/2020 | $833.68 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 2/24/2020 | $1,097.07 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 3/5/2020 | $531.98 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 3/19/2020 | $276.84 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 3/23/2020 | $276.90 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 4/3/2020 | $175.97 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 4/7/2020 | $2,016.21 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | AP Trade / Other | 4/9/2020 | $730.70 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN  CENTRAL BILLED DEPT | PO BOX 7125 | | BEND | OR | 97708 | | Professionals | 4/10/2020 | $243.11 |
| LESLIE GABRIEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $32.00 |
| LESLIE M KENNEDY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $52.14 |
| LETCHWORTH COINS AND COLLCTIBL | 6 Dolbeer St | | | Perry | NY | 14530 | | AP Trade / Other | 4/7/2020 | $208.17 |
| LETICIA MOJICA | ADDRESS ON FILE | | | | | | | Regulatory | 1/24/2020 | $150.00 |
| LEVEL 3 | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | | AP Trade / Other | 2/12/2020 | $1,925.00 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 1/21/2020 | $218,269.03 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | Employee / Wage Related | 1/23/2020 | $553,167.98 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 1/30/2020 | $1,496,212.39 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 2/13/2020 | $90,084.29 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 2/14/2020 | $37,285.99 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 2/20/2020 | $388,533.73 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 2/21/2020 | $181,370.20 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 2/24/2020 | $2,114,275.61 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/10/2020 | $384,416.02 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/12/2020 | $53,027.92 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/23/2020 | $27,504.23 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/24/2020 | $1,487,127.13 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/26/2020 | $56,939.10 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 3/30/2020 | $342.06 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 4/3/2020 | $139,528.58 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 4/7/2020 | $15,800.17 |
| LEVEL 3 COMMUNICATIONS LLC | AR/ ASHLEY TRAN | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | AP Trade / Other | 4/9/2020 | $510,949.26 |
| LEVINE PAINT & AUTO SUPPLY | 118 SOUTH ST | | | DANBURY | CT | 06810 | | AP Trade / Other | 1/16/2020 | $183.70 |
| LEVINE PAINT & AUTO SUPPLY | 118 SOUTH ST | | | DANBURY | CT | 06810 | | AP Trade / Other | 2/25/2020 | $65.30 |
| LEWIS A HARMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $100.00 |
| LEWIS AUTO TRUCK REPAIR INC | 32 STUART RUN ROAD | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 1/16/2020 | $648.54 |
| LEWIS AUTO TRUCK REPAIR INC | 32 STUART RUN ROAD | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 1/21/2020 | $874.21 |
| LEWIS AUTO TRUCK REPAIR INC | 32 STUART RUN ROAD | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 2/27/2020 | $1,838.55 |
| LEWIS AUTO TRUCK REPAIR INC | 32 STUART RUN ROAD | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 3/12/2020 | $819.00 |
| LEWIS COUNTY E911 | 201 ORCHARD ST | | | WESTON | WV | 26452 | | Taxes | 1/15/2020 | $4,802.70 |
| LEWIS COUNTY E911 | 201 ORCHARD ST | | | WESTON | WV | 26452 | | Taxes | 2/11/2020 | $1,327.45 |
| LEWIS COUNTY E911 | 201 ORCHARD ST | | | WESTON | WV | 26452 | | AP Trade / Other | 2/13/2020 | $4,815.43 |
| LEWIS COUNTY E911 | 201 ORCHARD ST | | | WESTON | WV | 26452 | | AP Trade / Other | 3/12/2020 | $6,078.16 |
| LEWIS COUNTY TAX COLLECTOR | 510 OAK ST  RM #4 | | | NEZPERCE | ID | 83543 | | AP Trade / Other | 1/24/2020 | $1.24 |
| LEWIS COUNTY TAX COLLECTOR | 510 OAK ST  RM #4 | | | NEZPERCE | ID | 83543 | | AP Trade / Other | 2/25/2020 | $1.24 |
| LEWIS COUNTY TAX COLLECTOR | 510 OAK ST  RM #4 | | | NEZPERCE | ID | 83543 | | AP Trade / Other | 3/20/2020 | $1.24 |
| LEWISBERRY ELECTRIC | LEWISBERRY BOROUGH ELECTRIC SE | PO BOX 186 | | LEWISBERRY | PA | 17339 | | AP Trade / Other | 3/10/2020 | $1,800.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE SENIOR COMMUNITY LP | 415 S GARDEN RIDGE BLVD | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 1/23/2020 | $334.94 |
| LEWISVILLE SENIOR COMMUNITY LP | 415 S GARDEN RIDGE BLVD | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/3/2020 | $342.51 |
| LEWISVILLE SENIOR COMMUNITY LP | 415 S GARDEN RIDGE BLVD | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/19/2020 | $347.17 |
| LFP BROADCASTING LLC | 8484 WILSHIRE BLVD  STE 900 | | | BEVERLY HILLS | CA | 90211 | | AP Trade / Other | 2/7/2020 | $8,754.98 |
| LFP BROADCASTING LLC | 8484 WILSHIRE BLVD  STE 900 | | | BEVERLY HILLS | CA | 90211 | | Programming | 3/12/2020 | $16,645.35 |
| LFP BROADCASTING LLC | 8484 WILSHIRE BLVD  STE 900 | | | BEVERLY HILLS | CA | 90211 | | AP Trade / Other | 4/9/2020 | $7,902.28 |
| LGC REPUBLIC PROPERTIES LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $75.30 |
| LGC REPUBLIC PROPERTIES LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/3/2020 | $62.85 |
| LGC REPUBLIC PROPERTIES LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/19/2020 | $60.37 |
| LGC SANTA BARBARA AT TERRA VIS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $99.13 |
| LGC SANTA BARBARA AT TERRA VIS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/3/2020 | $110.92 |
| LGC SANTA BARBARA AT TERRA VIS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 3/19/2020 | $101.70 |
| LIAISON TECHNOLOGIES, INC | 3157 Royal Dr | | | Alpharetta | GA | 30022 | | AP Trade / Other | 3/17/2020 | $756.24 |
| LIBERMAN BROADCASTING INC | 1845 W EMPIRE AVE | | | BURBANK | CA | 91504 | | AP Trade / Other | 2/7/2020 | $336.82 |
| LIBERMAN BROADCASTING INC | 1845 W EMPIRE AVE | | | BURBANK | CA | 91504 | | AP Trade / Other | 3/12/2020 | $634.15 |
| LIBERMAN BROADCASTING INC | 1845 W EMPIRE AVE | | | BURBANK | CA | 91504 | | Programming | 4/8/2020 | $300.08 |
| LIBERTY COUNTY | TAX COLLECTOR | PO BOX 10288 | | LIBERTY | TX | 77575 | | AP Trade / Other | 1/21/2020 | $25,172.62 |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 8500 | | | DOVER | NH | 03821-8500 | | Taxes | 2/3/2020 | $30,117.12 |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 8500 | | | DOVER | NH | 03821-8500 | | AP Trade / Other | 2/6/2020 | $27,845.42 |
| LIBERTY MUTUAL INSURANCE CO | PO BOX 8500 | | | DOVER | NH | 03821-8500 | | AP Trade / Other | 3/10/2020 | $23,948.45 |
| LIBRARY RESIDENCES LLC | PO BOX 5267 | | | EVERETT | WA | 98206 | | AP Trade / Other | 1/23/2020 | $8.88 |
| LIBRARY RESIDENCES LLC | PO BOX 5267 | | | EVERETT | WA | 98206 | | AP Trade / Other | 3/3/2020 | $9.68 |
| LIBRARY RESIDENCES LLC | PO BOX 5267 | | | EVERETT | WA | 98206 | | AP Trade / Other | 3/19/2020 | $7.32 |
| LICIA DAVIDSON | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $84.21 |
| LIDUVINA LEMUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $7.70 |
| LIFE ESTATE OF BOBBY MCKENZIE | C/O TABITHA WEBB | 16487 CO RD 15 | | EVERGREEN | AL | 36401 | | AP Trade / Other | 1/24/2020 | $100.00 |
| LIFE ESTATE OF BOBBY MCKENZIE | C/O TABITHA WEBB | 16487 CO RD 15 | | EVERGREEN | AL | 36401 | | Taxes | 2/25/2020 | $100.00 |
| LIFE ESTATE OF BOBBY MCKENZIE | C/O TABITHA WEBB | 16487 CO RD 15 | | EVERGREEN | AL | 36401 | | AP Trade / Other | 3/24/2020 | $100.00 |
| LIFELINE DATA CENTERS LLC | PO BOX 448 | | | CONNERSVILLE | IN | 47331 | | Employee / Wage Related | 1/23/2020 | $1,254.79 |
| LIFELINE DATA CENTERS LLC | PO BOX 448 | | | CONNERSVILLE | IN | 47331 | | AP Trade / Other | 2/14/2020 | $1,254.79 |
| LIFELINE DATA CENTERS LLC | PO BOX 448 | | | CONNERSVILLE | IN | 47331 | | Employee / Wage Related | 3/19/2020 | $1,254.79 |
| LIFT X LIFT SERVICES | N413# State Road 57 | | | Waldo | WI | 53093 | | AP Trade / Other | 1/30/2020 | $172.15 |
| LIGGIOS TIRE & SERVICE CENTER | 2604 44TH ST | | | DICKINSON | TX | 77539 | | AP Trade / Other | 2/6/2020 | $25.50 |
| LIGGIOS WRECKER SERVICE INC | 2604 44TH ST | | | DICKINSON | TX | 77539 | | AP Trade / Other | 3/9/2020 | $130.00 |
| LIGHTSPEED NETWORKS INC | 921 SW WASHINGTON ST  STE 370 | | | PORTLAND | OR | 97205 | | AP Trade / Other | 2/20/2020 | $99,833.39 |
| LIGHTSPEED NETWORKS INC | 921 SW WASHINGTON ST  STE 370 | | | PORTLAND | OR | 97205 | | Employee / Wage Related | 2/27/2020 | $108,473.39 |
| LIGHTSPEED NETWORKS INC | 921 SW WASHINGTON ST  STE 370 | | | PORTLAND | OR | 97205 | | AP Trade / Other | 4/9/2020 | $102,533.39 |
| LIGONIER TELEPHONE CO INC | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | AP Trade / Other | 2/6/2020 | $2,058.29 |
| LIGONIER TELEPHONE CO INC | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | AP Trade / Other | 3/5/2020 | $1,998.54 |
| LIGONIER TELEPHONE CO INC | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | AP Trade / Other | 4/6/2020 | $71.33 |
| LIL BUDDYS WEST INDIAN STORE | 123 Ridge Center Dr | | | Davenport | FL | 33837 | | AP Trade / Other | 3/17/2020 | $32.88 |
| LINCARE HOLDINGS, INC. | 19387 U.S. 19 North | | | Clearwater | FL | 33764 | | AP Trade / Other | 2/4/2020 | $50.29 |
| LINCARE HOLDINGS, INC. | 19387 U.S. 19 North | | | Clearwater | FL | 33764 | | Programming | 3/11/2020 | $18.28 |
| LINCARE HOLDINGS, INC. | 19387 U.S. 19 North | | | Clearwater | FL | 33764 | | Programming | 3/11/2020 | $24.92 |
| LINCOLN ASSET PARTNERS LP | 1804 MESQUITE CT | | | SOUTHLAKE | TX | 76092-5869 | | AP Trade / Other | 1/24/2020 | $7,749.04 |
| LINCOLN ASSET PARTNERS LP | 1804 MESQUITE CT | | | SOUTHLAKE | TX | 76092-5869 | | Taxes | 2/25/2020 | $7,749.04 |
| LINCOLN ASSET PARTNERS LP | 1804 MESQUITE CT | | | SOUTHLAKE | TX | 76092-5869 | | AP Trade / Other | 3/24/2020 | $7,749.04 |
| LINCOLN COUNTY | TREASURER | 512 CALIFORNIA AVE | | LIBBY | MT | 59923 | | AP Trade / Other | 3/2/2020 | $132,809.78 |
| LINCOLN COUNTY | CLERK | 8000 COURT AVENUE | | HAMLIN | WV | 25523 | | Taxes | 2/11/2020 | $2,985.48 |
| LINCOLN COUNTY | CLERK | 8000 COURT AVENUE | | HAMLIN | WV | 25523 | | Employee / Wage Related | 3/12/2020 | $2,954.92 |
| LINCOLN ELECTRIC | PO BOX 628 | | | EUREKA | MT | 59917-0628 | | AP Trade / Other | 2/18/2020 | $1,297.50 |
| LINCOLN SB LLC | 15332 ANTIOCH ST, P725 | | | PACIFIC PALISADES | CA | 90272 | | AP Trade / Other | 1/24/2020 | $20,560.80 |
| LINCOLN SB LLC | 15332 ANTIOCH ST, P725 | | | PACIFIC PALISADES | CA | 90272 | | Taxes | 2/25/2020 | $20,560.80 |
| LINCOLN SB LLC | 15332 ANTIOCH ST, P725 | | | PACIFIC PALISADES | CA | 90272 | | AP Trade / Other | 3/24/2020 | $20,560.80 |
| LINDA A SUITS | 11484 ROLLING MEADOWS | | | CARBONDALE | IL | 62901 | | AP Trade / Other | 1/24/2020 | $1,600.00 |
| LINDA ALMAZAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $53.66 |
| LINDA ANDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $30.97 |
| LINDA COBOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $2,827.36 |
| LINDA JAGLA | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $300.00 |
| LINDA KAY SUNTKEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $112.57 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDA LOSELLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $6,223.22 |
| LINDA WALLACE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $17.67 |
| LINDA WILSON | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $4.99 |
| LINDAHL TIRE & AUTO SERVICE | 100 3RD ST S | | | CANNON FALLS | MN | 55009-2492 | | AP Trade / Other | 1/21/2020 | $57.61 |
| LINDAHL TIRE & AUTO SERVICE | 100 3RD ST S | | | CANNON FALLS | MN | 55009-2492 | | AP Trade / Other | 3/5/2020 | $81.14 |
| LINDSEY SCHAEFER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $6.39 |
| LINE PIERRAT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $10.79 |
| LINTON BAUDAINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/7/2020 | $5.55 |
| LIONS GATE FILMS INC | 2700 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 2/7/2020 | $160,561.62 |
| LIONS GATE FILMS INC | 2700 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | Employee / Wage Related | 3/12/2020 | $213,604.87 |
| LIONS GATE FILMS INC | 2700 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 4/9/2020 | $155,742.99 |
| LIPAN TELEPHONE COMPANY | PO BOX 187 | | | LIPAN | TX | 76462-0187 | | AP Trade / Other | 1/30/2020 | $0.99 |
| LIPAN TELEPHONE COMPANY | PO BOX 187 | | | LIPAN | TX | 76462-0187 | | AP Trade / Other | 3/5/2020 | $0.49 |
| LIPAN TELEPHONE COMPANY | PO BOX 187 | | | LIPAN | TX | 76462-0187 | | AP Trade / Other | 3/31/2020 | $0.16 |
| LIPPERT COMPONENTS INC | 88704 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | | Taxes | 3/17/2020 | $111.52 |
| LISA A MORAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $170.04 |
| LISA ALLEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $198.78 |
| LISA BEAUREGARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $88.00 |
| LISA BOONE | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $62.00 |
| LISA COZZINI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $47.21 |
| LISA FLENNIKEN | ADDRESS ON FILE | | | | | | | Regulatory | 1/22/2020 | $166.84 |
| LISA HAMPTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $10.78 |
| LISA HUANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $40.81 |
| LISA REIFF | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $8.01 |
| LISA STROM | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $1,037.85 |
| LISA WHITE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $107.74 |
| LISACOCHRAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $76.96 |
| LITIGATION SERVICES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $143.28 |
| LITTLE RIVER ELEC COOP INC | PO BOX 220 | | | ABBEVILLE | SC | 29620 | | Taxes | 3/10/2020 | $5,442.50 |
| LIVING FAITH ASSEMBLY OF GOD | 4605 N Arnold Rd | | | Kingman | AZ | 86409 | | AP Trade / Other | 3/17/2020 | $148.69 |
| LIVINGSTON APARTMENTS | 4582 S ULSTER ST PKWY,STE 1200 | | | DENVER | CO | 80237 | | Employee / Wage Related | 1/23/2020 | $231.68 |
| LIVINGSTON APARTMENTS | 4582 S ULSTER ST PKWY,STE 1200 | | | DENVER | CO | 80237 | | AP Trade / Other | 3/3/2020 | $233.40 |
| LIVINGSTON APARTMENTS | 4582 S ULSTER ST PKWY,STE 1200 | | | DENVER | CO | 80237 | | AP Trade / Other | 3/19/2020 | $231.85 |
| LIVINGSTON COUNTY | WATER & SEWER AUTHORITY | PO BOX 396 | | LAKEVILLE | NY | 14480-0396 | | AP Trade / Other | 1/17/2020 | $85.75 |
| LIVINGSTON COUNTY | WATER & SEWER AUTHORITY | PO BOX 396 | | LAKEVILLE | NY | 14480-0396 | | AP Trade / Other | 2/27/2020 | $85.75 |
| LIVINGSTON COUNTY | WATER & SEWER AUTHORITY | PO BOX 396 | | LAKEVILLE | NY | 14480-0396 | | Taxes | 3/18/2020 | $83.01 |
| LIZ CARDONA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $108.45 |
| LLANO COUNTY | PO BOX 307 | | | LLANO | TX | 78643 | | AP Trade / Other | 1/23/2020 | $63,505.36 |
| LLOYDS TOWING & SERVICE | 775 LAFAYETTE RD | | | MEDINA | OH | 44256 | | AP Trade / Other | 2/18/2020 | $154.79 |
| LLOYDS TOWING SERVICE | N/A | | | | | | | AP Trade / Other | 2/4/2020 | $203.78 |
| LNM CORP SUNLAND INDUSTRIAL | PROPERTIES | 16216 KITTRIDGE ST | | VAN NUYS | CA | 91406 | | AP Trade / Other | 1/24/2020 | $29,456.00 |
| LNM CORP SUNLAND INDUSTRIAL | PROPERTIES | 16216 KITTRIDGE ST | | VAN NUYS | CA | 91406 | | Taxes | 2/25/2020 | $29,456.00 |
| LNM CORP SUNLAND INDUSTRIAL | PROPERTIES | 16216 KITTRIDGE ST | | VAN NUYS | CA | 91406 | | AP Trade / Other | 3/24/2020 | $29,456.00 |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE | | | NICHOLASVILLE | KY | 40356 | | AP Trade / Other | 1/30/2020 | $795.27 |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE | | | NICHOLASVILLE | KY | 40356 | | AP Trade / Other | 2/10/2020 | $41.80 |
| LOFTS OWNER LLC | 200 HENRY ST, UNIT #2104 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $401.18 |
| LOFTS OWNER LLC | 200 HENRY ST, UNIT #2104 | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $396.41 |
| LOFTS OWNER LLC | 200 HENRY ST, UNIT #2104 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/19/2020 | $410.43 |
| LOGAN COUNTY COMMISSION | COURTHOUSE | | | LOGAN | WV | 25601 | | Taxes | 1/15/2020 | $14,617.58 |
| LOGAN COUNTY COMMISSION | COURTHOUSE | | | LOGAN | WV | 25601 | | AP Trade / Other | 2/13/2020 | $14,611.97 |
| LOGAN COUNTY COMMISSION | COURTHOUSE | | | LOGAN | WV | 25601 | | Programming | 3/12/2020 | $14,437.73 |
| LOGAN STEEL INC | 119 EMPIRE AVENUE | | | MERIDEN | CT | 06450 | | AP Trade / Other | 1/21/2020 | $44.67 |
| LOMBARD PLAZA LLC | 5815 SW PATTON RD | | | PORTLAND | OR | 97221 | | AP Trade / Other | 1/23/2020 | $122.00 |
| LONDON BRIDGE ALARM LLC | 3465 MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | | Taxes | 2/11/2020 | $1,335.90 |
| LONDON BRIDGE ALARM LLC | 3465 MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | | AP Trade / Other | 3/24/2020 | $667.95 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/3/2020 | $13,855.55 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/6/2020 | $2,492.88 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/12/2020 | $3,487.24 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/13/2020 | $503.18 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/16/2020 | $110.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | Taxes | 3/17/2020 | $4,548.16 |
| LONE WOLF COMMERCIAL APPLIANCE | SERVICE & REPAIR LLC | 1154 SILVER ST | | ELKO | NV | 89801 | | AP Trade / Other | 3/30/2020 | $400.00 |
| LONG BEACH ALIGNMENT | 1565 W Anaheim St | | | Long Beach | CA | 90813 | | AP Trade / Other | 2/27/2020 | $1,131.48 |
| LONG BEACH COMM COLLEGE DIST | 4901 E CARSON ST | | | LONG BEACH | CA | 90808 | | AP Trade / Other | 1/24/2020 | $15,795.00 |
| LONG BEACH COMM COLLEGE DIST | 4901 E CARSON ST | | | LONG BEACH | CA | 90808 | | Taxes | 2/25/2020 | $15,795.00 |
| LONG BEACH COMM COLLEGE DIST | 4901 E CARSON ST | | | LONG BEACH | CA | 90808 | | AP Trade / Other | 3/24/2020 | $15,795.00 |
| LONG LINES INTERNET | PO BOX 38 | | | SERGEANT BLUFF | IA | 51054 | | AP Trade / Other | 1/28/2020 | $9,030.00 |
| LONG LINES INTERNET | PO BOX 38 | | | SERGEANT BLUFF | IA | 51054 | | Taxes | 3/10/2020 | $9,030.00 |
| LONG WHARF HAMILTON STREET ASS | C/O FUSCO MGMT | 555 LONG WHARF DR STE 14 | | NEW HAVEN | CT | 06511 | | AP Trade / Other | 1/24/2020 | $66,452.33 |
| LONG WHARF HAMILTON STREET ASS | C/O FUSCO MGMT | 555 LONG WHARF DR STE 14 | | NEW HAVEN | CT | 06511 | | Taxes | 2/25/2020 | $66,452.33 |
| LONG WHARF HAMILTON STREET ASS | C/O FUSCO MGMT | 555 LONG WHARF DR STE 14 | | NEW HAVEN | CT | 06511 | | AP Trade / Other | 3/24/2020 | $66,452.33 |
| LONGBOW INTERESTS | 13150 Coit Road | Suite 205 | | Dallas | TX | 75240 | | AP Trade / Other | 3/20/2020 | $220.00 |
| LONGVIEW POLE & LANDSCAPING | 1285 RT 82 | | | HOPEWELL JUNCTION | NY | 12533 | | AP Trade / Other | 2/18/2020 | $975.00 |
| LORAIN COUNTY | TREASURER | PO BOX 742697 | | CINCINNATI | OH | 45274-2697 | | AP Trade / Other | 1/22/2020 | $27,130.40 |
| LORETTA CAMPBELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $45.00 |
| LORETTA WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $79.62 |
| LORI BADAMO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $268.80 |
| LORI NICOLSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $498.16 |
| LORI TICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $77.15 |
| LORIE SCHNEIDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $2,076.98 |
| LORITA BRENNAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $44.89 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | AP Trade / Other | 1/28/2020 | $306.46 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | Taxes | 2/11/2020 | $306.46 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | Taxes | 2/25/2020 | $306.46 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | Taxes | 3/10/2020 | $306.46 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | AP Trade / Other | 3/24/2020 | $306.46 |
| LORRAINE DURAN | 80760 HAYLEIGH COURT | | | INDIO | CA | 92201 | | AP Trade / Other | 4/7/2020 | $306.46 |
| LORRAINE RICH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $1,000.00 |
| LOS ANGELES COUNTY | DEPT OF BEACHES AND HARBORS | 13837 FIJI WAY | | MARINA DEL REY | CA | 90292 | | AP Trade / Other | 2/10/2020 | $145,545.63 |
| LOS ANGELES COUNTY OFFICE OF | 500 W. Temple St | Room 358 | | Los Angeles | CA | 90012 | | AP Trade / Other | 1/29/2020 | $99,485.81 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 1/21/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 1/28/2020 | $50.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 2/4/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | Taxes | 2/11/2020 | $50.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | Taxes | 2/19/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | Taxes | 2/25/2020 | $50.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 3/3/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | Taxes | 3/10/2020 | $100.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | Taxes | 3/17/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 3/24/2020 | $50.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 3/31/2020 | $150.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 4/6/2020 | $50.00 |
| LOS ANGELES COUNTY SHERIFFS | 350 W MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 4/14/2020 | $150.00 |
| LOS ANGELES COUNTY TAX COLLECT | 500 W. Temple St | Room 462 | | Los Angeles | CA | 90012 | | Taxes | 1/23/2020 | $762.42 |
| LOS ANGELES TRUCK CENTERS LLC | PO BOX 101284 | | | PASADENA | CA | 91189-1284 | | AP Trade / Other | 2/24/2020 | $246.44 |
| LOS ANGELES TRUCK CENTERS LLC | PO BOX 101284 | | | PASADENA | CA | 91189-1284 | | AP Trade / Other | 2/28/2020 | $224.95 |
| LOS ANGELES TRUCK CENTERS LLC | PO BOX 101284 | | | PASADENA | CA | 91189-1284 | | Employee / Wage Related | 3/5/2020 | $158.50 |
| LOS ARBOLES PARTNERSHIP LP | 11901 176TH ST | ATTN: LEASING OFFICE | | ARTESIA | CA | 90701 | | AP Trade / Other | 1/23/2020 | $152.72 |
| LOS ARBOLES PARTNERSHIP LP | 11901 176TH ST | ATTN: LEASING OFFICE | | ARTESIA | CA | 90701 | | AP Trade / Other | 3/3/2020 | $160.45 |
| LOS ARBOLES PARTNERSHIP LP | 11901 176TH ST | ATTN: LEASING OFFICE | | ARTESIA | CA | 90701 | | Employee / Wage Related | 3/19/2020 | $159.42 |
| LOS ARBOLITOS HUNTINGTON BEACH | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 1/23/2020 | $256.33 |
| LOS ARBOLITOS HUNTINGTON BEACH | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/3/2020 | $401.02 |
| LOS ARBOLITOS HUNTINGTON BEACH | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/19/2020 | $390.30 |
| LOS ARBOLITOS OXNARD | PO BOX 29890 | | | ANEHEIM | CA | 92809 | | Programming | 1/23/2020 | $154.29 |
| LOS ARBOLITOS OXNARD | PO BOX 29890 | | | ANEHEIM | CA | 92809 | | AP Trade / Other | 3/3/2020 | $153.98 |
| LOS ARBOLITOS OXNARD | PO BOX 29890 | | | ANEHEIM | CA | 92809 | | AP Trade / Other | 3/19/2020 | $150.12 |
| LOS CERROS PARTNERS LTD | 1333 KELLER LANE | | | SEGUIN | TX | 78155 | | AP Trade / Other | 1/24/2020 | $5,500.00 |
| LOS CERROS PARTNERS LTD | 1333 KELLER LANE | | | SEGUIN | TX | 78155 | | Taxes | 2/25/2020 | $5,500.00 |
| LOS CERROS PARTNERS LTD | 1333 KELLER LANE | | | SEGUIN | TX | 78155 | | AP Trade / Other | 3/24/2020 | $5,500.00 |
| LOUDOUN COUNTY GENERAL DISTR | P.O. BOX 347 | | | LEESBURG | VA | 20178 | | AP Trade / Other | 3/10/2020 | $262.14 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS BUITRON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $169.98 |
| LOUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $109.50 |
| LOUISA ANGELI | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $43.88 |
| LOUISA ANGELI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $89.93 |
| LOVE EXPRESS CAR WASH | 7468 Cypress Gardens Blvd | | | Winter Haven | FL | 33884 | | AP Trade / Other | 2/27/2020 | $252.59 |
| LOVETTS | 1837 E LINCOLN HWY | | | DEKALB | IL | 60115 | | AP Trade / Other | 2/13/2020 | $250.00 |
| LOVETTS | 1837 E LINCOLN HWY | | | DEKALB | IL | 60115 | | Taxes | 2/25/2020 | $675.00 |
| LOYAL TIRE & AUTO CENTER INC. | 320 ROUTE 17 M | | | MONROE | NY | 10950 | | AP Trade / Other | 4/6/2020 | $1,899.67 |
| LOYDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $90.00 |
| LPS-FIRE LLC | PO BOX 850784 | | | MESQUITE | TX | 75185 | | AP Trade / Other | 1/16/2020 | $2,327.39 |
| LPS-FIRE LLC | PO BOX 850784 | | | MESQUITE | TX | 75185 | | AP Trade / Other | 2/4/2020 | $1,238.49 |
| LPS-FIRE LLC | PO BOX 850784 | | | MESQUITE | TX | 75185 | | Taxes | 2/25/2020 | $184.03 |
| LPS-FIRE LLC | PO BOX 850784 | | | MESQUITE | TX | 75185 | | AP Trade / Other | 3/10/2020 | $990.50 |
| LPS-FIRE LLC | PO BOX 850784 | | | MESQUITE | TX | 75185 | | AP Trade / Other | 3/31/2020 | $340.00 |
| LUCE BAYOU PUD | TAX COLLECTOR | 11500 NW FREEWAY, STE 465 | | HOUSTON | TX | 77092 | | AP Trade / Other | 1/21/2020 | $313.85 |
| LUCI HERSEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $63.00 |
| LUCIE PIERRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $100.00 |
| LUCILLE KNIGHT | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $319.68 |
| LUCIO SERRANO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $442.04 |
| LUFRAN LLC | 31313 NORTHWESTERN HWY STE 116 | | | FARMINGTON HILLS | MI | 48334 | | AP Trade / Other | 1/24/2020 | $3,550.00 |
| LUFRAN LLC | 31313 NORTHWESTERN HWY STE 116 | | | FARMINGTON HILLS | MI | 48334 | | Taxes | 2/25/2020 | $3,550.00 |
| LUFRAN LLC | 31313 NORTHWESTERN HWY STE 116 | | | FARMINGTON HILLS | MI | 48334 | | AP Trade / Other | 3/24/2020 | $3,550.00 |
| LULA H LANKSTER | ADDRESS ON FILE | | | | | | | Taxes | 3/4/2020 | $83.27 |
| LUSHER, RALPH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $827.28 |
| LUXE AT 1820 LP | ATTN: RACHEL PALMER | 4890 W KENNEDY BLVD, STE 240 | | TAMPA | FL | 33609 | | Employee / Wage Related | 1/23/2020 | $1,196.20 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | AP Trade / Other | 1/17/2020 | $1,480.00 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | Employee / Wage Related | 1/23/2020 | $4,276.00 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | AP Trade / Other | 1/28/2020 | $5,916.42 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | AP Trade / Other | 2/13/2020 | $143.97 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | AP Trade / Other | 2/28/2020 | $2,333.84 |
| LVC COMPANIES INC | 4200 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | | AP Trade / Other | 3/30/2020 | $3,000.00 |
| LYDIA CARTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $159.36 |
| LYFORD COUNTY | TAX COLLECTOR | PO BOX 220 | | LYFORD | TX | 78569 | | AP Trade / Other | 1/21/2020 | $4,936.70 |
| LYLE HASKELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $1,882.84 |
| LYLE NORTHERN ELECTRIC INC | 61 W 300 N | | | BLANDING | UT | 84511 | | Taxes | 3/17/2020 | $684.55 |
| LYME MOUNTAINEER TIMBERLANDS I | 23 S MAIN ST, SUITE 3 | | | HANOVER | NH | 03755 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| LYNDA FREEMAN | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $214.80 |
| LYNDA QUINTANA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $155.40 |
| LYNN CULOTTA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $17.06 |
| LYON COUNTY E911 SERVICE BOARD | LYON COUNTY AUDITOR | LYON COUNTY COURTHOUSE | | ROCK RAPIDS | IA | 51246 | | AP Trade / Other | 1/24/2020 | $310.86 |
| LYON COUNTY E911 SERVICE BOARD | LYON COUNTY AUDITOR | LYON COUNTY COURTHOUSE | | ROCK RAPIDS | IA | 51246 | | Taxes | 2/25/2020 | $306.90 |
| LYON COUNTY E911 SERVICE BOARD | LYON COUNTY AUDITOR | LYON COUNTY COURTHOUSE | | ROCK RAPIDS | IA | 51246 | | AP Trade / Other | 3/20/2020 | $299.97 |
| M AHLBERG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $38.45 |
| M AND R FINANCIAL INC | 11020 King Street | Suite 250 | | Overland Park | KS | 66210 | | AP Trade / Other | 2/3/2020 | $230.94 |
| M J SULLIVAN AUTO CORNER | 452 BROAD STREET | | | NEW LONDON | CT | 06320 | | AP Trade / Other | 3/19/2020 | $477.63 |
| M J SULLIVAN AUTO CORNER | 452 BROAD STREET | | | NEW LONDON | CT | 06320 | | AP Trade / Other | 3/24/2020 | $162.02 |
| M J SULLIVAN AUTO CORNER | 452 BROAD STREET | | | NEW LONDON | CT | 06320 | | AP Trade / Other | 4/6/2020 | $454.52 |
| M R JESSUP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $13.18 |
| M&M JANITORIAL INC | PO BOX 452 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 2/13/2020 | $293.62 |
| M&M JANITORIAL INC | PO BOX 452 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 3/16/2020 | $293.62 |
| M&M JANITORIAL INC | PO BOX 452 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 4/10/2020 | $293.62 |
| M&T ENTERPRISES LLC | 60 SOUTH CANAL ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 1/23/2020 | $2,676.83 |
| MAC CLAYTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $312.28 |
| MAC CONTRACTORS | 1009 BLUEFIELD AVE | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/21/2020 | $489.90 |
| MAC CONTRACTORS | 1009 BLUEFIELD AVE | | | BLUEFIELD | WV | 24701 | | AP Trade / Other | 1/23/2020 | $567.45 |
| MAC CONTRACTORS | 1009 BLUEFIELD AVE | | | BLUEFIELD | WV | 24701 | | Taxes | 2/25/2020 | $562.50 |
| MAC ITS LLC | 1625 Fieldstone Way | | | Vandalia | OH | 45377 | | Taxes | 1/15/2020 | $1,807.69 |
| MAC TOWING & TRUCK REPAIR | PO BOX 2887 | | | REDMOND | WA | 98073 | | AP Trade / Other | 4/9/2020 | $170.50 |
| MACHADO FAMILY RANCH LLC | 6812 HITCHING POST CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | | AP Trade / Other | 1/24/2020 | $41,500.00 |
| MACHADO FAMILY RANCH LLC | 6812 HITCHING POST CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | | Taxes | 2/25/2020 | $41,500.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MACHADO FAMILY RANCH LLC | 6812 HITCHING POST CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | | AP Trade / Other | 3/24/2020 | $41,500.00 |
| MACHINE WORKS INC | Rutledge House | | | | | | | Taxes | 1/15/2020 | $43.58 |
| MACKENZIE LYNN HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | AP Trade / Other | 1/24/2020 | $277.45 |
| MACKENZIE LYNN HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | Taxes | 2/25/2020 | $277.45 |
| MACKENZIE LYNN HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | AP Trade / Other | 3/24/2020 | $277.45 |
| MACLOVIA VILLEGAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $115.82 |
| MACYS AUTO PARTS | 310 COLLINS DRIVE | | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 3/24/2020 | $12.12 |
| MACYS AUTO PARTS | 310 COLLINS DRIVE | | | FORT WAYNE | IN | 46825 | | AP Trade / Other | 4/6/2020 | $179.46 |
| MADISON BUILDING INC | 412 E MADISON ST  STE 816 | | | TAMPA | FL | 33602 | | AP Trade / Other | 1/24/2020 | $231.96 |
| MADISON BUILDING INC | 412 E MADISON ST  STE 816 | | | TAMPA | FL | 33602 | | AP Trade / Other | 2/25/2020 | $231.96 |
| MADISON BUILDING INC | 412 E MADISON ST  STE 816 | | | TAMPA | FL | 33602 | | AP Trade / Other | 3/24/2020 | $231.96 |
| MADISON COUNTY | TAX COLLECTOR | PO BOX 417 | | MADISONVILLE | TX | 77864 | | AP Trade / Other | 1/21/2020 | $10,489.58 |
| MADISON POINT LLC | 558 W NEW ENGLAND AVE, STE 250 | | | WINTER PARK | FL | 32789 | | AP Trade / Other | 3/19/2020 | $358.90 |
| MADISON TELEPHONE COMPANY | PO BOX 29 | | | STAUNTON | IL | 62088 | | AP Trade / Other | 1/21/2020 | $0.13 |
| MADISON TELEPHONE COMPANY | PO BOX 29 | | | STAUNTON | IL | 62088 | | AP Trade / Other | 2/7/2020 | $1.16 |
| MADISON TELEPHONE COMPANY | PO BOX 29 | | | STAUNTON | IL | 62088 | | AP Trade / Other | 3/5/2020 | $1.13 |
| MADISON TELEPHONE COMPANY | PO BOX 29 | | | STAUNTON | IL | 62088 | | AP Trade / Other | 4/3/2020 | $1.72 |
| MAGALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $422.67 |
| MAGDA CISNEROS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $24.81 |
| MAGGART TIRE CO LLC | 261 SHIPLEY ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 1/21/2020 | $372.03 |
| MAGGART TIRE CO LLC | 261 SHIPLEY ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 1/30/2020 | $613.32 |
| MAGGART TIRE CO LLC | 261 SHIPLEY ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/10/2020 | $557.31 |
| MAGGART TIRE CO LLC | 261 SHIPLEY ST | | | COOKEVILLE | TN | 38501 | | Taxes | 3/17/2020 | $295.16 |
| MAGGART TIRE CO LLC | 261 SHIPLEY ST | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/24/2020 | $754.21 |
| MAGIC VALLEY ELECTRIC COOP INC | PO BOX 267 | | | MERCEDES | TX | 78570-0267 | | Taxes | 2/11/2020 | $57,260.50 |
| MAGNOLIA CREEK HOMEOWNERS ASSO | 4112 BLUE RIDGE ROAD SUITE 100 | | | RALEIGH | NC | 27612 | | AP Trade / Other | 1/23/2020 | $11.42 |
| MAGNOLIA CREEK HOMEOWNERS ASSO | 4112 BLUE RIDGE ROAD SUITE 100 | | | RALEIGH | NC | 27612 | | AP Trade / Other | 3/3/2020 | $11.42 |
| MAGNOLIA CREEK HOMEOWNERS ASSO | 4112 BLUE RIDGE ROAD SUITE 100 | | | RALEIGH | NC | 27612 | | AP Trade / Other | 3/19/2020 | $11.42 |
| MAGNOLIA PICTURES LLC | 1614 W 5TH ST | | | AUSTIN | TX | 78703 | | AP Trade / Other | 1/27/2020 | $545.03 |
| MAGNOLIA PICTURES LLC | 1614 W 5TH ST | | | AUSTIN | TX | 78703 | | AP Trade / Other | 2/24/2020 | $323.90 |
| MAGNOLIA PICTURES LLC | 1614 W 5TH ST | | | AUSTIN | TX | 78703 | | AP Trade / Other | 3/13/2020 | $245.24 |
| MAGNOLIA PICTURES LLC | 1614 W 5TH ST | | | AUSTIN | TX | 78703 | | AP Trade / Other | 3/30/2020 | $353.09 |
| MAGNOLIA PICTURES LLC | 1614 W 5TH ST | | | AUSTIN | TX | 78703 | | AP Trade / Other | 4/9/2020 | $333.77 |
| MAHER CHEVROLET INC | 2901 34TH ST NORTH | | | SAINT PETERSBURG | FL | 33713 | | AP Trade / Other | 3/5/2020 | $810.00 |
| MAIN STREET VILLAGE LLC | 33316 SE 34TH STREET | | | WASHOUGAL | WA | 98671 | | Employee / Wage Related | 1/23/2020 | $1.84 |
| MAIN STREET VILLAGE LLC | 33316 SE 34TH STREET | | | WASHOUGAL | WA | 98671 | | Employee / Wage Related | 3/3/2020 | $3.94 |
| MAIN STREET VILLAGE LLC | 33316 SE 34TH STREET | | | WASHOUGAL | WA | 98671 | | Employee / Wage Related | 3/19/2020 | $3.94 |
| MAINSAIL FENWAY HOTEL LLL | 453 Edgewater Dr. | | | Dunedin | FL | 34698 | | AP Trade / Other | 3/17/2020 | $1,618.99 |
| MAKANNAH GROUP | 9090 BUFF LAKE ST | | | ZEELAND | MI | 49464 | | AP Trade / Other | 1/27/2020 | $94.92 |
| MAKANNAH GROUP | 9090 BUFF LAKE ST | | | ZEELAND | MI | 49464 | | AP Trade / Other | 2/24/2020 | $94.92 |
| MAKANNAH GROUP | 9090 BUFF LAKE ST | | | ZEELAND | MI | 49464 | | Employee / Wage Related | 3/19/2020 | $94.92 |
| MAKAYLA HAWLEY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $45.00 |
| MAKAYLA HAWLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $45.00 |
| MAKEEVER AND ASSOCIATES INC | PO BOX 325 | | | BUCYRUS | OH | 44820 | | AP Trade / Other | 1/27/2020 | $3,500.00 |
| MALCOLM COLLIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $10.78 |
| MALCOLM CUTLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $71.56 |
| MALIBU CITY HALL | 23815 STUART RANCH RD | | | MALIBU | CA | 90265-4861 | | AP Trade / Other | 2/10/2020 | $42,399.77 |
| MALIK WHITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $358.85 |
| MANAGED NETWORK SOLUTIONS INC | 2501 EARL RUDDER FWY S | SUITE 100 | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 1/16/2020 | $500.00 |
| MANAGED NETWORK SOLUTIONS INC | 2501 EARL RUDDER FWY S | SUITE 100 | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 2/7/2020 | $500.00 |
| MANAGED NETWORK SOLUTIONS INC | 2501 EARL RUDDER FWY S | SUITE 100 | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 3/10/2020 | $500.00 |
| MANAGED NETWORK SOLUTIONS INC | 2501 EARL RUDDER FWY S | SUITE 100 | | COLLEGE STATION | TX | 77845 | | AP Trade / Other | 4/10/2020 | $500.00 |
| MANAGEMENT RECRUITERS | 234 Market St. #4 | | | Philadelphia | PA | 19106 | | AP Trade / Other | 3/17/2020 | $117.06 |
| MANATEE COUNTY PORT AUTHORITY | 300 TAMPA BAY WAY | | | PALMETTO | FL | 34221-6608 | | AP Trade / Other | 1/24/2020 | $10.72 |
| MANATEE COUNTY SCHOOL DISTRICT | 215 Manatee Ave W | | | Bradenton | FL | 34205 | | AP Trade / Other | 3/3/2020 | $6,494.82 |
| MANAWA TELEPHONE COMPANY INC | PO BOX 130 | 131 SECOND ST | | MANAWA | WI | 54949-0130 | | Employee / Wage Related | 1/23/2020 | $6.87 |
| MANAWA TELEPHONE COMPANY INC | PO BOX 130 | 131 SECOND ST | | MANAWA | WI | 54949-0130 | | Taxes | 2/11/2020 | $4.03 |
| MANAWA TELEPHONE COMPANY INC | PO BOX 130 | 131 SECOND ST | | MANAWA | WI | 54949-0130 | | AP Trade / Other | 3/10/2020 | $3.15 |
| MANAWA TELEPHONE COMPANY INC | PO BOX 130 | 131 SECOND ST | | MANAWA | WI | 54949-0130 | | AP Trade / Other | 4/10/2020 | $2.95 |
| MANGINO CHEVROLET INC | 4447 STATE HWY 30 | | | AMSTERDAM | NY | 12010 | | Taxes | 2/25/2020 | $3,977.78 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MANIEDER SINGH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $364.76 |
| MANITOWOC COUNTY | REGISTER OF DEEDS | 1010 S 8TH ST | | MANITOWOC | WI | 54220 | | AP Trade / Other | 2/7/2020 | $2,170.18 |
| MANNENBACH MECHANICAL LLC | 1251 STATE RD 67 | | | KIEL | WI | 53042 | | Employee / Wage Related | 1/23/2020 | $554.40 |
| MANNENBACH MECHANICAL LLC | 1251 STATE RD 67 | | | KIEL | WI | 53042 | | AP Trade / Other | 2/13/2020 | $1,321.48 |
| MANNENBACH MECHANICAL LLC | 1251 STATE RD 67 | | | KIEL | WI | 53042 | | AP Trade / Other | 3/20/2020 | $665.44 |
| MANSIONS AT SUNSET RIDGE | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010 | | Employee / Wage Related | 1/23/2020 | $2,544.62 |
| MANSIONS AT SUNSET RIDGE | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010 | | Employee / Wage Related | 3/3/2020 | $2,604.37 |
| MANSIONS AT SUNSET RIDGE | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010 | | AP Trade / Other | 3/19/2020 | $2,607.39 |
| MANSIONS AT TIMBERLAND LP | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010-1399 | | AP Trade / Other | 1/23/2020 | $1,909.51 |
| MANSIONS AT TIMBERLAND LP | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010-1399 | | AP Trade / Other | 3/3/2020 | $1,907.54 |
| MANSIONS AT TIMBERLAND LP | 1440 CARROLLTON PKWY | | | CARROLLTON | TX | 75010-1399 | | Employee / Wage Related | 3/19/2020 | $1,896.38 |
| MANSIONS LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | Employee / Wage Related | 1/23/2020 | $1,009.80 |
| MANSIONS LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | AP Trade / Other | 3/3/2020 | $978.63 |
| MANSIONS LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | AP Trade / Other | 3/19/2020 | $988.62 |
| MANTECA TIRE | 201 W EDISON ST | | | MANTECA | CA | 95336 | | AP Trade / Other | 2/20/2020 | $1,279.75 |
| MANUELITO TOWING | PO BOX 94 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/24/2020 | $555.44 |
| MARATHON CHEESE CORP | 304 East St | | | Marathon City | WI | 54448 | | Professionals | 3/4/2020 | $654.68 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 1/16/2020 | $2,691.00 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 1/30/2020 | $2,141.00 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 3/2/2020 | $4,750.00 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 3/6/2020 | $524.00 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 3/16/2020 | $1,125.00 |
| MARATHON RESOURCE MANAGEMENT | GROUP | 10469 ATLEE STATION RD | | ASHLAND | VA | 23005 | | AP Trade / Other | 4/10/2020 | $5,299.00 |
| MARC HENDRY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $145.18 |
| MARC MAIBACH | ADDRESS ON FILE | | | | | | | Health insurance | 3/25/2020 | $4.46 |
| MARC REID | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $40.98 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | AP Trade / Other | 1/28/2020 | $100.00 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | Taxes | 2/11/2020 | $100.00 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | Taxes | 2/25/2020 | $100.00 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | AP Trade / Other | 3/10/2020 | $100.00 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | AP Trade / Other | 3/24/2020 | $100.00 |
| MARCADIS SINGER PA | 5104 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | | AP Trade / Other | 4/6/2020 | $100.00 |
| MARCI SHORT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $65.09 |
| MARCIA HAWRYSCHUK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $56.07 |
| MAREK CEDAR CREEK RANCH LLC | 123 LITTLE CEDAR | | | KENDRICK | ID | 83537 | | AP Trade / Other | 1/24/2020 | $500.00 |
| MAREK CEDAR CREEK RANCH LLC | 123 LITTLE CEDAR | | | KENDRICK | ID | 83537 | | Taxes | 2/25/2020 | $500.00 |
| MARGARET ANSLOW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $48.13 |
| MARGARET MAYFIELD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $89.00 |
| MARGE COLEMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $65.33 |
| MARGIE FIERRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $244.66 |
| MARIA A BARTRA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $81.05 |
| MARIA E PISTORIUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $112.98 |
| MARIA ESCALANTE | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $190.93 |
| MARIA GALANG | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $39.95 |
| MARIA MOLINA | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $137.90 |
| MARIA PERREAULT | ADDRESS ON FILE | | | | | | | Programming | 1/22/2020 | $539.57 |
| MARIA REYES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $1,618.87 |
| MARIA SANCHEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/19/2020 | $763.74 |
| MARIA TORRES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $1.30 |
| MARIA URREA | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $45.00 |
| MARIA WILLIAMS | ADDRESS ON FILE | | | | | | | Taxes | 3/30/2020 | $263.99 |
| MARIA ZMIJEWSKI | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $113.43 |
| MARIAH VAUGHAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $59.00 |
| MARIANNE LAWRENCE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $41.84 |
| MARICELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $25.06 |
| MARIE SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $94.00 |
| MARIHA HARTFORD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $71.66 |
| MARILDA VELOSO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,945.17 |
| MARILYN LAWRENCE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $200.00 |
| MARILYN PEFFERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $133.01 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN COUNTY | TAX COLLECTOR | PO BOX 4220 | | SAN RAFAEL | CA | 94913 | | AP Trade / Other | 4/1/2020 | $95,051.14 |
| MARINA BAY CLUB APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 1/23/2020 | $126.25 |
| MARINA BAY CLUB APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 3/3/2020 | $126.25 |
| MARINA BAY CLUB APARTMENTS | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/19/2020 | $126.25 |
| MARINA PACIFICA HOA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/23/2020 | $11,131.21 |
| MARINA PACIFICA HOA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $2,112.92 |
| MARINA PACIFICA HOA | ADDRESS ON FILE | | | | | | | Taxes | 3/19/2020 | $2,083.70 |
| MARIO IBARRA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $51.04 |
| MARION COUNTY | CLERK | 219 ADAMS ST | | FAIRMONT | WV | 26554 | | Taxes | 1/15/2020 | $20,132.97 |
| MARION COUNTY | CLERK | 219 ADAMS ST | | FAIRMONT | WV | 26554 | | Taxes | 2/11/2020 | $1,921.20 |
| MARION COUNTY | CLERK | 219 ADAMS ST | | FAIRMONT | WV | 26554 | | AP Trade / Other | 2/13/2020 | $19,941.06 |
| MARION COUNTY | CLERK | 219 ADAMS ST | | FAIRMONT | WV | 26554 | | AP Trade / Other | 3/12/2020 | $21,527.74 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 1/24/2020 | $11,175.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 1/30/2020 | $1,871.83 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 2/10/2020 | $10,301.04 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 2/20/2020 | $15,465.50 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | Taxes | 2/25/2020 | $4,062.50 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/5/2020 | $12,418.41 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/12/2020 | $4,196.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/13/2020 | $6,722.08 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | Taxes | 3/17/2020 | $5,224.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/19/2020 | $7,790.10 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/20/2020 | $2,531.33 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/24/2020 | $945.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/26/2020 | $2,500.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 3/31/2020 | $3,975.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 4/2/2020 | $1,060.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 4/9/2020 | $6,095.00 |
| MARION DIVERSIFIED ENT LTD | PO BOX 484 | | | MARION | IA | 52302 | | AP Trade / Other | 4/10/2020 | $6,033.22 |
| MARION FORD INC | 1910 WEST COOLIDGE AVE | | | MARION | IL | 62959 | | AP Trade / Other | 4/2/2020 | $3,081.55 |
| MARION TOWNSHIP | PO BOX 298 | | | DECKERVILLE | MI | 48427 | | AP Trade / Other | 2/13/2020 | $5.57 |
| MARISA VANGROWSKI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $147.20 |
| MARK & TERESA SHARP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $190.83 |
| MARK A & ROBIN MERLIN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $549.72 |
| MARK HARRING STAND CH 13 TRUST | PO BOX 88004 | | | CHICAGO | IL | 60680-1004 | | AP Trade / Other | 1/28/2020 | $691.36 |
| MARK HARRING STAND CH 13 TRUST | PO BOX 88004 | | | CHICAGO | IL | 60680-1004 | | Taxes | 2/11/2020 | $691.36 |
| MARK HARRING STAND CH 13 TRUST | PO BOX 88004 | | | CHICAGO | IL | 60680-1004 | | Taxes | 2/25/2020 | $691.36 |
| MARK HARRING STAND CH 13 TRUST | PO BOX 88004 | | | CHICAGO | IL | 60680-1004 | | AP Trade / Other | 3/10/2020 | $691.36 |
| MARK HARRING STAND CH 13 TRUST | PO BOX 88004 | | | CHICAGO | IL | 60680-1004 | | AP Trade / Other | 3/24/2020 | $691.36 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | Taxes | 2/25/2020 | $492.95 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | AP Trade / Other | 3/12/2020 | $112.41 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | AP Trade / Other | 3/24/2020 | $1,112.32 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | AP Trade / Other | 3/26/2020 | $269.37 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | AP Trade / Other | 3/31/2020 | $1,216.01 |
| MARK PORTER CHEVROLET BUICK GM | 42411 CHARLES CHANCEY DR | | | POMEROY | OH | 45769 | | AP Trade / Other | 4/2/2020 | $650.25 |
| MARK PORTER FORD | 1360 MAYHEW RD | | | JACKSON | OH | 45640 | | Taxes | 2/11/2020 | $414.53 |
| MARK RAMLJAK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $160.46 |
| MARK SONODA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $72.95 |
| MARK STANSFIELD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| MARK TURNER | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $207.92 |
| MARKETING WERKS | 130 E RANDOLPH ST STE 2400 | | | CHICAGO | IL | 60601 | | AP Trade / Other | 1/28/2020 | $161,049.25 |
| MARKETING WERKS | 130 E RANDOLPH ST STE 2400 | | | CHICAGO | IL | 60601 | | AP Trade / Other | 2/13/2020 | $3,990.00 |
| MARKETING WERKS | 130 E RANDOLPH ST STE 2400 | | | CHICAGO | IL | 60601 | | Programming | 2/28/2020 | $156,352.50 |
| MARKETING WERKS | 130 E RANDOLPH ST STE 2400 | | | CHICAGO | IL | 60601 | | AP Trade / Other | 3/30/2020 | $177,590.50 |
| MARKETSPHERE CONSULTING LLC | 3490 PIEDMONT RD, SUITE 1025 | | | ATLANTA | GA | 30305 | | Professionals | 3/12/2020 | $1,328.70 |
| MARKROSE EYE ASSOCIATES | 190 E Round Grove Rd | | | Lewisville | TX | 75067 | | AP Trade / Other | 2/27/2020 | $96.54 |
| MARKS AUTO REPAIR OF | WORTHINGTON INC | 1566 ROWE AVENUE | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 3/31/2020 | $390.14 |
| MARK'S CONCRETE | 2345 San Juan Hwy | | | San Juan Batista | CA | 95047 | | AP Trade / Other | 1/21/2020 | $136.17 |
| MARLENE WEBER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $115.47 |
| MARLO BROOK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $422.37 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLO HOLLAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $167.19 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | Employee / Wage Related | 1/23/2020 | $50.48 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | Taxes | 2/11/2020 | $47.86 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | AP Trade / Other | 2/20/2020 | $205.73 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | Taxes | 2/25/2020 | $2,680.75 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | AP Trade / Other | 3/10/2020 | $2,736.92 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | | OXFORD | WI | 53952-0045 | | Employee / Wage Related | 3/19/2020 | $205.73 |
| MARQUETTE PRESTON PARK LLC | 4701 PRESTON PARK BLVD | | | PLANO | TX | 75093 | | Programming | 1/23/2020 | $590.58 |
| MARQUETTE PRESTON PARK LLC | 4701 PRESTON PARK BLVD | | | PLANO | TX | 75093 | | AP Trade / Other | 3/3/2020 | $574.25 |
| MARQUETTE PRESTON PARK LLC | 4701 PRESTON PARK BLVD | | | PLANO | TX | 75093 | | Employee / Wage Related | 3/19/2020 | $579.29 |
| MARQUIS RENTAL APARTMENTS | 2609 GEMINI CT | | | TAMPA | FL | 33614-6101 | | Employee / Wage Related | 1/23/2020 | $49.06 |
| MARQUIS RENTAL APARTMENTS | 2609 GEMINI CT | | | TAMPA | FL | 33614-6101 | | AP Trade / Other | 3/3/2020 | $51.62 |
| MARQUIS RENTAL APARTMENTS | 2609 GEMINI CT | | | TAMPA | FL | 33614-6101 | | AP Trade / Other | 3/19/2020 | $52.42 |
| MARR BROS INC | 423 EAST JEFFERSON BLVD | | | DALLAS | TX | 75203 | | AP Trade / Other | 4/2/2020 | $953.84 |
| MARRACCINI PLUMBING/HEATING | & COOLING | 617 S MAIN ST | | YERINGTON | NV | 89447 | | AP Trade / Other | 1/16/2020 | $10,526.24 |
| MARRACCINI PLUMBING/HEATING | & COOLING | 617 S MAIN ST | | YERINGTON | NV | 89447 | | AP Trade / Other | 1/30/2020 | $1,050.00 |
| MARRACCINI PLUMBING/HEATING | & COOLING | 617 S MAIN ST | | YERINGTON | NV | 89447 | | AP Trade / Other | 4/10/2020 | $2,488.00 |
| MARRIOTT HOTELS RESORTS | 10400 Fernwood Road | | | Bethesda | MD | 20817 | | AP Trade / Other | 2/21/2020 | $195.33 |
| MARSHA WEDLOCK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $124.05 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | Employee / Wage Related | 2/4/2020 | $2,561.62 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | Professionals | 2/13/2020 | $2,822.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 2/21/2020 | $375.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 2/24/2020 | $475.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 2/27/2020 | $200.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 2/28/2020 | $400.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 3/2/2020 | $775.00 |
| MARSHALL B BONE INC | 211A N AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 4/3/2020 | $2,776.77 |
| MARSHALL COUNTY | COUNTY CLERK | 600 7TH ST, ST #106 | | MOUNDSVILLE | WV | 26041 | | Taxes | 1/15/2020 | $3,164.62 |
| MARSHALL COUNTY | COUNTY CLERK | 600 7TH ST, ST #106 | | MOUNDSVILLE | WV | 26041 | | Taxes | 2/11/2020 | $923.20 |
| MARSHALL COUNTY | COUNTY CLERK | 600 7TH ST, ST #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 2/13/2020 | $3,171.61 |
| MARSHALL COUNTY | COUNTY CLERK | 600 7TH ST, ST #106 | | MOUNDSVILLE | WV | 26041 | | AP Trade / Other | 3/12/2020 | $4,055.23 |
| MARSHALLS MARINE INC | 114 E MYRTLE BEACH HWY | | | LAKE CITY | SC | 29560 | | AP Trade / Other | 3/5/2020 | $545.98 |
| MARSHFIELD UTILITIES | 2000 S CENTRAL AVE | P O BOX 670 | | MARSHFIELD | WI | 54449 | | Taxes | 2/25/2020 | $24,804.32 |
| MARTA SANDOVAL | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $202.53 |
| MARTHA ANTONIO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $41.49 |
| MARTHA GARCIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $548.93 |
| MARTHA HICKOK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $1,474.92 |
| MARTHA O REYNOSO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $1,651.91 |
| MARTHA PARKEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $204.06 |
| MARTHALER CHEV OF WORTHINGTON | 1660 N HUMISTON AVE | | | WORTHINGTON | MN | 56187 | | Taxes | 2/11/2020 | $1,174.74 |
| MARTIN ARMSTRONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $116.23 |
| MARTIN BERRES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $44.00 |
| MARTIN ENERGY GROUP SVCS LLC | PO BOX 729 | | | TIPTON | MO | 65081 | | AP Trade / Other | 1/23/2020 | $272.42 |
| MARTIN ENERGY GROUP SVCS LLC | PO BOX 729 | | | TIPTON | MO | 65081 | | AP Trade / Other | 1/27/2020 | $355.37 |
| MARTIN STONE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $178.92 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | Taxes | 1/16/2020 | $352.05 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | Taxes | 1/30/2020 | $1,940.53 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $67.35 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $1,086.98 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/13/2020 | $937.28 |
| MARTINS AUTO SERVICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/18/2020 | $646.24 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 1/16/2020 | $2,155.58 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 1/21/2020 | $663.19 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | Employee / Wage Related | 1/23/2020 | $314.33 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | Employee / Wage Related | 2/4/2020 | $164.79 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 2/6/2020 | $1,656.42 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | Taxes | 2/11/2020 | $4,476.69 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 2/13/2020 | $2,659.91 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | Taxes | 2/25/2020 | $1,510.82 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/3/2020 | $3,151.85 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/5/2020 | $2,364.83 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/10/2020 | $570.76 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/12/2020 | $938.90 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | Taxes | 3/17/2020 | $107.45 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/19/2020 | $4,554.55 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/24/2020 | $1,538.80 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/26/2020 | $926.57 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 3/31/2020 | $900.97 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 4/2/2020 | $1,389.79 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | | MARTINSBURG | WV | 25403 | | AP Trade / Other | 4/6/2020 | $8,235.89 |
| MARTINSVILLE ROOFING CO INC | PO BOX 160 | | | MARTINSVILLE | IL | 62442 | | AP Trade / Other | 1/16/2020 | $2,075.00 |
| MARTINSVILLE ROOFING CO INC | PO BOX 160 | | | MARTINSVILLE | IL | 62442 | | AP Trade / Other | 3/3/2020 | $625.00 |
| MARTY FARNSWORTH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $106.79 |
| MARVIN ROBINSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/20/2020 | $88.09 |
| MARY A ADAME | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $206.37 |
| MARY A BEAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $200.00 |
| MARY ADAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $1,561.07 |
| MARY ANN WOLFE | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $47.84 |
| MARY AXELSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $2,000.00 |
| MARY BABST | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $900.00 |
| MARY BARBER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $23.71 |
| MARY BUUS | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $236.53 |
| MARY BUUS | ADDRESS ON FILE | | | | | | | Other | 4/1/2020 | $236.21 |
| MARY DILLION | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $44.00 |
| MARY DURHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $83.49 |
| MARY EISENSMITH | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $150.00 |
| MARY GAUDIOSO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $146.15 |
| MARY KOCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $339.41 |
| MARY MARGARET MARCOUX | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/19/2020 | $407.90 |
| MARY ROUNDS | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $1,825.88 |
| MARY WHITE | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $35.76 |
| MARYCARMEN ESTESO DDS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $120.78 |
| MARYJANE DANA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $642.00 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 1/21/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 1/28/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | Employee / Wage Related | 2/4/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | Taxes | 2/11/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | Taxes | 2/19/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | Taxes | 2/25/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 3/3/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 3/10/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | Taxes | 3/17/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 3/24/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 3/31/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 4/7/2020 | $173.08 |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | | AP Trade / Other | 4/14/2020 | $173.08 |
| MARYSVILLE FORD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $989.34 |
| MAS DENTON VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 1/24/2020 | $14,858.33 |
| MAS DENTON VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | Taxes | 2/25/2020 | $14,858.33 |
| MAS DENTON VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 3/24/2020 | $14,858.33 |
| MAS JACKSONVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 1/24/2020 | $9,091.66 |
| MAS JACKSONVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | Taxes | 2/25/2020 | $9,091.66 |
| MAS JACKSONVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 3/24/2020 | $9,091.66 |
| MAS LEWISVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226-0628 | | AP Trade / Other | 1/24/2020 | $32,466.67 |
| MAS LEWISVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226-0628 | | AP Trade / Other | 2/25/2020 | $32,466.67 |
| MAS LEWISVILLE LP | PO BOX 628 | | | ARGYLE | TX | 76226-0628 | | AP Trade / Other | 3/24/2020 | $32,466.67 |
| MAS WYLIE VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 1/24/2020 | $20,453.13 |
| MAS WYLIE VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 2/25/2020 | $20,453.13 |
| MAS WYLIE VZ LP | PO BOX 628 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 3/24/2020 | $20,453.13 |
| MASON COUNTY | APPRAISAL DISTRICT | PO BOX 1119 | | MASON | TX | 76856-1119 | | Employee / Wage Related | 1/23/2020 | $25,256.09 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MASON COUNTY COMMISSION | 2006 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | | Taxes | 1/15/2020 | $6,620.25 |
| MASON COUNTY COMMISSION | 2006 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | | Taxes | 2/11/2020 | $1,715.20 |
| MASON COUNTY COMMISSION | 2006 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | | AP Trade / Other | 2/13/2020 | $6,631.40 |
| MASON COUNTY COMMISSION | 2006 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | | AP Trade / Other | 3/12/2020 | $8,315.56 |
| MASON OCEANA 911 | 9160 N OCEANA | | | PENTWATER | MI | 49449 | | AP Trade / Other | 1/17/2020 | $10,761.85 |
| MASON OCEANA 911 | 9160 N OCEANA | | | PENTWATER | MI | 49449 | | AP Trade / Other | 2/20/2020 | $10,544.28 |
| MASON OCEANA 911 | 9160 N OCEANA | | | PENTWATER | MI | 49449 | | AP Trade / Other | 3/20/2020 | $10,377.71 |
| MASSINI GROUP INC | 4400 SW 110TH AVE SUITE 200 | | | BEAVERTON | OR | 97005 | | Employee / Wage Related | 1/27/2020 | $29,600.00 |
| MASSINI GROUP INC | 4400 SW 110TH AVE SUITE 200 | | | BEAVERTON | OR | 97005 | | AP Trade / Other | 2/24/2020 | $29,600.00 |
| MASSINI GROUP INC | 4400 SW 110TH AVE SUITE 200 | | | BEAVERTON | OR | 97005 | | AP Trade / Other | 3/19/2020 | $29,600.00 |
| MASTERACK LLC | 2400 MELLON COURT | | | DECATUR | GA | 30035 | | AP Trade / Other | 2/7/2020 | $95.64 |
| MASTERS LOOP LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | Employee / Wage Related | 1/23/2020 | $54.21 |
| MASTERS LOOP LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | AP Trade / Other | 3/3/2020 | $64.61 |
| MASTERS LOOP LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | Employee / Wage Related | 3/19/2020 | $46.93 |
| MATAGORDA COUNTY | TAX COLLECTOR | | | BAY CITY | TX | 77414-5091 | | AP Trade / Other | 1/21/2020 | $21,272.56 |
| MATANO'S LITTLE ITALY | 12114 California St | | | Yucaipa | CA | 92399 | | AP Trade / Other | 3/12/2020 | $23.12 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 2/13/2020 | $355.48 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 3/5/2020 | $19.40 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 3/10/2020 | $599.40 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | Taxes | 3/17/2020 | $86.62 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 3/20/2020 | $74.17 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 3/26/2020 | $892.25 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 3/30/2020 | $55.26 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 4/2/2020 | $229.67 |
| MATHENY MOTOR TRUCK CO | CORPORATE BILLING LLC | DEPT 100, PO BOX 830604 | | BIRMINGHAM | AL | 35283 | | AP Trade / Other | 4/3/2020 | $1,080.88 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 1/16/2020 | $496.17 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 1/21/2020 | $767.44 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 1/30/2020 | $564.08 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 2/6/2020 | $129.60 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 2/18/2020 | $114.00 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 3/3/2020 | $614.32 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 3/5/2020 | $904.52 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 3/10/2020 | $258.72 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 4/2/2020 | $462.26 |
| MATHER BROS INC | PO BOX 1358 | | | RIDGECREST | CA | 93556-1358 | | AP Trade / Other | 4/6/2020 | $296.63 |
| MATHESON GAS | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312-3028 | | AP Trade / Other | 3/19/2020 | $307.66 |
| MATHEWS DODGE INC | 1866 MARION WALDO RD | | | MARION | OH | 43302 | | AP Trade / Other | 1/24/2020 | $1,845.88 |
| MATHIS ISD | TAX COLLECTOR | PO BOX 1179 | | MATHIS | TX | 78368 | | AP Trade / Other | 1/21/2020 | $14.87 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | Employee / Wage Related | 1/16/2020 | $840.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 1/21/2020 | $260.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 1/28/2020 | $1,520.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 1/30/2020 | $260.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 2/18/2020 | $260.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 2/25/2020 | $7,031.28 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 2/27/2020 | $260.00 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 3/3/2020 | $10,657.56 |
| MATRIX LANDSCAPES | 13844 172ND AVE, STE B | | | GRAND HAVEN | MI | 49417-8910 | | AP Trade / Other | 3/5/2020 | $3,962.28 |
| MATT CHANH NGUYEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $824.67 |
| MATT HARRINGTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $22.49 |
| MATT KIHNKE | 300 S PINEAPPLE AVE, STE 901 | | | SARASOTA | FL | 34236 | | Employee / Wage Related | 1/23/2020 | $216.63 |
| MATT KIHNKE | 300 S PINEAPPLE AVE, STE 901 | | | SARASOTA | FL | 34236 | | AP Trade / Other | 3/3/2020 | $161.68 |
| MATT KIHNKE | 300 S PINEAPPLE AVE, STE 901 | | | SARASOTA | FL | 34236 | | AP Trade / Other | 3/19/2020 | $159.78 |
| MATTHEW BORDEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $71.48 |
| MATTHEW BORDEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $895.13 |
| MATTHEW JETTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $115.38 |
| MATTHEW WATSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $319.81 |
| MATTHEW WILANSKY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $209.97 |
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | AP Trade / Other | 1/17/2020 | $3,112.40 |
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | Employee / Wage Related | 2/4/2020 | $2,875.00 |
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | AP Trade / Other | 2/14/2020 | $4,573.20 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | AP Trade / Other | 2/20/2020 | $840.90 |
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | AP Trade / Other | 3/20/2020 | $802.80 |
| MATZAK INC | 59187 NORTH AVE | | | RAY | MI | 48096 | | AP Trade / Other | 3/26/2020 | $8,600.80 |
| MAU DUONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $158.00 |
| MAUREEN L FOX | 299 N SHORE RD | | | HADLEY | NY | 12835 | | AP Trade / Other | 1/24/2020 | $222.31 |
| MAUREEN YZAGUIRRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $76.51 |
| MAURICE A JANISSE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $71.17 |
| MAURO VALENZUELA LOPE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $490.56 |
| MAXIM INTERGRATED PROD | 160 Rio Robles | | | San Jose | CA | 95134 | | AP Trade / Other | 2/4/2020 | $175.21 |
| MAXIMACARE | 913 Brown TRL | | | Coppell | TX | 75019 | | AP Trade / Other | 2/21/2020 | $271.22 |
| MAXINE SAUNDERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $70.00 |
| MAY SUKOVUEFF | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $14.60 |
| MAYER SOFT WATER CULLIGAN | PO BOX 296 | | | ST PETER | MN | 56082 | | Taxes | 2/11/2020 | $10.53 |
| MAYFAIR LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | Employee / Wage Related | 1/23/2020 | $5.82 |
| MAYFAIR LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/3/2020 | $7.44 |
| MAYFAIR LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | Employee / Wage Related | 3/19/2020 | $16.63 |
| MAYFIELD PLACE LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | AP Trade / Other | 1/23/2020 | $602.88 |
| MAYFIELD PLACE LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | AP Trade / Other | 3/3/2020 | $1,386.49 |
| MAYFIELD PLACE LLC | 75 HOCKANUM BLVD | | | VERNON | CT | 06066 | | AP Trade / Other | 3/19/2020 | $602.33 |
| MAYRA ENID AGOSTINI | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $45.08 |
| MAYRA R BARAJAS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $346.20 |
| MBC BROADCASTING INC | 3400 W 6TH ST  4TH FLOOR | | | LOS ANGELES | CA | 90020 | | AP Trade / Other | 2/7/2020 | $3,098.94 |
| MBC BROADCASTING INC | 3400 W 6TH ST  4TH FLOOR | | | LOS ANGELES | CA | 90020 | | Taxes | 3/11/2020 | $2,885.20 |
| MBC BROADCASTING INC | 3400 W 6TH ST  4TH FLOOR | | | LOS ANGELES | CA | 90020 | | AP Trade / Other | 3/12/2020 | $2,982.94 |
| MBC BROADCASTING INC | 3400 W 6TH ST  4TH FLOOR | | | LOS ANGELES | CA | 90020 | | AP Trade / Other | 4/9/2020 | $2,804.21 |
| MC DONALD'S | 110 N Carpenter St | | | Chicago | IL | 60607 | | AP Trade / Other | 2/27/2020 | $64.91 |
| MC DONALD'S | 110 N Carpenter St | | | Chicago | IL | 60607 | | AP Trade / Other | 2/27/2020 | $79.79 |
| MC DONALD'S | 110 N Carpenter St | | | Chicago | IL | 60607 | | AP Trade / Other | 2/27/2020 | $83.84 |
| MC DONALD'S | 110 N Carpenter St | | | Chicago | IL | 60607 | | AP Trade / Other | 2/27/2020 | $108.53 |
| MC DONALD'S | 110 N Carpenter St | | | Chicago | IL | 60607 | | AP Trade / Other | 2/27/2020 | $144.72 |
| MC2 INC | 2290 W AIRPORT BLVD | | | SANFORD | FL | 32771 | | AP Trade / Other | 3/19/2020 | $375.00 |
| MCC TELEPHONY LLC | ATTN  CASH MANAGEMENT | 100 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941 | | Employee / Wage Related | 1/16/2020 | $1.90 |
| MCC TELEPHONY LLC | ATTN  CASH MANAGEMENT | 100 CRYSTAL RUN RD | | MIDDLETOWN | NY | 10941 | | AP Trade / Other | 2/14/2020 | $2.11 |
| MCCARLS SERVICES INC | PO BOX 6237 | | | HERMITAGE | PA | 16148-0923 | | AP Trade / Other | 1/28/2020 | $2,941.25 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 1/16/2020 | $2,964.08 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 1/17/2020 | $135.33 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 1/21/2020 | $3,112.13 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | Employee / Wage Related | 1/23/2020 | $176.58 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 1/30/2020 | $180.20 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/3/2020 | $2,983.53 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | Employee / Wage Related | 2/4/2020 | $111.90 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/6/2020 | $1,185.64 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/7/2020 | $794.71 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/10/2020 | $2,890.59 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/13/2020 | $251.17 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/14/2020 | $447.57 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/20/2020 | $7,118.17 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/21/2020 | $1,463.79 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/27/2020 | $557.34 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 2/28/2020 | $879.76 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/2/2020 | $3,046.29 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | Professionals | 3/3/2020 | $1,999.88 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/5/2020 | $624.75 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/6/2020 | $989.26 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/9/2020 | $33.00 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/12/2020 | $6,564.22 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/13/2020 | $702.60 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/16/2020 | $656.23 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | Taxes | 3/17/2020 | $1,246.24 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | Employee / Wage Related | 3/19/2020 | $2,965.63 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/20/2020 | $605.88 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/23/2020 | $482.18 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/26/2020 | $723.37 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 3/27/2020 | $495.55 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 4/2/2020 | $812.59 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 4/3/2020 | $1,043.07 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 4/7/2020 | $115.91 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 4/9/2020 | $1,879.10 |
| MCCARTHY TIRE & AUTO CENTERS | PO BOX 1125 | | | WILKES BARRE | PA | 18703-1125 | | AP Trade / Other | 4/10/2020 | $2,542.89 |
| MCCLARAN'S AUTO & SERVICE INC | PO BOX 482 | | | TAYLOR | AZ | 85939 | | Professionals | 1/28/2020 | $85.00 |
| MCCLARAN'S AUTO & SERVICE INC | PO BOX 482 | | | TAYLOR | AZ | 85939 | | AP Trade / Other | 1/29/2020 | $87.16 |
| MCCLELLAND AIR CONDITIONING IN | 801 MARAUDER ST | | | CHICO | CA | 95973-9025 | | AP Trade / Other | 1/28/2020 | $803.70 |
| MCCLELLAND AIR CONDITIONING IN | 801 MARAUDER ST | | | CHICO | CA | 95973-9025 | | AP Trade / Other | 2/6/2020 | $1,894.00 |
| MCCLELLAND AIR CONDITIONING IN | 801 MARAUDER ST | | | CHICO | CA | 95973-9025 | | AP Trade / Other | 2/13/2020 | $1,469.00 |
| MCCLURE TELEPHONE CO | C/O ICORE INC | | | EMMAUS | PA | 18049 | | AP Trade / Other | 1/17/2020 | $2,043.43 |
| MCCLURE TELEPHONE CO | C/O ICORE INC | 326 S 2ND STREET | | EMMAUS | PA | 18049 | | Employee / Wage Related | 1/23/2020 | $0.58 |
| MCCLURE TELEPHONE CO | C/O ICORE INC | 326 S 2ND STREET | | EMMAUS | PA | 18049 | | AP Trade / Other | 2/20/2020 | $2,044.77 |
| MCCLURE TELEPHONE CO | C/O ICORE INC | 326 S 2ND STREET | | EMMAUS | PA | 18049 | | Employee / Wage Related | 3/19/2020 | $2,044.08 |
| MCCONNELL MOTOR PARTS INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/16/2020 | $45.24 |
| MCCONNELL MOTOR PARTS INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/21/2020 | $20.43 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 1/21/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | Programming | 1/28/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 2/4/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | Taxes | 2/11/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | Taxes | 2/19/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 2/25/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 3/3/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 3/10/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | Taxes | 3/17/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 3/24/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 3/31/2020 | $75.00 |
| MCCORMICKS | PO BOX 627 | | | LOGAN | WV | 25601 | | AP Trade / Other | 4/6/2020 | $75.00 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/21/2020 | $342.54 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/10/2020 | $37.15 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/24/2020 | $798.11 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/25/2020 | $113.17 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/2/2020 | $60.78 |
| MCCREDY MOTORS INC | 159-163 SOUTH BROAD ST | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/5/2020 | $651.30 |
| MCCULLOCH COUNTY | APPRAISAL DISTRICT | 306 W LOCKHART | | BRADY | TX | 76825 | | Employee / Wage Related | 1/23/2020 | $27,937.35 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 2/20/2020 | $125.81 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 2/27/2020 | $342.94 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 3/5/2020 | $285.03 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 3/12/2020 | $107.05 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 3/19/2020 | $132.43 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 3/26/2020 | $272.98 |
| MCDONALD AUTO SUPPLY INC | 126 W WASHINGTON AVE | | | ALPENA | MI | 49707 | | AP Trade / Other | 4/9/2020 | $283.78 |
| MCDONOUGH TELEPHONE CO | PO BOX 359 | | | COLCHESTER | IL | 62326 | | AP Trade / Other | 1/21/2020 | $26.07 |
| MCDONOUGH TELEPHONE CO | PO BOX 359 | | | COLCHESTER | IL | 62326 | | AP Trade / Other | 2/18/2020 | $27.96 |
| MCDONOUGH TELEPHONE CO | PO BOX 359 | | | COLCHESTER | IL | 62326 | | Professionals | 3/12/2020 | $33.82 |
| MCDONOUGH TELEPHONE COOP INC | 210 N COAL ST | | | COLCHESTER | IL | 62326 | | AP Trade / Other | 2/4/2020 | $16.82 |
| MCDONOUGH TELEPHONE COOP INC | 210 N COAL ST | | | COLCHESTER | IL | 62326 | | Employee / Wage Related | 2/20/2020 | $1,415.10 |
| MCDONOUGH TELEPHONE COOP INC | 210 N COAL ST | | | COLCHESTER | IL | 62326 | | Programming | 3/12/2020 | $1,415.10 |
| MCDOWELL COUNTY | ATTN: OFFICE OF THE CLERK | 90 WYOMING ST   SUITE 109 | | WELCH | WV | 24801 | | Taxes | 1/15/2020 | $6,343.32 |
| MCDOWELL COUNTY | ATTN: OFFICE OF THE CLERK | 90 WYOMING ST   SUITE 109 | | WELCH | WV | 24801 | | Taxes | 2/11/2020 | $6,521.89 |
| MCDOWELL COUNTY | ATTN: OFFICE OF THE CLERK | 90 WYOMING ST   SUITE 109 | | WELCH | WV | 24801 | | AP Trade / Other | 2/13/2020 | $6,323.62 |
| MCDOWELL COUNTY | ATTN: OFFICE OF THE CLERK | 90 WYOMING ST   SUITE 109 | | WELCH | WV | 24801 | | Programming | 3/12/2020 | $12,758.31 |
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | AP Trade / Other | 1/16/2020 | $9,546.34 |
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | AP Trade / Other | 1/21/2020 | $1,909.05 |
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | AP Trade / Other | 1/24/2020 | $4,830.54 |
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | AP Trade / Other | 2/27/2020 | $13,416.97 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | Employee / Wage Related | 3/19/2020 | $18,851.64 |
| MCFARLAND ELECTRIC | PO BOX 29 | | | MT GILEAD | OH | 43338 | | AP Trade / Other | 4/7/2020 | $8,687.64 |
| MCGHEES TECHNICAL WATER | 2230 JAMES RD | | | BELLVILLE | OH | 44813 | | Taxes | 1/30/2020 | $615.00 |
| MCGHEES TECHNICAL WATER | 2230 JAMES RD | | | BELLVILLE | OH | 44813 | | AP Trade / Other | 3/3/2020 | $740.00 |
| MCGHEES TECHNICAL WATER | 2230 JAMES RD | | | BELLVILLE | OH | 44813 | | AP Trade / Other | 3/17/2020 | $615.00 |
| MCGRAW WEBB CHEVROLET INC | ATTN ALESIA MCGRAW | 5 RIVERVIEW ST | | CAMDEN | AL | 36726 | | Programming | 1/28/2020 | $49.35 |
| MCGRAW WEBB CHEVROLET INC | ATTN ALESIA MCGRAW | 5 RIVERVIEW ST | | CAMDEN | AL | 36726 | | AP Trade / Other | 3/24/2020 | $44.95 |
| MCGRAW WEBB CHEVROLET INC | ATTN ALESIA MCGRAW | 5 RIVERVIEW ST | | CAMDEN | AL | 36726 | | AP Trade / Other | 4/2/2020 | $1,041.73 |
| MCI COMMUNICATIONS SVCS INC | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 1/24/2020 | $382.13 |
| MCI COMMUNICATIONS SVCS INC | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 2/25/2020 | $382.13 |
| MCI METRO | 416 7th Ave | | | Pittsburgh | PA | 15219 | | AP Trade / Other | 4/2/2020 | $111.68 |
| MCINTOSH RIDGE PRD LLC | 6833 NW FRIBERG STRUNK ST | | | Camas | WA | 98607 | | AP Trade / Other | 2/14/2020 | $8,474.87 |
| MCKEVER ENTERPRISES LLC | 4910 SW 5TH AVE | | | Camas | WA | 98607 | | AP Trade / Other | 2/14/2020 | $253.11 |
| MCLAIN FOODS INC | 1918 4th Street North | | | St. Petersburg | FL | 33704 | | AP Trade / Other | 2/21/2020 | $312.36 |
| MCLAIN PLUMBING & MECHANICAL | 2403 EAST 4TH AVE | | | TAMPA | FL | 33605 | | AP Trade / Other | 2/4/2020 | $225.00 |
| MCLAIN PLUMBING & MECHANICAL | 2403 EAST 4TH AVE | | | TAMPA | FL | 33605 | | Taxes | 3/17/2020 | $210.00 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 2/4/2020 | $310.10 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 2/7/2020 | $85.00 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | Employee / Wage Related | 2/13/2020 | $204.50 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 2/25/2020 | $60.00 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 3/3/2020 | $178.61 |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 3/10/2020 | $421.53 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | AP Trade / Other | 1/21/2020 | $47.41 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | AP Trade / Other | 2/28/2020 | $25.76 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | AP Trade / Other | 3/5/2020 | $386.40 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | AP Trade / Other | 3/9/2020 | $51.52 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | Programming | 3/12/2020 | $36.29 |
| MCMASTER CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | | AP Trade / Other | 3/26/2020 | $137.71 |
| MCMILLAN WATER TREATMENT INC | PO BOX 1539 | | | FONTANA | CA | 92334 | | AP Trade / Other | 2/20/2020 | $191.28 |
| MCMINNVILLE ELECTRIC | PO BOX 608 | | | MCMINNVILLE | TN | 37111 | | AP Trade / Other | 1/21/2020 | $59,955.10 |
| MCMULLEN COUNTY | TAX COLLECTOR | PO BOX 38 | | TILDEN | TX | 78072 | | Employee / Wage Related | 1/23/2020 | $429.95 |
| MCNABB TELEPHONE COMPANY | PO BOX 158 | | | MCNABB | IL | 61335-0158 | | AP Trade / Other | 1/24/2020 | $1,245.34 |
| MCNABB TELEPHONE COMPANY | PO BOX 158 | | | MCNABB | IL | 61335-0158 | | AP Trade / Other | 2/24/2020 | $408.95 |
| MCNABB TELEPHONE COMPANY | PO BOX 158 | | | MCNABB | IL | 61335-0158 | | Employee / Wage Related | 3/19/2020 | $415.08 |
| MCP LODGE AT LAKECREST LLC | PO BOX 1902 | | | MORRISTOWN | NJ | 07960 | | Employee / Wage Related | 1/23/2020 | $288.83 |
| MCP LODGE AT LAKECREST LLC | PO BOX 1902 | | | MORRISTOWN | NJ | 07960 | | Professionals | 3/3/2020 | $279.20 |
| MCP LODGE AT LAKECREST LLC | PO BOX 1902 | | | MORRISTOWN | NJ | 07960 | | Employee / Wage Related | 3/19/2020 | $285.79 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 1/16/2020 | $2,941.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | Employee / Wage Related | 1/23/2020 | $2,725.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 1/29/2020 | $6,760.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 2/4/2020 | $7,303.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 2/13/2020 | $5,812.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 2/20/2020 | $5,903.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 2/27/2020 | $7,232.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 3/5/2020 | $10,042.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 3/13/2020 | $7,985.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | Taxes | 3/17/2020 | $7,491.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 3/26/2020 | $5,261.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 4/2/2020 | $6,227.00 |
| MDK RESOURCES INC | 6945 RANCHITO AVE | | | VAN NUYS | CA | 91405 | | AP Trade / Other | 4/7/2020 | $7,729.00 |
| ME TV NETWORK | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | | AP Trade / Other | 2/7/2020 | $9,117.13 |
| ME TV NETWORK | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | | AP Trade / Other | 3/12/2020 | $17,552.43 |
| ME TV NETWORK | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | | AP Trade / Other | 4/9/2020 | $8,449.18 |
| MEADOW HILL INC | C/O IMAGINEERS LLC | 635 FARMINGTON AVE | | HARTFORD | CT | 06105 | | AP Trade / Other | 3/3/2020 | $50.00 |
| MEADOW LANDING I LMTD PARTNER | 397 MEADOWBROOK CT | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 1/23/2020 | $305.01 |
| MEADOW LANDING I LMTD PARTNER | 397 MEADOWBROOK CT | | | WEST HAVEN | CT | 06516 | | AP Trade / Other | 3/3/2020 | $320.11 |
| MEADOW LANDING I LMTD PARTNER | 397 MEADOWBROOK CT | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 3/19/2020 | $327.29 |
| MEADOWCREEK MUD | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | AP Trade / Other | 1/21/2020 | $54.88 |
| MEADOWS AT SHERWOOD HOA | C/O EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 1/23/2020 | $1,240.35 |
| MEADOWS AT SHERWOOD HOA | C/O EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 3/3/2020 | $1,224.87 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MEADOWS AT SHERWOOD HOA | C/O EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | Employee / Wage Related | 3/19/2020 | $1,257.40 |
| MEADOWVIEW COMMUNITY ASSOC #1 | C/O FIRSTSERVICE RESIDENTIAL | CALIFORNIA | | NEWARK | NJ | 07101-8060 | | AP Trade / Other | 1/28/2020 | $2.24 |
| MEADOWVIEW COMMUNITY ASSOC #1 | C/O FIRSTSERVICE RESIDENTIAL | CALIFORNIA | | NEWARK | NJ | 07101-8060 | | AP Trade / Other | 3/31/2020 | $479.00 |
| MECEOLA COUNTY | CENTRAL DISPATCH | 20701 NORTHLAND DRIVE | | PARIS | MI | 49338 | | AP Trade / Other | 1/21/2020 | $2.25 |
| MECEOLA COUNTY | CENTRAL DISPATCH | 20701 NORTHLAND DRIVE | | PARIS | MI | 49338 | | AP Trade / Other | 2/20/2020 | $2.25 |
| MECEOLA COUNTY | CENTRAL DISPATCH | 20701 NORTHLAND DRIVE | | PARIS | MI | 49338 | | Employee / Wage Related | 3/19/2020 | $2.25 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | AP Trade / Other | 2/13/2020 | $850.00 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | AP Trade / Other | 2/18/2020 | $502.45 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | AP Trade / Other | 2/27/2020 | $353.95 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | AP Trade / Other | 2/28/2020 | $1,321.95 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | Employee / Wage Related | 3/19/2020 | $850.00 |
| MECHANICAL SERVICE COMPANY | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | | AP Trade / Other | 3/27/2020 | $236.95 |
| MECOSTA OSCEOLA 911 | 20701 NORTHLAND DR | | | PARIS | MI | 49338 | | AP Trade / Other | 1/17/2020 | $2,368.36 |
| MECOSTA OSCEOLA 911 | 20701 NORTHLAND DR | | | PARIS | MI | 49338 | | AP Trade / Other | 2/20/2020 | $2,350.36 |
| MECOSTA OSCEOLA 911 | 20701 NORTHLAND DR | | | PARIS | MI | 49338 | | AP Trade / Other | 3/20/2020 | $2,341.36 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | Taxes | 1/15/2020 | $1,672,048.99 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 1/24/2020 | $411,451.62 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | Employee / Wage Related | 1/28/2020 | $1,431,522.86 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 1/31/2020 | $775,639.67 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | Taxes | 2/11/2020 | $1,559,985.22 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 2/13/2020 | $382,023.37 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 2/25/2020 | $1,713,956.93 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 3/2/2020 | $403,723.48 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 3/12/2020 | $6,147.54 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 3/13/2020 | $1,876,036.60 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | Taxes | 3/18/2020 | $15,028.00 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 3/24/2020 | $431,229.35 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 3/25/2020 | $2,553,950.38 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | AP Trade / Other | 4/7/2020 | $442,940.33 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | | Programming | 4/8/2020 | $1,956,574.87 |
| MEDICAL PROP I MIDDLETOWN LLC | PO BOX 257 | | | EMERSON | NJ | 07630 | | AP Trade / Other | 1/24/2020 | $1,888.00 |
| MEDICAL PROP I MIDDLETOWN LLC | PO BOX 257 | | | EMERSON | NJ | 07630 | | AP Trade / Other | 2/25/2020 | $1,888.00 |
| MEDICAL PROP I MIDDLETOWN LLC | PO BOX 257 | | | EMERSON | NJ | 07630 | | AP Trade / Other | 3/24/2020 | $1,888.00 |
| MEDICO 2-HANOVER | 1060 Hanover Street | | | Hanover Township | PA | 18706 | | AP Trade / Other | 2/27/2020 | $141.34 |
| MEDINA COUNTY | COUNTY ADMIN BLDG | 144 N BROADWAY ST | | MEDINA | OH | 44256 | | AP Trade / Other | 2/5/2020 | $70,566.72 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/4/2020 | $433.85 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/21/2020 | $132.79 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/24/2020 | $133.36 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/25/2020 | $1,071.60 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/27/2020 | $142.02 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 2/28/2020 | $223.23 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 3/2/2020 | $89.33 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 3/5/2020 | $95.99 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 3/6/2020 | $45.70 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | Taxes | 3/11/2020 | $214.40 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 3/20/2020 | $600.45 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 3/31/2020 | $490.92 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 4/2/2020 | $349.94 |
| MEDLER ELECTRIC COMPANY | 2155 REDMAN DR | | | ALMA | MI | 48801 | | AP Trade / Other | 4/3/2020 | $289.77 |
| MEETINGSENSE INC | 1049 CAMINO DEL MAR | STE 5 | | DEL MAR | CA | 92014 | | AP Trade / Other | 1/28/2020 | $6,625.46 |
| MEETINGSENSE INC | 1049 CAMINO DEL MAR | STE 5 | | DEL MAR | CA | 92014 | | Programming | 3/12/2020 | $6,893.46 |
| MEETINGSENSE INC | 1049 CAMINO DEL MAR | STE 5 | | DEL MAR | CA | 92014 | | AP Trade / Other | 3/26/2020 | $6,829.85 |
| MEGAN GREGOR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $5.57 |
| MEGAN HARRELL | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $649.99 |
| MEGAN LEIGH HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | AP Trade / Other | 1/24/2020 | $277.45 |
| MEGAN LEIGH HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | AP Trade / Other | 2/25/2020 | $277.45 |
| MEGAN LEIGH HOYER | 8616 SUNFLOWER MEADOWS LANE | | | WAKE FOREST | NC | 27587 | | AP Trade / Other | 3/24/2020 | $277.45 |
| MEGHAN SKEENS | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 1/30/2020 | $1,343.40 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 2/6/2020 | $144.53 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 2/7/2020 | $52.16 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | Taxes | 2/11/2020 | $1,421.44 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 2/14/2020 | $79.45 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 2/18/2020 | $41.54 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 2/27/2020 | $2,236.26 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 3/3/2020 | $339.66 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 3/5/2020 | $376.03 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 3/12/2020 | $1,239.26 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | Employee / Wage Related | 3/19/2020 | $16.70 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 3/24/2020 | $51.36 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 3/26/2020 | $1,263.75 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 4/2/2020 | $46.36 |
| MEIER SUPPLY CO INC | 275 BROOME CORPORATE PARKWAY | | | CONKLIN | NY | 13748-1511 | | AP Trade / Other | 4/6/2020 | $216.21 |
| MEIGS COUNTY | CHAMBER OF COMMERCE | 238 W MAIN ST | | POMEROY | OH | 45769 | | AP Trade / Other | 1/17/2020 | $1,415.71 |
| MEIGS COUNTY | CHAMBER OF COMMERCE | 238 W MAIN ST | | POMEROY | OH | 45769 | | Taxes | 2/19/2020 | $1,404.07 |
| MEIGS COUNTY | CHAMBER OF COMMERCE | 238 W MAIN ST | | POMEROY | OH | 45769 | | Professionals | 3/10/2020 | $10,067.96 |
| MEIGS COUNTY | CHAMBER OF COMMERCE | 238 W MAIN ST | | POMEROY | OH | 45769 | | Employee / Wage Related | 3/19/2020 | $1,390.98 |
| MELANIE KETCHESON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/6/2020 | $1,100.40 |
| MELANIE MILLS | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| MELEAH  WILSON (GIBSON) | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| MELISSA & JAMES BENDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $224.07 |
| MELISSA FINNEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $27.48 |
| MELISSA FINNEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $27.48 |
| MELISSA ROTH | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $219.79 |
| MELISSAS BACK STREET TAKE OUT | 605 Mill Street | | | Sylva | NC | 28779 | | AP Trade / Other | 3/17/2020 | $7.36 |
| MELLICENT MACVEN | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $31.17 |
| MELONA WHITELAW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $831.73 |
| MEMCO REALTY | 1500 Highway 315 Blvd | | | Wilkes Barre | PA | 18702 | | AP Trade / Other | 2/21/2020 | $50.99 |
| MEMCO REALTY | 1500 Highway 315 Blvd | | | Wilkes Barre | PA | 18702 | | AP Trade / Other | 2/21/2020 | $437.76 |
| MENOMINEE TRIBAL CLINIC | W3275 Wolf River Dr Rd | | | Keshena | WI | 54135 | | AP Trade / Other | 3/26/2020 | $113.96 |
| MENT RIDGEVIEW APART | 84 Nob Hill Dr | | | Elmsford | NY | 10523 | | AP Trade / Other | 1/30/2020 | $110.00 |
| MEPT CHAPEL STREET LLC | 360 STATE ST STE 100 | | | NEW HAVEN | CT | 06510 | | Programming | 1/23/2020 | $2,964.09 |
| MEPT CHAPEL STREET LLC | 360 STATE ST STE 100 | | | NEW HAVEN | CT | 06510 | | Programming | 3/3/2020 | $2,945.99 |
| MEPT CHAPEL STREET LLC | 360 STATE ST STE 100 | | | NEW HAVEN | CT | 06510 | | Employee / Wage Related | 3/19/2020 | $2,934.60 |
| MERCER CO BOARD OF COMMISSIONE | 220 W LIVINGSTON ST  RM 201 | | | CELINA | OH | 45822 | | AP Trade / Other | 1/24/2020 | $75.00 |
| MERCER CO BOARD OF COMMISSIONE | 220 W LIVINGSTON ST  RM 201 | | | CELINA | OH | 45822 | | AP Trade / Other | 2/25/2020 | $75.00 |
| MERCER CO BOARD OF COMMISSIONE | 220 W LIVINGSTON ST  RM 201 | | | CELINA | OH | 45822 | | AP Trade / Other | 3/24/2020 | $75.00 |
| MERCER COUNTY COMMISSIONER | PARKING COMMISSION | 1501 W MAIN ST | | PRINCETON | WV | 24740-2600 | | Taxes | 1/15/2020 | $345.20 |
| MERCER COUNTY COMMISSIONER | PARKING COMMISSION | 1501 W MAIN ST | | PRINCETON | WV | 24740-2600 | | Taxes | 2/11/2020 | $24,305.30 |
| MERCER COUNTY COMMISSIONER | PARKING COMMISSION | 1501 W MAIN ST | | PRINCETON | WV | 24740-2600 | | AP Trade / Other | 2/13/2020 | $351.02 |
| MERCER COUNTY COMMISSIONER | PARKING COMMISSION | 1501 W MAIN ST | | PRINCETON | WV | 24740-2600 | | AP Trade / Other | 3/12/2020 | $24,392.96 |
| MERCER COUNTY TREASURER | 101 N MAIN ST RM 201 | | | CELINA | OH | 45822 | | AP Trade / Other | 2/3/2020 | $11,400.74 |
| MEREDITH CORPORATION | 425  14TH STREET NW | | | ATLANTA | GA | 30318 | | Programming | 1/23/2020 | $342,480.70 |
| MEREDITH CORPORATION | 425  14TH STREET NW | | | ATLANTA | GA | 30318 | | Programming | 2/28/2020 | $362,710.89 |
| MEREDITH CORPORATION | 425  14TH STREET NW | | | ATLANTA | GA | 30318 | | AP Trade / Other | 3/12/2020 | $354,576.96 |
| MEREDITH CORPORATION | 425  14TH STREET NW | | | ATLANTA | GA | 30318 | | Programming | 4/8/2020 | $347,227.02 |
| MERES CROSSING | 1185 S PINELLAS AVE | | | TARPON SPRINGS | FL | 34689 | | AP Trade / Other | 3/3/2020 | $23,600.00 |
| MERIDEN MILLS II LLC | C/O PENNROSE LLC | 230 WYOMING AVE | | KINGSTON | PA | 18704 | | Programming | 1/23/2020 | $9.44 |
| MERIDEN MILLS II LLC | C/O PENNROSE LLC | 230 WYOMING AVE | | KINGSTON | PA | 18704 | | AP Trade / Other | 3/3/2020 | $9.44 |
| MERIDEN MILLS II LLC | C/O PENNROSE LLC | 230 WYOMING AVE | | KINGSTON | PA | 18704 | | Employee / Wage Related | 3/19/2020 | $9.44 |
| MERITIME VILLAGE 1 LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | Programming | 1/23/2020 | $211.09 |
| MERITIME VILLAGE 1 LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | AP Trade / Other | 3/3/2020 | $210.76 |
| MERITIME VILLAGE 1 LLC | 1 NORTH WATER ST, SUITE 100 | | | NORWALK | CT | 06854 | | Employee / Wage Related | 3/19/2020 | $207.48 |
| MERLI AUTOMOTIVE | 846 SOUTH MAIN STREET | | | TORRINGTON | CT | 06790 | | Employee / Wage Related | 3/19/2020 | $460.00 |
| MERLI AUTOMOTIVE | 846 SOUTH MAIN STREET | | | TORRINGTON | CT | 06790 | | Employee / Wage Related | 4/7/2020 | $108.48 |
| MERRI K NELSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $331.24 |
| MERRILL FENCE COMPANY LLC | PO BOX 681 | | | GALLUP | NM | 87305 | | AP Trade / Other | 4/6/2020 | $678.40 |
| MERRITT 7 VENTURE LLC | GPO 29405 | | | NEW YORK | NY | 10087-9405 | | AP Trade / Other | 1/24/2020 | $344,308.20 |
| MERRITT 7 VENTURE LLC | GPO 29405 | | | NEW YORK | NY | 10087-9405 | | AP Trade / Other | 2/25/2020 | $313,940.95 |
| MERRITT 7 VENTURE LLC | GPO 29405 | | | NEW YORK | NY | 10087-9405 | | AP Trade / Other | 3/24/2020 | $314,139.21 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MERZ A/C & HEATING | 509 S WILLOW STREET | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 1/21/2020 | $894.13 |
| MERZ A/C & HEATING | 509 S WILLOW STREET | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 1/28/2020 | $838.62 |
| MERZ A/C & HEATING | 509 S WILLOW STREET | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 2/4/2020 | $327.04 |
| MERZ A/C & HEATING | 509 S WILLOW STREET | | | EFFINGHAM | IL | 62401 | | Taxes | 3/17/2020 | $330.43 |
| MESABI EAST SD 2711 | 601 N 1st St W | | | Aurora | MN | 55705 | | AP Trade / Other | 2/3/2020 | $7,123.30 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | AP Trade / Other | 1/28/2020 | $456.42 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | Taxes | 2/11/2020 | $200.08 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | AP Trade / Other | 2/25/2020 | $200.79 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | AP Trade / Other | 3/10/2020 | $120.19 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | AP Trade / Other | 3/24/2020 | $137.62 |
| MESSERLI & KRAMER | 3033 CAMPUS DRIVE | SUITE 250 | | PLYMOUTH | MN | 55441-2662 | | AP Trade / Other | 4/6/2020 | $183.51 |
| MET-ED | 2800 POTTSVILLE PIKE | | | READING | PA | 19612 | | AP Trade / Other | 2/6/2020 | $888.00 |
| MET-ED | 2800 POTTSVILLE PIKE | | | READING | PA | 19612 | | Taxes | 3/5/2020 | $461,243.90 |
| METLIFE AUTO & HOME GROUP | PO BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | | AP Trade / Other | 2/6/2020 | $106,982.59 |
| METLIFE AUTO & HOME GROUP | PO BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | | AP Trade / Other | 3/5/2020 | $98,888.64 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | AP Trade / Other | 1/16/2020 | $154,360.81 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | Taxes | 2/11/2020 | $145.88 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | AP Trade / Other | 2/14/2020 | $154,833.81 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | Programming | 3/12/2020 | $198.67 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | AP Trade / Other | 3/12/2020 | $153,798.53 |
| METRO EMERGENCY OPERATIONS | 200 PEYTON WAY | | | CHARLESTON | WV | 25309 | | AP Trade / Other | 4/10/2020 | $152,672.55 |
| METRO NORTH COMMUTER RAILROAD | PO BOX 5840 | | | NEW YORK | NY | 10087-5840 | | Taxes | 3/12/2020 | $200.00 |
| METROPLEX SHEET METAL | 3701 Marquis Dr Ste 139 | | | Garland | TX | 75042 | | AP Trade / Other | 2/27/2020 | $59.47 |
| METROPOLITAN AREA COMM CMS | 15201 NW GREENBRIER PKWY | SUITE C1 | | BEAVERTON | OR | 97006 | | Taxes | 2/11/2020 | $228,173.46 |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/17/2020 | $380.48 |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/31/2020 | $377.88 |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 4/14/2020 | $383.07 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 1/22/2020 | $219,114.14 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 1/28/2020 | $138,752.23 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 1/30/2020 | $53,802.78 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | Employee / Wage Related | 2/4/2020 | $269,218.76 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | Taxes | 2/11/2020 | $238,999.72 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 2/20/2020 | $243,616.57 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 2/27/2020 | $192,266.34 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 3/2/2020 | $268,936.78 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 3/10/2020 | $252,229.70 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 3/16/2020 | $242,461.35 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 3/24/2020 | $240,892.21 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 3/31/2020 | $193,969.20 |
| METROPOLITAN LIFE INSURANCE CO | 110 S HOOVER BLVD | | | TAMPA | FL | 33609-2458 | | AP Trade / Other | 4/6/2020 | $121,797.53 |
| METTEL | 55 WATER STREET | FLOOR 31 | | NEW YORK | NY | 10041-3229 | | AP Trade / Other | 4/2/2020 | $5.76 |
| MEXICANAL LLC | 8097 ROSWELL RD | BLDG C  STE 202 | | ATLANTA | GA | 30350 | | AP Trade / Other | 2/7/2020 | $992.22 |
| MEXICANAL LLC | 8097 ROSWELL RD | BLDG C  STE 202 | | ATLANTA | GA | 30350 | | Taxes | 3/11/2020 | $971.22 |
| MEXICANAL LLC | 8097 ROSWELL RD | BLDG C  STE 202 | | ATLANTA | GA | 30350 | | AP Trade / Other | 3/12/2020 | $984.60 |
| MEXICANAL LLC | 8097 ROSWELL RD | BLDG C  STE 202 | | ATLANTA | GA | 30350 | | AP Trade / Other | 4/9/2020 | $958.26 |
| MEYER ENTERPRISES LLC | PO BOX 350 | | | THREE RIVERS | MI | 49093 | | AP Trade / Other | 1/24/2020 | $4,820.63 |
| MEYER ENTERPRISES LLC | PO BOX 350 | | | THREE RIVERS | MI | 49093 | | AP Trade / Other | 2/25/2020 | $4,820.63 |
| MEYER ENTERPRISES LLC | PO BOX 350 | | | THREE RIVERS | MI | 49093 | | AP Trade / Other | 3/24/2020 | $4,820.63 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 2/3/2020 | $36.06 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 2/6/2020 | $39.27 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 2/10/2020 | $83.27 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 3/16/2020 | $130.95 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 4/3/2020 | $154.76 |
| MEYERS SERVICE CENTER | 22108 450TH ST | | | MCGREGOR | MN | 55760 | | AP Trade / Other | 4/9/2020 | $459.82 |
| MFB LLC | 22 CENTURY HILL DR  STE 301 | | | LATHAM | NY | 12110 | | AP Trade / Other | 1/24/2020 | $1,263.56 |
| MFB LLC | 22 CENTURY HILL DR  STE 301 | | | LATHAM | NY | 12110 | | AP Trade / Other | 2/25/2020 | $1,263.56 |
| MFB LLC | 22 CENTURY HILL DR  STE 301 | | | LATHAM | NY | 12110 | | AP Trade / Other | 3/24/2020 | $1,263.56 |
| MFREVF II MACARTHUR LLC | 1100 HIDDEN RIDGE | | | IRVING | TX | 75038 | | AP Trade / Other | 1/23/2020 | $656.39 |
| MFREVF II MACARTHUR LLC | 1100 HIDDEN RIDGE | | | IRVING | TX | 75038 | | AP Trade / Other | 3/3/2020 | $652.11 |
| MFREVF II MACARTHUR LLC | 1100 HIDDEN RIDGE | | | IRVING | TX | 75038 | | Employee / Wage Related | 3/19/2020 | $655.24 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MG MEDIAL SARL | FILE 1335 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1335 | | Programming | 1/23/2020 | $11,626.58 |
| MG MEDIAL SARL | FILE 1335 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1335 | | AP Trade / Other | 1/28/2020 | $2,123.86 |
| MG MEDIAL SARL | FILE 1335 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1335 | | AP Trade / Other | 2/28/2020 | $13,219.12 |
| MG MEDIAL SARL | FILE 1335 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1335 | | AP Trade / Other | 3/12/2020 | $12,754.03 |
| MG MEDIAL SARL | FILE 1335 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1335 | | AP Trade / Other | 4/9/2020 | $12,975.83 |
| MGM DOMESTIC TELEVISION | DISTRIBUTION LLC | 245 N BEVERLY DR | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 1/27/2020 | $9,430.72 |
| MGM DOMESTIC TELEVISION | DISTRIBUTION LLC | 245 N BEVERLY DR | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 2/24/2020 | $13,907.93 |
| MGM DOMESTIC TELEVISION | DISTRIBUTION LLC | 245 N BEVERLY DR | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/13/2020 | $10,842.81 |
| MGM DOMESTIC TELEVISION | DISTRIBUTION LLC | 245 N BEVERLY DR | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/30/2020 | $19,160.68 |
| MGM DOMESTIC TELEVISION | DISTRIBUTION LLC | 245 N BEVERLY DR | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 4/9/2020 | $6,818.41 |
| MIA BONETTEMAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $0.69 |
| MIAMI COUNTY | AUDITOR | MIAMI COUNTY COURTHOUSE | | PERU | IN | 46970 | | AP Trade / Other | 2/28/2020 | $22,425.94 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | DAYTON | OH | 45439 | | AP Trade / Other | 1/29/2020 | $1,147.34 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | DAYTON | OH | 45439 | | AP Trade / Other | 2/24/2020 | $438.61 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | DAYTON | OH | 45439 | | AP Trade / Other | 3/2/2020 | $292.41 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | DAYTON | OH | 45439 | | AP Trade / Other | 3/23/2020 | $598.12 |
| MICHAEL & KELLI HEALEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $1,579.13 |
| MICHAEL ALAN FURNISHINGS | 2010 W Acoma Blvd | | | Lake Havasu City | AZ | 86403 | | AP Trade / Other | 2/21/2020 | $33.06 |
| MICHAEL ALAN FURNISHINGS | 2010 W Acoma Blvd | | | Lake Havasu City | AZ | 86403 | | AP Trade / Other | 2/27/2020 | $319.40 |
| MICHAEL AUDENS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/10/2020 | $52.49 |
| MICHAEL BOREN | 241 S ILLINOIS ST | | | PITTSFIELD | IL | 62363 | | AP Trade / Other | 1/24/2020 | $315.00 |
| MICHAEL BOREN | 241 S ILLINOIS ST | | | PITTSFIELD | IL | 62363 | | AP Trade / Other | 2/25/2020 | $315.00 |
| MICHAEL BOREN | 241 S ILLINOIS ST | | | PITTSFIELD | IL | 62363 | | AP Trade / Other | 3/24/2020 | $315.00 |
| MICHAEL C WITT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $3,561.02 |
| MICHAEL CORCORAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $93.32 |
| MICHAEL D COLEMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $44.63 |
| MICHAEL DAVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $32.48 |
| MICHAEL DERRINGTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $833.75 |
| MICHAEL DOYLE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $3,411.95 |
| MICHAEL GALLAGHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $20.23 |
| MICHAEL GOOCH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $3,801.52 |
| MICHAEL GRAHAM | ADDRESS ON FILE | | | | | | | Taxes | 3/11/2020 | $90.00 |
| MICHAEL HERRIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $84.99 |
| MICHAEL KAKALEC | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $184.38 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 1/17/2020 | $225.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 2/21/2020 | $135.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 2/27/2020 | $642.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 3/18/2020 | $294.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 3/23/2020 | $351.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 3/24/2020 | $438.00 |
| MICHAEL KINDER & SONS INC | PO BOX 10572 | | | FORT WAYNE | IN | 46853 | | AP Trade / Other | 4/6/2020 | $377.07 |
| MICHAEL L FLYTHE LLC | 39 New London Turnpike | Suite 226 | | Glastonbury | CT | 06033 | | AP Trade / Other | 2/3/2020 | $124.41 |
| MICHAEL LOWRY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $126.00 |
| MICHAEL MCINTYRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $2.41 |
| MICHAEL MCMILLON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $35.00 |
| MICHAEL PILIERO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $96.78 |
| MICHAEL PITOCCO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $106.35 |
| MICHAEL SOROUDI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $122.73 |
| MICHAEL WALLACE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $2,339.23 |
| MICHELE HAHN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $202.51 |
| MICHELE OGBURN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $54.58 |
| MICHELE ORTIGUERRA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $230.43 |
| MICHELE TORRACO | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $160.85 |
| MICHELIN NORTH AMERICA INC | 1 Parkway | | | South Greenville | SC | 29615 | | AP Trade / Other | 2/20/2020 | $3,189.99 |
| MICHELLE BAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $283.96 |
| MICHELLE BROWN | ADDRESS ON FILE | | | | | | | Health insurance | 1/31/2020 | $68.00 |
| MICHELLE FRIEDMAN | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $1,123.48 |
| MICHELLE GRAINGER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $82.55 |
| MICHELLE MERRITT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $90.00 |
| MICHELLE PINEDA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $29.39 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE SCHMERZLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $149.22 |
| MICHELLE SCHROEDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $149.98 |
| MICHELLE VOSSELER | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $1,435.05 |
| MICHELS CORPORATION | PO BOX 95 | | | BROWNSVILLE | WI | 53006-0095 | | AP Trade / Other | 3/16/2020 | $3,978.65 |
| MICHIANA CURB APPEAL LLC | 66202 ROOT RD | | | CONSTANTINE | MI | 49042 | | Employee / Wage Related | 1/16/2020 | $3,025.00 |
| MICHIGAN CENTRAL BROADBAND CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 1/21/2020 | $1,251.81 |
| MICHIGAN CENTRAL BROADBAND CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 2/20/2020 | $1,206.75 |
| MICHIGAN CENTRAL BROADBAND CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 2/21/2020 | $49.47 |
| MICHIGAN CENTRAL BROADBAND CO | PO BOX 86 | | | CARNEY | MI | 49812 | | Taxes | 3/17/2020 | $1,206.75 |
| MICHIGAN CENTRAL BROADBAND CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 3/31/2020 | $50.98 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | AP Trade / Other | 1/17/2020 | $379,130.81 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | Taxes | 2/11/2020 | $20,986.96 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | Taxes | 2/19/2020 | $373,326.95 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | Employee / Wage Related | 3/12/2020 | $20,006.62 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | Employee / Wage Related | 3/19/2020 | $4,223.79 |
| MICHIGAN DEPARTMENT OF | PO BOX 30657 | DEPT OF ENVIRONMENTAL QUALITY | | LANSING | MI | 48909 | | Employee / Wage Related | 3/19/2020 | $273,479.58 |
| MICHIGAN DEPT OF TREASURY | DEPT 78172   PO BOX 78000 | | | DETROIT | MI | 48278-0172 | | AP Trade / Other | 1/21/2020 | $89,240.26 |
| MICHIGAN DEPT OF TREASURY | DEPT 78172   PO BOX 78000 | | | DETROIT | MI | 48278-0172 | | AP Trade / Other | 1/21/2020 | $7,805.94 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 1/21/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 1/28/2020 | $2,934.06 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 2/4/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | Taxes | 2/11/2020 | $2,934.06 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | Taxes | 2/19/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 2/25/2020 | $2,558.66 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 3/3/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | Programming | 3/10/2020 | $2,558.66 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | Taxes | 3/17/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 3/24/2020 | $2,558.66 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 3/31/2020 | $431.75 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 4/7/2020 | $2,558.66 |
| MICHIGAN STATE | DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | | AP Trade / Other | 4/14/2020 | $431.75 |
| MICROCORP INC | 4901 OLDE TOWNE PARKWAY | SUITE 200 | | MARIETTA | GA | 30068 | | AP Trade / Other | 1/27/2020 | $2,416.66 |
| MICROCORP INC | 4901 OLDE TOWNE PARKWAY | SUITE 200 | | MARIETTA | GA | 30068 | | AP Trade / Other | 2/24/2020 | $2,416.66 |
| MICROCORP INC | 4901 OLDE TOWNE PARKWAY | SUITE 200 | | MARIETTA | GA | 30068 | | Employee / Wage Related | 3/19/2020 | $2,983.46 |
| MID CENTURY TELEPHONE CO OP | PO BOX 380 | 285 MID CENTURY LN | | FAIRVIEW | IL | 61432 | | Programming | 1/23/2020 | $1,420.70 |
| MID CENTURY TELEPHONE CO OP | PO BOX 380 | 285 MID CENTURY LN | | FAIRVIEW | IL | 61432 | | AP Trade / Other | 2/25/2020 | $880.76 |
| MID CENTURY TELEPHONE CO OP | PO BOX 380 | 285 MID CENTURY LN | | FAIRVIEW | IL | 61432 | | AP Trade / Other | 3/24/2020 | $710.35 |
| MID CONTINENT DEALERS | 701 S 22nd St | | | Fort Dodge | IA | 50501 | | AP Trade / Other | 2/21/2020 | $3,430.57 |
| MID OHIO ENERGY COOPERATIVE | 1210 WEST LIMA ST | | | KENTON | OH | 43326 | | AP Trade / Other | 1/21/2020 | $17,702.95 |
| MID PLAINS TELEPHONE LLC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/11/2020 | $41.01 |
| MID PLAINS TELEPHONE LLC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/5/2020 | $77.10 |
| MID PLAINS TELEPHONE LLC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/10/2020 | $39.14 |
| MID PLAINS TELEPHONE LLC | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 4/3/2020 | $36.88 |
| MID STATE FORD LLC | 1000 Arbuckle Rd | | | Summersville | WV | 26651 | | Health insurance | 2/4/2020 | $2,802.72 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | AP Trade / Other | 2/11/2020 | $7,585.00 |
| MIDDLE ATLANTIC WAREHOUSE | 601 Vickers Street | | | Tonawanda | NY | 14150 | | AP Trade / Other | 3/26/2020 | $194.02 |
| MIDDLE RIDGE CAMPGROUND | 1616 Middle Ridge Rd | | | Romney | WV | 26757 | | Taxes | 2/3/2020 | $246.29 |
| MIDDLE TOWNSHIPSCHOOL | 216 South Main Street | | | Cape May Court House | NJ | 08210 | | AP Trade / Other | 3/17/2020 | $2.41 |
| MIDDLETOWN & NEW JERSEY RR LLC | 505 SOUTH BROAD ST | | | KENNETT SQUARE | PA | 19348 | | AP Trade / Other | 3/24/2020 | $600.00 |
| MIDDLETOWN RIDGE ASSET MGMT LL | C/O MISSION ROCK RESIDENTIAL | 100 TOWN RIDGE | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 1/23/2020 | $176.40 |
| MIDDLETOWN RIDGE ASSET MGMT LL | C/O MISSION ROCK RESIDENTIAL | 100 TOWN RIDGE | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 3/3/2020 | $166.68 |
| MIDDLETOWN RIDGE ASSET MGMT LL | C/O MISSION ROCK RESIDENTIAL | 100 TOWN RIDGE | | MIDDLETOWN | CT | 06457 | | Employee / Wage Related | 3/19/2020 | $164.16 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | AP Trade / Other | 1/28/2020 | $125.00 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | Taxes | 2/11/2020 | $125.00 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | AP Trade / Other | 2/25/2020 | $125.00 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | AP Trade / Other | 3/10/2020 | $125.00 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | AP Trade / Other | 3/24/2020 | $125.00 |
| MIDFLORIDA CREDIT UNION | C/O DEBBIE THOMAS | 205 S FLORIDA AVE | | LAKELAND | FL | 33801 | | AP Trade / Other | 4/6/2020 | $125.00 |
| MIDLAND ENGINEERING CO INC | 52369 STATE ROUTE 933 NORTH | | | SOUTH BEND | IN | 46637 | | AP Trade / Other | 4/2/2020 | $1,140.39 |
| MIDSTATE PLBG & HTG | 2120 2ND AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/21/2020 | $151.77 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MIDSTATE PLBG & HTG | 2120 2ND AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/25/2020 | $292.30 |
| MIDSTATE PLBG & HTG | 2120 2ND AVE S | | | FORT DODGE | IA | 50501 | | AP Trade / Other | 3/10/2020 | $722.37 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 1/23/2020 | $7,654.10 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 2/4/2020 | $7,654.10 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 2/6/2020 | $44.18 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 2/28/2020 | $3,220.56 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 3/2/2020 | $4,433.54 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 3/5/2020 | $22.95 |
| MIDWAY TELEPHONE | ATTN DEBBIE HALL | NW 8702 BOX 1450 | | MINNEAPLOIS | MN | 55485-8702 | | AP Trade / Other | 3/31/2020 | $7,679.92 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | | AP Trade / Other | 3/5/2020 | $266.88 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | | Programming | 3/10/2020 | $13.60 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | | Employee / Wage Related | 3/19/2020 | $37.60 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | | AP Trade / Other | 3/24/2020 | $14.48 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | | ROBBINSVILLE | NC | 28771 | | AP Trade / Other | 4/6/2020 | $309.61 |
| MIDWEST ENERGY COOP | CORPORATE HEADQUARTERS | PO BOX 127 | | CASSOPOLIS | MI | 49031 | | Taxes | 3/17/2020 | $2,912.40 |
| MIDWEST ENERGY COOP | CORPORATE HEADQUARTERS | PO BOX 127 | | CASSOPOLIS | MI | 49031 | | AP Trade / Other | 3/24/2020 | $112,627.31 |
| MIENERGY COOPERATIVE | C/O LINDA KAPPERS | 16093 COUNTY 5 | | SPRING VALLEY | MN | 55975 | | AP Trade / Other | 3/10/2020 | $360.00 |
| MIKALENE J NELIS | & JERALD M NELIS | N8319 SKANAWAN LAKE RD | | IRMA | WI | 54442 | | AP Trade / Other | 2/25/2020 | $840.00 |
| MIKE & INGA MORELOCK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $64.03 |
| MIKE M HURON | 2718 CLYMER | | | DALLAS | TX | 75212 | | AP Trade / Other | 1/24/2020 | $500.00 |
| MIKE M HURON | 2718 CLYMER | | | DALLAS | TX | 75212 | | AP Trade / Other | 2/25/2020 | $500.00 |
| MIKE M HURON | 2718 CLYMER | | | DALLAS | TX | 75212 | | AP Trade / Other | 3/24/2020 | $500.00 |
| MIKE SILVESTRI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $100.79 |
| MIKE WHITE FORD OF COEUR | DALENE | 315 W CLAYTON AVE | | COEUR D'ALENE | ID | 83815 | | AP Trade / Other | 4/6/2020 | $515.42 |
| MIKE WILCHEK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $55.92 |
| MIKES HEATING & SHEET METAL | 2318 FIRST AVENUE | | | HIBBING | MN | 55746 | | AP Trade / Other | 3/30/2020 | $338.00 |
| MIKES SMOG CHECK | 83885 INDIO BLVD | | | INDIO | CA | 92201 | | AP Trade / Other | 1/16/2020 | $55.00 |
| MIKES SMOG CHECK | 83885 INDIO BLVD | | | INDIO | CA | 92201 | | AP Trade / Other | 1/30/2020 | $55.00 |
| MIKES SMOG CHECK | 83885 INDIO BLVD | | | INDIO | CA | 92201 | | AP Trade / Other | 2/6/2020 | $55.00 |
| MIKES SMOG CHECK | 83885 INDIO BLVD | | | INDIO | CA | 92201 | | AP Trade / Other | 2/14/2020 | $55.03 |
| MIKE'S TUNE-UP | 267 Fleming Rd | | | Granville Summit | PA | 16926 | | AP Trade / Other | 2/27/2020 | $55.03 |
| MILAM COUNTY | TAX COLLECTOR | PO BOX 551 | | CAMERON | TX | 76520 | | AP Trade / Other | 1/21/2020 | $5,614.11 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 1/21/2020 | $370,488.30 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | Regulatory | 2/12/2020 | $1,000,000.00 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 2/21/2020 | $265,779.60 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 3/12/2020 | $770,100.94 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 3/26/2020 | $399,278.51 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 4/7/2020 | $392,596.27 |
| MILBANK TWEED HADLEY & | MCCOY LLP | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | | AP Trade / Other | 4/14/2020 | $3,734,025.32 |
| MILDRED BILLINGTON | PO BOX 130 | | | ARMINGTON | IL | 61721 | | AP Trade / Other | 1/24/2020 | $400.00 |
| MILDRED BILLINGTON | PO BOX 130 | | | ARMINGTON | IL | 61721 | | AP Trade / Other | 2/25/2020 | $400.00 |
| MILDRED BILLINGTON | PO BOX 130 | | | ARMINGTON | IL | 61721 | | AP Trade / Other | 3/24/2020 | $400.00 |
| MILE HILL AUTO PARTS | 308 W TIOGA STREET | | | TUNKHANNOCK | PA | 18657 | | AP Trade / Other | 2/18/2020 | $19.98 |
| MILL RIVER HOUSE CONDOMINIUM | C/O SEQUOIA PROPERTY MGT | 666 LEXINGTON AVE #207 | | MOUNT KISCO | NY | 10549 | | Employee / Wage Related | 3/19/2020 | $50.00 |
| MILL RIVER MEADOWS CONDOMINIUM | WESTFORD REAL ESTATE MGMT | 348 HARTFORD TURNPIKE, STE 200 | | VERNON | CT | 06066 | | AP Trade / Other | 1/23/2020 | $150.00 |
| MILL RIVER MEADOWS CONDOMINIUM | WESTFORD REAL ESTATE MGMT | 348 HARTFORD TURNPIKE, STE 200 | | VERNON | CT | 06066 | | Employee / Wage Related | 3/19/2020 | $200.00 |
| MILLER & BOELDT INC | PO BOX 19 | | | PLYMOUTH | WI | 53073 | | AP Trade / Other | 4/9/2020 | $309.61 |
| MILLIMAN | 1301 FIFTH AVENUE STE 3800 | | | SEATTLE | WA | 98101 | | AP Trade / Other | 1/30/2020 | $44,262.29 |
| MILLIMAN | 1301 FIFTH AVENUE STE 3800 | | | SEATTLE | WA | 98101 | | AP Trade / Other | 3/6/2020 | $65,684.93 |
| MILLIMAN | 1301 FIFTH AVENUE STE 3800 | | | SEATTLE | WA | 98101 | | AP Trade / Other | 4/3/2020 | $42,652.87 |
| MILLPOND LIMITED PARTNERSHIP | C/O ACCTS RECEIVABLE | 59 MILL POND RD | | BROAD BROOK | CT | 06016 | | AP Trade / Other | 1/23/2020 | $313.35 |
| MILLPOND LIMITED PARTNERSHIP | C/O ACCTS RECEIVABLE | 59 MILL POND RD | | BROAD BROOK | CT | 06016 | | AP Trade / Other | 3/3/2020 | $309.18 |
| MILLPOND LIMITED PARTNERSHIP | C/O ACCTS RECEIVABLE | 59 MILL POND RD | | BROAD BROOK | CT | 06016 | | Employee / Wage Related | 3/19/2020 | $328.85 |
| MILLS COUNTY | CENTRAL APPRAISAL DISTRICT | PO BOX 565 | | GOLDTHWAITE | TX | 76844-0565 | | AP Trade / Other | 1/21/2020 | $4,581.41 |
| MILLS POND CONDOMINIUM ASSOC | OF BLOOMFIELD | C/O NAI PLOTKIN | | SPRINGFIELD | MA | 01103 | | AP Trade / Other | 3/3/2020 | $50.00 |
| MILLS POND CONDOMINIUM ASSOC | OF BLOOMFIELD | C/O NAI PLOTKIN | | SPRINGFIELD | MA | 01103 | | Employee / Wage Related | 3/19/2020 | $150.00 |
| MILNES CHEVROLET INC | 1900 S CEDAR STREET | | | IMLAY CITY | MI | 48444 | | AP Trade / Other | 2/14/2020 | $340.69 |
| MILNES CHEVROLET INC | 1900 S CEDAR STREET | | | IMLAY CITY | MI | 48444 | | AP Trade / Other | 2/27/2020 | $293.37 |
| MILNES CHEVROLET INC | 1900 S CEDAR STREET | | | IMLAY CITY | MI | 48444 | | AP Trade / Other | 4/2/2020 | $427.82 |
| MILNES CHEVROLET INC | 1900 S CEDAR STREET | | | IMLAY CITY | MI | 48444 | | AP Trade / Other | 4/10/2020 | $294.74 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MINDI BESS-MELCHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $53.99 |
| MINDI EYRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $1,296.19 |
| MINEOLA INDEPENDENT SCHOOL DIS | 1695 WEST LOOP 564 | | | MINEOLA | TX | 75773-9998 | | AP Trade / Other | 1/21/2020 | $13.57 |
| MINERAL COUNTY | TAX COLLECTOR | COURTHOUSE- 150 ARMSTRONG ST | | KEYSER | WV | 26726 | | Taxes | 1/15/2020 | $11,771.72 |
| MINERAL COUNTY | TAX COLLECTOR | COURTHOUSE- 150 ARMSTRONG ST | | KEYSER | WV | 26726 | | Taxes | 2/11/2020 | $5,142.82 |
| MINERAL COUNTY | TAX COLLECTOR | COURTHOUSE- 150 ARMSTRONG ST | | KEYSER | WV | 26726 | | AP Trade / Other | 2/13/2020 | $11,875.39 |
| MINERAL COUNTY | TAX COLLECTOR | COURTHOUSE- 150 ARMSTRONG ST | | KEYSER | WV | 26726 | | AP Trade / Other | 3/12/2020 | $16,890.89 |
| MINGO COUNTY COMMISSION | 75 E 2ND AVE RM 308 | | | WILLIAMSON | WV | 25661 | | Taxes | 1/15/2020 | $9,420.64 |
| MINGO COUNTY COMMISSION | 75 E 2ND AVE RM 308 | | | WILLIAMSON | WV | 25661 | | AP Trade / Other | 2/13/2020 | $9,517.40 |
| MINGO COUNTY COMMISSION | 75 E 2ND AVE RM 308 | | | WILLIAMSON | WV | 25661 | | AP Trade / Other | 3/12/2020 | $9,416.52 |
| MINN PYONE | ADDRESS ON FILE | | | | | | | Taxes | 1/31/2020 | $573.13 |
| MINNESOTA 911 PROGRAM | 445 MINNESOTA ST | SUITE 137 | | ST PAUL | MN | 55101-5137 | | AP Trade / Other | 1/21/2020 | $85,438.08 |
| MINNESOTA 911 PROGRAM | 445 MINNESOTA ST | SUITE 137 | | ST PAUL | MN | 55101-5137 | | AP Trade / Other | 2/20/2020 | $82,974.08 |
| MINNESOTA 911 PROGRAM | 445 MINNESOTA ST | SUITE 137 | | ST PAUL | MN | 55101-5137 | | Employee / Wage Related | 3/19/2020 | $80,189.76 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 1/21/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 1/28/2020 | $657.20 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | Employee / Wage Related | 2/4/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | Taxes | 2/11/2020 | $609.12 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | Taxes | 2/19/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 2/25/2020 | $609.12 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 3/3/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 3/10/2020 | $609.12 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | Taxes | 3/17/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 3/24/2020 | $609.12 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 3/31/2020 | $282.50 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 4/7/2020 | $368.70 |
| MINNESOTA CHILD SUPPORT | SUPPORT PAYMENT CTR | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | AP Trade / Other | 4/14/2020 | $282.50 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 1/28/2020 | $50.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | Taxes | 2/11/2020 | $50.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 2/25/2020 | $50.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 3/10/2020 | $50.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 3/10/2020 | $10,000.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | Taxes | 3/17/2020 | $10,000.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 3/24/2020 | $50.00 |
| MINNESOTA DEPT OF REVENUE | PO BOX 64650 | | | ST PAUL | MN | 55164-0650 | | AP Trade / Other | 4/6/2020 | $50.00 |
| MINNESOTA LIFE INSURANCE CO | 400 ROBERT STREET NORTH | | | ST PAUL | MN | 55101-2098 | | AP Trade / Other | 1/16/2020 | $271,556.40 |
| MINNESOTA LIFE INSURANCE CO | 400 ROBERT STREET NORTH | | | ST PAUL | MN | 55101-2098 | | AP Trade / Other | 2/14/2020 | $139,352.25 |
| MINNESOTA LIFE INSURANCE CO | 400 ROBERT STREET NORTH | | | ST PAUL | MN | 55101-2098 | | AP Trade / Other | 4/7/2020 | $143,088.51 |
| MINNESOTA POWER | 3215 W ARROWHEAD RD | | | DULUTH | MN | 55811 | | AP Trade / Other | 3/31/2020 | $15,841.28 |
| MINSTER LOCAL SCHOOL DISTRICT | 50 E 7th St | | | Minster | OH | 45865 | | AP Trade / Other | 3/18/2020 | $1,048.80 |
| MIRA VISTA RANCH APARTMENTS | 350 CONTINENTAL DR | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 1/23/2020 | $215.02 |
| MIRA VISTA RANCH APARTMENTS | 350 CONTINENTAL DR | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/3/2020 | $215.41 |
| MIRA VISTA RANCH APARTMENTS | 350 CONTINENTAL DR | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/19/2020 | $308.32 |
| MIRABELLI AUTOMOTIVE | 182 DAY STREET | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 3/30/2020 | $820.00 |
| MIRIAM E PESTRELLA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $71.22 |
| MISRAK BELETE | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $219.88 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | AP Trade / Other | 1/30/2020 | $1,324.33 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | AP Trade / Other | 2/11/2020 | $746.82 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | AP Trade / Other | 2/27/2020 | $40.35 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | AP Trade / Other | 3/10/2020 | $72.56 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | Taxes | 3/17/2020 | $311.03 |
| MISSION ACCOMPLISHED AUTO | 4460 STATE ROUTE 161 E | | | BELLEVILLE | IL | 62221 | | AP Trade / Other | 4/2/2020 | $241.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | AP Trade / Other | 1/28/2020 | $119.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | Taxes | 2/11/2020 | $119.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | AP Trade / Other | 2/25/2020 | $119.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | AP Trade / Other | 3/10/2020 | $119.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | AP Trade / Other | 3/24/2020 | $119.09 |
| MISSISSIPPI DEPT OF HUMAN SVCS | STATE DISBURSEMENT UNIT | PO BOX 23094 | | JACKSON | MS | 39225-3094 | | AP Trade / Other | 4/7/2020 | $119.09 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | Taxes | 1/15/2020 | $108.75 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 1/21/2020 | $9,349.09 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 2/13/2020 | $107.56 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 3/4/2020 | $666.02 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | Taxes | 3/11/2020 | $107.22 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | Employee / Wage Related | 3/19/2020 | $1,768.73 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 3/20/2020 | $6,536.99 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 4/9/2020 | $500.00 |
| MISSISSIPPI STATE TAX COMM. | P.O. BOX 23075 | | | JACKSON | MS | 39225-3075 | | AP Trade / Other | 4/13/2020 | $6,000.00 |
| MISTY APARTMENT LLC | 19767 SW 72ND AVE, SUITE 100 | | | TUALATIN | OR | 97062 | | Employee / Wage Related | 1/23/2020 | $4.96 |
| MISTY APARTMENT LLC | 19767 SW 72ND AVE, SUITE 100 | | | TUALATIN | OR | 97062 | | AP Trade / Other | 3/3/2020 | $6.26 |
| MISTY APARTMENT LLC | 19767 SW 72ND AVE, SUITE 100 | | | TUALATIN | OR | 97062 | | Employee / Wage Related | 3/19/2020 | $7.76 |
| MISTY HENDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $44.32 |
| MIT/GIT | PO BOX 422 | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 1/24/2020 | $595.25 |
| MIT/GIT | PO BOX 422 | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 2/25/2020 | $595.25 |
| MIT/GIT | PO BOX 422 | | | NEW HOLLAND | PA | 17557 | | AP Trade / Other | 3/24/2020 | $595.25 |
| MITCHELL 1 | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | | AP Trade / Other | 2/18/2020 | $5,186.83 |
| MITCHELL 1 | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | | AP Trade / Other | 2/27/2020 | $4,763.83 |
| MITCHELL 1 | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | | AP Trade / Other | 3/3/2020 | $423.00 |
| MITCHELL 1 | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | | AP Trade / Other | 3/17/2020 | $5,186.83 |
| MITCHELL AUTO GROUP INC | 386 Hopmeadow St | | | Simsbury | CT | 06070 | | AP Trade / Other | 3/18/2020 | $5,842.85 |
| MITCHELL BROS TIRE & RETREAD | SVCS LTD | 1205 FINDLAY ST | | PORTSMOUTH | OH | 45662 | | AP Trade / Other | 1/17/2020 | $85.80 |
| MITCHELL COUNTY | TREASURER | 212 S 5TH ST | | OSAGE | IA | 50461-1908 | | AP Trade / Other | 1/17/2020 | $50.00 |
| MITCHELL COUNTY | TREASURER | 212 S 5TH ST | | OSAGE | IA | 50461-1908 | | Taxes | 2/19/2020 | $50.00 |
| MITCHELL COUNTY | TREASURER | 212 S 5TH ST | | OSAGE | IA | 50461-1908 | | AP Trade / Other | 3/17/2020 | $50.00 |
| MIZZY CONSTRUCTION INC | 463 EAST ST | | | PLAINVILLE | CT | 06062 | | AP Trade / Other | 4/6/2020 | $1,488.90 |
| MJ RENTAL I LLC | 7500 N DOBSON RD, STE 300 | | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $1,650.00 |
| MK RENTALS | TOOD & ELIZABETH BRINKMEIER | 516 BREEZEWAY DRIVE | | PEARL CITY | IL | 61062 | | AP Trade / Other | 1/24/2020 | $772.84 |
| MK RENTALS | TOOD & ELIZABETH BRINKMEIER | 516 BREEZEWAY DRIVE | | PEARL CITY | IL | 61062 | | AP Trade / Other | 2/25/2020 | $772.84 |
| MK RENTALS | TOOD & ELIZABETH BRINKMEIER | 516 BREEZEWAY DRIVE | | PEARL CITY | IL | 61062 | | AP Trade / Other | 3/24/2020 | $772.84 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 1/21/2020 | $418.25 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 2/6/2020 | $262.18 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | Taxes | 2/11/2020 | $28.86 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 2/25/2020 | $290.40 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 3/5/2020 | $109.93 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 3/12/2020 | $1,162.42 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 3/17/2020 | $204.36 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 3/19/2020 | $32.53 |
| MK SMITH CHEVROLET | 12845 CENTRAL AVE | | | CHINO | CA | 91710 | | AP Trade / Other | 3/24/2020 | $32.53 |
| MLB NETWORK LLC | 16425 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/6/2020 | $165,573.91 |
| MLB NETWORK LLC | 16425 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/12/2020 | $337,386.31 |
| MLB NETWORK LLC | STRIKE ZONE | 32967 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0324 | | AP Trade / Other | 2/6/2020 | $43,880.34 |
| MLB NETWORK LLC | STRIKE ZONE | 32967 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0324 | | Employee / Wage Related | 3/12/2020 | $90,379.56 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | AP Trade / Other | 1/21/2020 | $7,432.64 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | AP Trade / Other | 2/3/2020 | $10,483.73 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | Professionals | 2/27/2020 | $607.56 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | Employee / Wage Related | 3/19/2020 | $10,696.97 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | AP Trade / Other | 3/23/2020 | $7,729.79 |
| MOBILE FLEETCARE | PO BOX 7354 | | | BERKELEY | CA | 94707 | | AP Trade / Other | 3/31/2020 | $20,730.24 |
| MODERA WESTSHORE APARTMENTS | 4504 W SPRUCE ST | ATTN: LEASING OFFICE | | TAMPA | FL | 33607-5789 | | AP Trade / Other | 1/23/2020 | $318.13 |
| MODERA WESTSHORE APARTMENTS | 4504 W SPRUCE ST | ATTN: LEASING OFFICE | | TAMPA | FL | 33607-5789 | | AP Trade / Other | 3/3/2020 | $315.00 |
| MODERA WESTSHORE APARTMENTS | 4504 W SPRUCE ST | ATTN: LEASING OFFICE | | TAMPA | FL | 33607-5789 | | AP Trade / Other | 3/19/2020 | $323.89 |
| MODLEYS PLUMBING & HEATING INC | PO BOX 1757 | | | BECKLEY | WV | 25802 | | AP Trade / Other | 4/2/2020 | $592.78 |
| MODOC MEDICAL CENTER | 228 W MCDOWELL AVE | | | ALTURAS | CA | 96101-3934 | | AP Trade / Other | 1/21/2020 | $3,782.92 |
| MOHAMMED ASZAL | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $2,313.48 |
| MOHAVE CELLULAR LP | ATTN  NETWORK REAL ESTATE | 180 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921 | | AP Trade / Other | 1/24/2020 | $3,593.62 |
| MOHAVE CELLULAR LP | ATTN  NETWORK REAL ESTATE | 180 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921 | | AP Trade / Other | 2/25/2020 | $3,593.62 |
| MOHAVE CELLULAR LP | ATTN  NETWORK REAL ESTATE | 180 WASHINGTON VALLEY RD | | BEDMINSTER | NJ | 07921 | | AP Trade / Other | 3/24/2020 | $3,593.62 |
| MOHAVE ELECTRIC COOP INC | PO BOX 22530 | | | BULLHEAD CITY | AZ | 86439 | | Taxes | 2/11/2020 | $143,976.41 |
| MOHAVE PEST CONTROL LLC | 3880 STOCKTON HILL RD | STE 103-431 | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/16/2020 | $755.00 |
| MOHAVE PEST CONTROL LLC | 3880 STOCKTON HILL RD | STE 103-431 | | KINGMAN | AZ | 86409 | | Employee / Wage Related | 3/19/2020 | $755.00 |
| MOHAVE STATE BANK | 1772 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 1/24/2020 | $1,596.69 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHAVE STATE BANK | 1772 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 2/25/2020 | $1,596.69 |
| MOHAVE STATE BANK | 1772 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | | Employee / Wage Related | 3/24/2020 | $1,596.69 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 1/16/2020 | $219.54 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 1/21/2020 | $490.33 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 1/24/2020 | $407.23 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/4/2020 | $479.42 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | Taxes | 2/11/2020 | $56.75 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/14/2020 | $1,016.99 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/20/2020 | $1,115.85 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/24/2020 | $1,377.19 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | Employee / Wage Related | 2/27/2020 | $487.98 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/28/2020 | $3,612.78 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/2/2020 | $485.76 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/9/2020 | $48.34 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/13/2020 | $43.50 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | Employee / Wage Related | 3/19/2020 | $804.65 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/20/2020 | $735.74 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/26/2020 | $40.05 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/30/2020 | $40.05 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 4/3/2020 | $1,306.74 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 4/7/2020 | $87.00 |
| MOHAVE UTILITY EQUIPMENT CORP | 2210 AIRWAY AVE | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 4/9/2020 | $112.49 |
| MOHAWK ADIRONDACK & NORTHERN | RAILROAD | C/O RELTEK OPS GROUP | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 1/28/2020 | $1,161.16 |
| MOHAWK ADIRONDACK & NORTHERN | RAILROAD | C/O RELTEK OPS GROUP | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 2/20/2020 | $25.00 |
| MOHAWK LTD | 3500 BLEACHERY LANE | | | CHADWICKS | NY | 13319 | | AP Trade / Other | 1/30/2020 | $1,015.00 |
| MOHAWK LTD | 3500 BLEACHERY LANE | | | CHADWICKS | NY | 13319 | | AP Trade / Other | 2/28/2020 | $862.58 |
| MOHR CARROLLTON LLC | 14643 DALLAS PARKWAY STE 1000 | | | DALLAS | TX | 75254 | | AP Trade / Other | 1/24/2020 | $76,118.18 |
| MOHR CARROLLTON LLC | 14643 DALLAS PARKWAY STE 1000 | | | DALLAS | TX | 75254 | | AP Trade / Other | 2/25/2020 | $76,118.18 |
| MOHR CARROLLTON LLC | 14643 DALLAS PARKWAY STE 1000 | | | DALLAS | TX | 75254 | | AP Trade / Other | 3/24/2020 | $76,118.18 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 1/28/2020 | $581.62 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | Taxes | 2/11/2020 | $581.62 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 2/25/2020 | $581.62 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 3/10/2020 | $581.62 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 3/24/2020 | $581.62 |
| MOLLY T WHITON CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 4/6/2020 | $581.62 |
| MOMENTUM PICTURES LLC | 2700 PENNSYLVANIA AVE | SUITE 1000 | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 2/7/2020 | $120.00 |
| MOMENTUM PICTURES LLC | 2700 PENNSYLVANIA AVE | SUITE 1000 | | SANTA MONICA | CA | 90404 | | Programming | 3/12/2020 | $201.67 |
| MOMENTUM PICTURES LLC | 2700 PENNSYLVANIA AVE | SUITE 1000 | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 4/9/2020 | $101.41 |
| MON POWER | C/O FIRSTENERGY CLAIMS DEPT | 76 S MAIN ST | | AKRON | OH | 44308 | | AP Trade / Other | 3/17/2020 | $274,759.24 |
| MONACO & SONS MOTOR SALES INC | 767 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/28/2020 | $281.38 |
| MONACO & SONS MOTOR SALES INC | 767 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | | Taxes | 2/11/2020 | $181.55 |
| MONACO & SONS MOTOR SALES INC | 767 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/31/2020 | $235.76 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | | WOODBURN | OR | 97071 | | AP Trade / Other | 1/21/2020 | $2.81 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | | WOODBURN | OR | 97071 | | AP Trade / Other | 1/23/2020 | $22.32 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | | WOODBURN | OR | 97071 | | AP Trade / Other | 2/6/2020 | $1.50 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | | WOODBURN | OR | 97071 | | AP Trade / Other | 3/5/2020 | $1.59 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | | WOODBURN | OR | 97071 | | AP Trade / Other | 4/2/2020 | $1.41 |
| MONO COUNTY | RECORDER | PO BOX 556 | | BRIDGEPORT | CA | 93517-0556 | | AP Trade / Other | 4/1/2020 | $53,171.91 |
| MONONA PLUMBING & FIRE PROT IN | 3126 WATFORD WAY | | | MADISON | WI | 53713 | | AP Trade / Other | 2/6/2020 | $230.00 |
| MONONA PLUMBING & FIRE PROT IN | 3126 WATFORD WAY | | | MADISON | WI | 53713 | | AP Trade / Other | 3/10/2020 | $195.00 |
| MONONGALIA COUNTY COMMISSION | TAX COLLECTOR | CTY COURTHOUSE- 243 HIGH ST | | MORGANTOWN | WV | 26505 | | Taxes | 1/15/2020 | $16,231.64 |
| MONONGALIA COUNTY COMMISSION | TAX COLLECTOR | CTY COURTHOUSE- 243 HIGH ST | | MORGANTOWN | WV | 26505 | | Taxes | 2/11/2020 | $2,490.96 |
| MONONGALIA COUNTY COMMISSION | TAX COLLECTOR | CTY COURTHOUSE- 243 HIGH ST | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 2/13/2020 | $16,340.71 |
| MONONGALIA COUNTY COMMISSION | TAX COLLECTOR | CTY COURTHOUSE- 243 HIGH ST | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 3/12/2020 | $18,858.58 |
| MONROE COUNTY | DRAIN COMMISSIONER | 1005 S RAINSVILLE | | MONROE | MI | 48161 | | AP Trade / Other | 1/17/2020 | $4,685.40 |
| MONROE COUNTY | DRAIN COMMISSIONER | 1005 S RAINSVILLE | | MONROE | MI | 48161 | | AP Trade / Other | 1/21/2020 | $1,931.40 |
| MONROE COUNTY | DRAIN COMMISSIONER | 1005 S RAINSVILLE | | MONROE | MI | 48161 | | AP Trade / Other | 2/20/2020 | $6,546.80 |
| MONROE COUNTY | DRAIN COMMISSIONER | 1005 S RAINSVILLE | | MONROE | MI | 48161 | | AP Trade / Other | 3/19/2020 | $1,883.40 |
| MONROE COUNTY | DRAIN COMMISSIONER | 1005 S RAINSVILLE | | MONROE | MI | 48161 | | AP Trade / Other | 3/20/2020 | $4,575.40 |
| MONROE COUNTY | DIRECTOR OF FINANCE | DEPT OF ENVIRONMENTAL SVCS | | ROCHESTER | NY | 14614-1228 | | AP Trade / Other | 1/17/2020 | $0.34 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY | DIRECTOR OF FINANCE | DEPT OF ENVIRONMENTAL SVCS | | ROCHESTER | NY | 14614-1228 | | AP Trade / Other | 1/28/2020 | $32,546.58 |
| MONROE COUNTY | DIRECTOR OF FINANCE | DEPT OF ENVIRONMENTAL SVCS | | ROCHESTER | NY | 14614-1228 | | AP Trade / Other | 2/27/2020 | $30,930.02 |
| MONROE COUNTY | DIRECTOR OF FINANCE | DEPT OF ENVIRONMENTAL SVCS | | ROCHESTER | NY | 14614-1228 | | Taxes | 3/18/2020 | $0.34 |
| MONROE COUNTY | DIRECTOR OF FINANCE | DEPT OF ENVIRONMENTAL SVCS | | ROCHESTER | NY | 14614-1228 | | AP Trade / Other | 3/30/2020 | $31,842.74 |
| MONROE COUNTY COMMISSION | MAIN ST P O BOX 350 | | | UNION | WV | 24983 | | Taxes | 1/15/2020 | $13,724.86 |
| MONROE COUNTY COMMISSION | MAIN ST P O BOX 350 | | | UNION | WV | 24983 | | Taxes | 2/11/2020 | $4.51 |
| MONROE COUNTY COMMISSION | MAIN ST P O BOX 350 | | | UNION | WV | 24983 | | AP Trade / Other | 2/13/2020 | $13,639.16 |
| MONROE COUNTY COMMISSION | MAIN ST P O BOX 350 | | | UNION | WV | 24983 | | Programming | 3/12/2020 | $13,566.99 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 1/21/2020 | $1,178.75 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 1/28/2020 | $326.21 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 2/4/2020 | $1,103.42 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | Taxes | 2/11/2020 | $326.21 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | Taxes | 2/19/2020 | $1,210.48 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 2/25/2020 | $326.21 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 3/3/2020 | $884.30 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 3/10/2020 | $954.24 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 3/17/2020 | $1,011.07 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 3/31/2020 | $932.55 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 4/6/2020 | $155.34 |
| MONROE COUNTY SHERIFF | 130 SOUTH PLYMOUTH AVE | PUBLIC SAFETY BUILDING | | ROCHESTER | NY | 14614-1408 | | AP Trade / Other | 4/14/2020 | $1,027.72 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 2/13/2020 | $109.62 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/16/2020 | $686.88 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 4/10/2020 | $135.00 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | | | ROCHESTER | NY | 14606 | | Professionals | 4/10/2020 | $1,382.03 |
| MONTANA RAIL LINK INC | PO BOX 16624 | | | MISSOULA | MT | 59808-6624 | | AP Trade / Other | 3/17/2020 | $5,137.20 |
| MONTCALM COUNTY | DRAIN COMMISSIONER | PO BOX 368 | | STANTON | MI | 48888 | | AP Trade / Other | 1/17/2020 | $7,641.19 |
| MONTCALM COUNTY | DRAIN COMMISSIONER | PO BOX 368 | | STANTON | MI | 48888 | | AP Trade / Other | 2/20/2020 | $7,547.14 |
| MONTCALM COUNTY | DRAIN COMMISSIONER | PO BOX 368 | | STANTON | MI | 48888 | | AP Trade / Other | 3/20/2020 | $7,501.54 |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | | FONDA | NY | 12068 | | AP Trade / Other | 1/17/2020 | $1,781.25 |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | | FONDA | NY | 12068 | | AP Trade / Other | 1/27/2020 | $137,069.84 |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | | FONDA | NY | 12068 | | AP Trade / Other | 2/14/2020 | $1,761.47 |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | | FONDA | NY | 12068 | | Taxes | 3/18/2020 | $1,734.76 |
| MONTGOMERY COUNTY | U.D. #2 | 11111 KATY FWY, #725 | | HOUSTON | TX | 77079-2197 | | AP Trade / Other | 1/21/2020 | $73,723.53 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 1/30/2020 | $9.55 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 2/27/2020 | $108.68 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 3/3/2020 | $27.67 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 3/10/2020 | $43.56 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 3/31/2020 | $54.91 |
| MONTGOMERYS BUILDING SUPPLIES | INC | PO BOX 88 | | WARSAW | NY | 14569 | | AP Trade / Other | 4/6/2020 | $82.24 |
| MONTMORENCY COUNTY | POLICE DEPT | 11045 M-32 | | WEST ATLANTA | MI | 49709 | | AP Trade / Other | 1/17/2020 | $7,106.40 |
| MONTMORENCY COUNTY | POLICE DEPT | 11045 M-32 | | WEST ATLANTA | MI | 49709 | | AP Trade / Other | 2/20/2020 | $6,962.40 |
| MONTMORENCY COUNTY | POLICE DEPT | 11045 M-32 | | WEST ATLANTA | MI | 49709 | | AP Trade / Other | 3/20/2020 | $6,875.10 |
| MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | Employee / Wage Related | 1/23/2020 | $757.89 |
| MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | AP Trade / Other | 3/3/2020 | $795.53 |
| MOODY CLEANING SERVICES | PO BOX 3023 | | | POCATELLO | ID | 83206-3023 | | AP Trade / Other | 2/13/2020 | $1,778.00 |
| MOODY CLEANING SERVICES | PO BOX 3023 | | | POCATELLO | ID | 83206-3023 | | AP Trade / Other | 3/16/2020 | $1,811.78 |
| MOODY CLEANING SERVICES | PO BOX 3023 | | | POCATELLO | ID | 83206-3023 | | AP Trade / Other | 4/10/2020 | $1,778.00 |
| MOODY COUNTY | 101 E PIPESTONE AVE STE B | | | FLANDREAU | SD | 57028 | | AP Trade / Other | 1/17/2020 | $10.00 |
| MOODY COUNTY | 101 E PIPESTONE AVE STE B | | | FLANDREAU | SD | 57028 | | AP Trade / Other | 2/14/2020 | $1.25 |
| MOODYS INVESTORS SERVICE INC | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | AP Trade / Other | 1/16/2020 | $190,000.00 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | CT | 61071 | | AP Trade / Other | 1/30/2020 | $1,657.25 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | Regulatory | 2/4/2020 | $684.49 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 2/11/2020 | $120.35 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 2/13/2020 | $74.58 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 2/25/2020 | $81.19 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/5/2020 | $118.83 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/10/2020 | $250.26 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/12/2020 | $25.32 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/24/2020 | $390.21 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/26/2020 | $54.67 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 3/31/2020 | $418.10 |
| MOORE TIRES INC | 2411 E ROCK FALLS RD | | | ROCK FALLS | IL | 61071 | | AP Trade / Other | 4/6/2020 | $2,355.34 |
| MORADA GROUP LP | 24 W CALLE LAURELES | | | SANTA BARBARA | CA | 93105-3302 | | AP Trade / Other | 1/24/2020 | $54,188.13 |
| MORADA GROUP LP | 24 W CALLE LAURELES | | | SANTA BARBARA | CA | 93105-3302 | | AP Trade / Other | 2/25/2020 | $54,854.34 |
| MORADA GROUP LP | 24 W CALLE LAURELES | | | SANTA BARBARA | CA | 93105-3302 | | AP Trade / Other | 3/24/2020 | $54,410.20 |
| MORGAN ADAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $39.98 |
| MORGAN ATTWOOD & SON INC | 843 WEST KILDARE ST | | | LANCASTER | CA | 93534 | | AP Trade / Other | 3/10/2020 | $1,026.45 |
| MORGAN ATTWOOD & SON INC | 843 WEST KILDARE ST | | | LANCASTER | CA | 93534 | | AP Trade / Other | 3/31/2020 | $259.00 |
| MORGAN ATTWOOD & SON INC | 843 WEST KILDARE ST | | | LANCASTER | CA | 93534 | | AP Trade / Other | 4/6/2020 | $55.00 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 1/17/2020 | $575.30 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 1/21/2020 | $59.98 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 1/24/2020 | $119.95 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 1/30/2020 | $1,144.65 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 2/6/2020 | $753.27 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 2/24/2020 | $1,254.49 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 3/16/2020 | $1,581.57 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | Employee / Wage Related | 3/19/2020 | $766.25 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 3/20/2020 | $4,077.81 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 3/26/2020 | $239.90 |
| MORGAN AUTOMOTIVE REPAIR | MSWEST ENTERSPRISES | 4171 INDUSTRIAL WAY | | TRACY | CA | 95304 | | AP Trade / Other | 4/10/2020 | $375.00 |
| MORGAN COUNTY | 155 E MAIN ST STE 153 | | | MCCONNELSVILLE | OH | 43756 | | AP Trade / Other | 1/17/2020 | $31.04 |
| MORGAN COUNTY | 155 E MAIN ST STE 153 | | | MCCONNELSVILLE | OH | 43756 | | Taxes | 2/19/2020 | $31.04 |
| MORGAN COUNTY | 155 E MAIN ST STE 153 | | | MCCONNELSVILLE | OH | 43756 | | Employee / Wage Related | 3/19/2020 | $31.52 |
| MORGAN COUNTY | SHERIFF DEPT | 111 FAIRFAX ST | | BERKLEY SPRINGS | WV | 25411 | | Taxes | 1/15/2020 | $7,998.28 |
| MORGAN COUNTY | SHERIFF DEPT | 111 FAIRFAX ST | | BERKLEY SPRINGS | WV | 25411 | | Taxes | 2/11/2020 | $3,216.76 |
| MORGAN COUNTY | SHERIFF DEPT | 111 FAIRFAX ST | | BERKLEY SPRINGS | WV | 25411 | | AP Trade / Other | 2/13/2020 | $15,887.45 |
| MORGAN COUNTY | SHERIFF DEPT | 111 FAIRFAX ST | | BERKLEY SPRINGS | WV | 25411 | | Employee / Wage Related | 3/12/2020 | $19,046.01 |
| MORGAN HERTZOG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $71.92 |
| MORGAN SLOUGH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $38.00 |
| MORGAN STANLEY SENIOR FUNDING | 1585 Broadway | | | New York | NY | 10036 | | Health insurance | 4/14/2020 | $1,875,000.00 |
| MORONGO BAND OF MISSION INDIAN | 12700 Pumarra Road | | | Banning | CA | 92220 | | AP Trade / Other | 3/3/2020 | $25,000.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 1/21/2020 | $285.80 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 2/18/2020 | $28.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 2/20/2020 | $349.58 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 2/27/2020 | $864.26 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 3/26/2020 | $28.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 3/31/2020 | $28.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/2/2020 | $28.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/3/2020 | $56.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/6/2020 | $197.47 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/9/2020 | $28.00 |
| MORRIS AVE GARAGE | 407 NORTH MORRIS AVENUE | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 4/10/2020 | $56.00 |
| MORRIS COUNTY | PO BOX 563 | | | DAINGERFIELD | TX | 75638-0563 | | AP Trade / Other | 1/21/2020 | $6,972.97 |
| MORRIS ROBERT CPA PA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $91.30 |
| MORRISON INDUSTRIAL EQUIPMENT | 1825 MONROE AVE NW | | | GRAND RAPIDS | MI | 49505 | | AP Trade / Other | 3/24/2020 | $79.90 |
| MORTIMER ELECTRIC | 110 SCHOOL ST | | | BEDFORD | PA | 15522 | | AP Trade / Other | 1/28/2020 | $1,028.28 |
| MORTIMER ELECTRIC | 110 SCHOOL ST | | | BEDFORD | PA | 15522 | | AP Trade / Other | 3/24/2020 | $910.00 |
| MOSAIC WESTSHORE | 110 SOUTH HOOVER BLVD | | | TAMPA | FL | 33609 | | AP Trade / Other | 1/23/2020 | $126.97 |
| MOSAIC WESTSHORE | 110 SOUTH HOOVER BLVD | | | TAMPA | FL | 33609 | | AP Trade / Other | 3/3/2020 | $131.76 |
| MOSAIC WESTSHORE | 110 SOUTH HOOVER BLVD | | | TAMPA | FL | 33609 | | AP Trade / Other | 3/19/2020 | $201.09 |
| MOSINEE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705-0158 | | AP Trade / Other | 1/16/2020 | $6,175.00 |
| MOSINEE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705-0158 | | AP Trade / Other | 1/30/2020 | $6,175.00 |
| MOSINEE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705-0158 | | AP Trade / Other | 3/2/2020 | $6,175.00 |
| MOSINEE TELEPHONE CO | PO BOX 5158 | | | MADISON | WI | 53705-0158 | | AP Trade / Other | 3/26/2020 | $6,175.00 |
| MOSS ADAMS LLP | PO BOX 101822 | | | PASADENA | CA | 91189-1822 | | AP Trade / Other | 3/17/2020 | $5,250.00 |
| MOSS BROS CJD SAN BERNARDINO | 1100 SOUTH E ST | | | SAN BERNARDINO | CA | 92408 | | Taxes | 2/11/2020 | $319.03 |
| MOSS BROS CJD SAN BERNARDINO | 1100 SOUTH E ST | | | SAN BERNARDINO | CA | 92408 | | AP Trade / Other | 4/2/2020 | $120.96 |
| MOSS BROS CJD SAN BERNARDINO | 1100 SOUTH E ST | | | SAN BERNARDINO | CA | 92408 | | AP Trade / Other | 4/6/2020 | $30.01 |
| MOTOR TRUCKS | 315 RIVERSIDE RD | | | EVERETT | WA | 98201 | | AP Trade / Other | 3/12/2020 | $840.23 |
| MOTOR TRUCKS | 315 RIVERSIDE RD | | | EVERETT | WA | 98201 | | AP Trade / Other | 4/6/2020 | $73.38 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOULTRIE INDEPENDENT TELEPHONE | PO BOX 350 | | | LOVINGTON | IL | 61937-0350 | | AP Trade / Other | 1/21/2020 | $0.14 |
| MOULTRIE INDEPENDENT TELEPHONE | PO BOX 350 | | | LOVINGTON | IL | 61937-0350 | | AP Trade / Other | 2/10/2020 | $0.07 |
| MOULTRIE INDEPENDENT TELEPHONE | PO BOX 350 | | | LOVINGTON | IL | 61937-0350 | | AP Trade / Other | 3/12/2020 | $0.08 |
| MOUNT CLEF APARTMENTS | 12 MCAFEE CT APT 66 | | | THOUSAND OAKS | CA | 91360-2635 | | AP Trade / Other | 1/23/2020 | $52.99 |
| MOUNT CLEF APARTMENTS | 12 MCAFEE CT APT 66 | | | THOUSAND OAKS | CA | 91360-2635 | | AP Trade / Other | 3/3/2020 | $53.59 |
| MOUNT CLEF APARTMENTS | 12 MCAFEE CT APT 66 | | | THOUSAND OAKS | CA | 91360-2635 | | AP Trade / Other | 3/19/2020 | $48.61 |
| MOUNTAIN COMFORT HEATING & | COOLING INC | 281 N CENTRAL AVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/21/2020 | $4,860.14 |
| MOUNTAIN COMFORT HEATING & | COOLING INC | 281 N CENTRAL AVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/30/2020 | $230.00 |
| MOUNTAIN COMFORT HEATING & | COOLING INC | 281 N CENTRAL AVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/13/2020 | $85.00 |
| MOUNTAIN COMFORT HEATING & | COOLING INC | 281 N CENTRAL AVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 3/24/2020 | $130.00 |
| MOUNTAIN COMFORT HEATING & | COOLING INC | 281 N CENTRAL AVE | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 4/10/2020 | $3,306.70 |
| MOUNTAIN LAKE AUTOMOTIVE | PO BOX 561 | | | MOUNTAIN LAKE | MN | 56159 | | AP Trade / Other | 1/30/2020 | $248.92 |
| MOUNTAIN OASIS WATER | PO BOX 5224 | | | SONORA | CA | 95370 | | AP Trade / Other | 1/17/2020 | $15.00 |
| MOUNTAIN OASIS WATER | PO BOX 5224 | | | SONORA | CA | 95370 | | AP Trade / Other | 1/30/2020 | $9.00 |
| MOUNTAIN OASIS WATER | PO BOX 5224 | | | SONORA | CA | 95370 | | AP Trade / Other | 2/14/2020 | $6.00 |
| MOUNTAIN OASIS WATER | PO BOX 5224 | | | SONORA | CA | 95370 | | Professionals | 3/27/2020 | $16.25 |
| MOUNTAIN OASIS WATER | PO BOX 5224 | | | SONORA | CA | 95370 | | AP Trade / Other | 4/10/2020 | $10.25 |
| MOUNTAIN VENDING | 549 INDUSTRIAL DRIVE | | | OAK HILL | WV | 25901 | | Taxes | 2/11/2020 | $6.50 |
| MP INSTRUMENT COMPANY | 125 WEST CROSSTIMBERS | | | HOUSTON | TX | 77018-5603 | | AP Trade / Other | 3/26/2020 | $178.61 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER 47TH FL | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 1/21/2020 | $0.63 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER 47TH FL | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 2/20/2020 | $0.49 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER 47TH FL | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 3/26/2020 | $0.59 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER 47TH FL | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 3/30/2020 | $0.01 |
| MR A ANDERSON SR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $272.27 |
| MR C | 222 BRONZE ST | | | GARLAND | TX | 75042 | | AP Trade / Other | 1/30/2020 | $715.00 |
| MR C | 222 BRONZE ST | | | GARLAND | TX | 75042 | | AP Trade / Other | 3/5/2020 | $240.00 |
| MR H S MEYERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $901.21 |
| MR TIRE | AUTO CENTERS #1181 | 204 MORGAN ST | | DURHAM | NC | 27701 | | Taxes | 1/21/2020 | $297.00 |
| MR TIRE | AUTO CENTERS #1181 | 204 MORGAN ST | | DURHAM | NC | 27701 | | AP Trade / Other | 2/14/2020 | $67.93 |
| MR TIRE | AUTO CENTERS #1181 | 204 MORGAN ST | | DURHAM | NC | 27701 | | AP Trade / Other | 3/16/2020 | $1,215.09 |
| MREF II WESTSHORE LLC | JEFFERSON WESTSHORE | 6608 S WESTSHORE BLVD | | TAMPA | FL | 33616 | | AP Trade / Other | 1/23/2020 | $214.00 |
| MREF II WESTSHORE LLC | JEFFERSON WESTSHORE | 6608 S WESTSHORE BLVD | | TAMPA | FL | 33616 | | AP Trade / Other | 3/3/2020 | $218.24 |
| MREF II WESTSHORE LLC | JEFFERSON WESTSHORE | 6608 S WESTSHORE BLVD | | TAMPA | FL | 33616 | | Employee / Wage Related | 3/19/2020 | $221.95 |
| MRS MARCIA E WALKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $135.95 |
| MRS NORMA MAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $166.26 |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | SAINT LOUIS | MO | 63195-3635 | | AP Trade / Other | 2/28/2020 | $106.70 |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | SAINT LOUIS | MO | 63195-3635 | | Employee / Wage Related | 3/12/2020 | $179.07 |
| MSG NETWORKS INC | MADISON SQUARE GARDEN | PO BOX 9442 | | NEW YORK | NY | 10087-9442 | | AP Trade / Other | 2/7/2020 | $400,982.93 |
| MSG NETWORKS INC | MADISON SQUARE GARDEN | PO BOX 9442 | | NEW YORK | NY | 10087-9442 | | Taxes | 3/11/2020 | $395,892.62 |
| MSG NETWORKS INC | MADISON SQUARE GARDEN | PO BOX 9442 | | NEW YORK | NY | 10087-9442 | | AP Trade / Other | 3/12/2020 | $406,361.56 |
| MSG NETWORKS INC | MADISON SQUARE GARDEN | PO BOX 9442 | | NEW YORK | NY | 10087-9442 | | Programming | 4/8/2020 | $386,708.29 |
| MSM ASIA LIMITED | ONE SIX SIX,THIRD FLOOR | 166 COLLEGE RD | | MIDDLESEX | UK | HA1 1BH | | AP Trade / Other | 2/6/2020 | $3,442.73 |
| MSM ASIA LIMITED | ONE SIX SIX,THIRD FLOOR | 166 COLLEGE RD | | MIDDLESEX | UK | HA1 1BH | | AP Trade / Other | 3/12/2020 | $6,587.21 |
| MSM ASIA LIMITED | ONE SIX SIX,THIRD FLOOR | 166 COLLEGE RD | | MIDDLESEX | UK | HA1 1BH | | AP Trade / Other | 4/10/2020 | $3,171.23 |
| MT CALVARY CHURCH | 625 North Holly St | | | Elizabethtown | PA | 17022 | | AP Trade / Other | 3/12/2020 | $15.53 |
| MT HOOD CABLE REGULATORY COMM | CITY OF PORTLAND | 1120 SW FIFTH AVE #1305 | | PORTLAND | OR | 97204 | | AP Trade / Other | 2/11/2020 | $75,939.83 |
| MT HOREB TELEPHONE CO | PO BOX 65 | | | MT HOREB | WI | 53572 | | AP Trade / Other | 2/11/2020 | $25.15 |
| MT HOREB TELEPHONE CO | PO BOX 65 | | | MT HOREB | WI | 53572 | | AP Trade / Other | 2/20/2020 | $928.83 |
| MT HOREB TELEPHONE CO | PO BOX 65 | | | MT HOREB | WI | 53572 | | AP Trade / Other | 3/6/2020 | $947.72 |
| MT HOREB TELEPHONE CO | PO BOX 65 | | | MT HOREB | WI | 53572 | | AP Trade / Other | 3/10/2020 | $2.61 |
| MT HOREB TELEPHONE CO | PO BOX 65 | | | MT HOREB | WI | 53572 | | AP Trade / Other | 4/9/2020 | $929.31 |
| MT PLEASANT TIRE SERVICE | 1011 INDUSTRIAL | | | MY PLEASANT | MI | 48858 | | AP Trade / Other | 1/21/2020 | $265.00 |
| MT PLEASANT TIRE SERVICE | 1011 INDUSTRIAL | | | MY PLEASANT | MI | 48858 | | AP Trade / Other | 2/27/2020 | $76.32 |
| MT PLEASANT TIRE SERVICE | 1011 INDUSTRIAL | | | MY PLEASANT | MI | 48858 | | AP Trade / Other | 3/10/2020 | $295.74 |
| MT SHASTA SPRING WATER | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | | AP Trade / Other | 1/16/2020 | $54.76 |
| MT SHASTA SPRING WATER | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | | AP Trade / Other | 3/2/2020 | $79.51 |
| MT SHASTA SPRING WATER | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | | AP Trade / Other | 3/24/2020 | $63.01 |
| MT VERNON TELEPHONE LLC | NW 8702  BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/23/2020 | $2,055.35 |
| MT VERNON TELEPHONE LLC | NW 8702  BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/4/2020 | $2,055.35 |
| MT VERNON TELEPHONE LLC | NW 8702  BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/20/2020 | $2,055.35 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MT VERNON TELEPHONE LLC | NW 8702  BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 4/9/2020 | $2,055.35 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | Employee / Wage Related | 1/23/2020 | $2,878,312.67 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | AP Trade / Other | 1/28/2020 | $1,728.25 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | AP Trade / Other | 2/28/2020 | $2,815,978.87 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | Taxes | 3/11/2020 | $2,749,489.84 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | AP Trade / Other | 3/12/2020 | $975.92 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | Programming | 4/8/2020 | $2,688,939.49 |
| MTV NETWORKS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | | AP Trade / Other | 4/9/2020 | $1,234.19 |
| MUELLER SUPPLY CO | 1915 Hutchins Avenue | | | Ballinger | TX | 76821 | | AP Trade / Other | 3/17/2020 | $197.48 |
| MUELLER SOUTH BAY WEST LLC | C/O THE MULLER COMPANY | 3838 CARSON ST STE 100 | | TORRANCE | CA | 90503 | | AP Trade / Other | 1/23/2020 | $799.18 |
| MULTI TELE VENTAS | PARICUTIN 316 SUR COL ROMA | | | MONTERREY | NL | CP 64700 | | AP Trade / Other | 2/7/2020 | $7,295.52 |
| MULTI TELE VENTAS | PARICUTIN 316 SUR COL ROMA | | | MONTERREY | NL | CP 64700 | | Taxes | 3/11/2020 | $6,916.04 |
| MULTI TELE VENTAS | PARICUTIN 316 SUR COL ROMA | | | MONTERREY | NL | CP 64700 | | AP Trade / Other | 3/12/2020 | $7,204.67 |
| MULTI TELE VENTAS | PARICUTIN 316 SUR COL ROMA | | | MONTERREY | NL | CP 64700 | | Programming | 4/8/2020 | $6,661.62 |
| MULTIFAMILY ANCILLARY GROUP | 555 S FLOWER ST 25TH FLR | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 1/23/2020 | $68.83 |
| MULTIFAMILY ANCILLARY GROUP | 555 S FLOWER ST 25TH FLR | | | LOS ANGELES | CA | 90071 | | AP Trade / Other | 3/3/2020 | $73.79 |
| MULTIFAMILY ANCILLARY GROUP | 555 S FLOWER ST 25TH FLR | | | LOS ANGELES | CA | 90071 | | Employee / Wage Related | 3/19/2020 | $70.34 |
| MUNCHS SUPPLY LLC | BR3 | 1901 FERRO DR | | NEW LENOX | IL | 60451 | | AP Trade / Other | 2/13/2020 | $214.52 |
| MURIEL MARCUM | 22771 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| MURIEL MARCUM | 22771 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| MURIEL MARCUM | 22771 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| MURPHY MEDICAL CENTER INC | GEOFF BOGGS | USF HEALTHCARE CONSULTING | | PROSPECT | KY | 40059 | | AP Trade / Other | 2/4/2020 | $4,798.92 |
| MURRAY CONSTRUCTION | 7770 MERRILEA LN | | | SHINGLETOWN | CA | 96088 | | AP Trade / Other | 2/25/2020 | $175.00 |
| MURRAY CONSTRUCTION | 7770 MERRILEA LN | | | SHINGLETOWN | CA | 96088 | | AP Trade / Other | 3/24/2020 | $175.00 |
| MURRAY COUNTY | FAIR BOARD | PO BOX 196 | | SLAYTON | MN | 56172 | | Taxes | 2/26/2020 | $476.45 |
| MUSIC CHOICE | PO BOX 95000 | CL 4680 | | PHILADELPHIA | PA | 19195-4680 | | AP Trade / Other | 1/23/2020 | $59,943.23 |
| MUSIC CHOICE | PO BOX 95000 | CL 4680 | | PHILADELPHIA | PA | 19195-4680 | | AP Trade / Other | 2/28/2020 | $60,107.11 |
| MUSIC CHOICE | PO BOX 95000 | CL 4680 | | PHILADELPHIA | PA | 19195-4680 | | Taxes | 3/11/2020 | $58,860.70 |
| MUSIC CHOICE | PO BOX 95000 | CL 4680 | | PHILADELPHIA | PA | 19195-4680 | | AP Trade / Other | 4/9/2020 | $57,604.88 |
| MUSKEGON CENTRAL DISPATCH 911 | 770 TERRACE ST | | | MUSKEGON | MI | 49440 | | AP Trade / Other | 1/17/2020 | $34,405.51 |
| MUSKEGON CENTRAL DISPATCH 911 | 770 TERRACE ST | | | MUSKEGON | MI | 49440 | | AP Trade / Other | 2/20/2020 | $33,881.90 |
| MUSKEGON CENTRAL DISPATCH 911 | 770 TERRACE ST | | | MUSKEGON | MI | 49440 | | AP Trade / Other | 3/20/2020 | $33,369.03 |
| MUSKINGUM COUNTY TREASURER | 401 MAIN ST | | | ZANESVILLE | OH | 43701-3565 | | Taxes | 2/3/2020 | $2,340.38 |
| MVP HEALTH CARE | GPO BOX 26864 | | | NEW YORK | NY | 10087-6864 | | AP Trade / Other | 1/27/2020 | $251,741.54 |
| MVP HEALTH CARE | GPO BOX 26864 | | | NEW YORK | NY | 10087-6864 | | AP Trade / Other | 1/30/2020 | $251,591.30 |
| MVP HEALTH CARE | GPO BOX 26864 | | | NEW YORK | NY | 10087-6864 | | AP Trade / Other | 3/2/2020 | $246,564.44 |
| MVP HEALTH CARE | GPO BOX 26864 | | | NEW YORK | NY | 10087-6864 | | AP Trade / Other | 3/23/2020 | $246,668.48 |
| MW ROOSEVELT & SON INC | 210 ERIE BLVD | | | CANAJOHARY | NY | 13317 | | AP Trade / Other | 3/3/2020 | $57.77 |
| MW ROOSEVELT & SON INC | 210 ERIE BLVD | | | CANAJOHARY | NY | 13317 | | AP Trade / Other | 3/24/2020 | $49.67 |
| NAEL ALQATTAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $87.26 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 1/23/2020 | $5,997.97 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 1/30/2020 | $1,741.43 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 2/13/2020 | $169.78 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 2/24/2020 | $5,997.97 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 3/16/2020 | $169.78 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 3/24/2020 | $5,997.97 |
| NALCO COMPANY | 999 SOUTH OYSTER BAY RD | SUITE 108 | | BETHPAGE | NY | 11714 | | AP Trade / Other | 4/10/2020 | $169.78 |
| NAMSUNG AMERICA INC | 250 International Pkwy # 230 | | | Lake Mary | FL | 32746 | | AP Trade / Other | 2/3/2020 | $180.65 |
| NANCE COUNTY | PO BOX 821 | | | FULLERTON | NE | 68638 | | Regulatory | 2/12/2020 | $145.53 |
| NANCE COUNTY | PO BOX 821 | | | FULLERTON | NE | 68638 | | Taxes | 3/11/2020 | $145.53 |
| NANCY AGUILERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $114.76 |
| NANCY GALLOWAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $48.83 |
| NANCY LEE PROPERTIES | 100 BUTLER DRIVE | | | ST MARIES | ID | 83861 | | AP Trade / Other | 1/24/2020 | $1,236.00 |
| NANCY LEE PROPERTIES | 100 BUTLER DRIVE | | | ST MARIES | ID | 83861 | | AP Trade / Other | 2/25/2020 | $1,236.00 |
| NANCY POLZER HEARING AID CNTR | 671 N Eau Claire St | | | Mondovi | WI | 54755 | | AP Trade / Other | 3/26/2020 | $40.01 |
| NANCY STEVENS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $136.50 |
| NANOSTRING TECHNOLOGIES | 530 Fairview Avenue N | | | Seattle | WA | 98109 | | AP Trade / Other | 2/14/2020 | $3,457.19 |
| NAPA AUTO PARTS | 2191 BURGUNDY PL | | | ONTARIO | CA | 91761 | | AP Trade / Other | 2/20/2020 | $210.23 |
| NAPA AUTO PARTS | 5 MAIN STREET | | | LIVONIA | NY | 14487 | | Employee / Wage Related | 1/23/2020 | $97.49 |
| NAPA AUTO PARTS | 5 MAIN STREET | | | LIVONIA | NY | 14487 | | AP Trade / Other | 1/28/2020 | $3.77 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NAPA AUTO PARTS | 5 MAIN STREET | | | LIVONIA | NY | 14487 | | AP Trade / Other | 3/19/2020 | $60.10 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 1/24/2020 | $26.73 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 1/29/2020 | $940.61 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 2/13/2020 | $425.88 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 2/14/2020 | $1,153.85 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 2/27/2020 | $98.70 |
| NAPA AUTO PARTS | 2790 OSBORN LANE | | | BRYAN | TX | 77803 | | AP Trade / Other | 2/28/2020 | $317.96 |
| NAPA AUTO PARTS | 2910 SCHOFIELD AVE | | | SCHOFIELD | WI | 54476 | | AP Trade / Other | 1/30/2020 | $64.17 |
| NAPA AUTO PARTS OF COOKEVILLE | 606 S Willow Ave | | | Cookeville | TN | 38501 | | AP Trade / Other | 3/20/2020 | $366.03 |
| NAPA OF OVERGAARD | PO BOX 1168 | | | OVERGAARD | AZ | 85933 | | AP Trade / Other | 3/19/2020 | $96.97 |
| NASDAQ CORPORATE SOLUTIONS LLC | LBX #11700, PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | | AP Trade / Other | 2/27/2020 | $10,865.52 |
| NASHIRA SOTO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $85.45 |
| NASIM MIRZA | 7025 CR 46A, STE 1071 #147 | | | LAKE MARY | FL | 32746-4753 | | AP Trade / Other | 1/24/2020 | $6,952.50 |
| NASIM MIRZA | 7025 CR 46A, STE 1071 #147 | | | LAKE MARY | FL | 32746-4753 | | AP Trade / Other | 2/25/2020 | $6,952.50 |
| NASIM MIRZA | 7025 CR 46A, STE 1071 #147 | | | LAKE MARY | FL | 32746-4753 | | AP Trade / Other | 3/24/2020 | $6,952.50 |
| NASSAU COUNTY | TREASURER | 240 OLD COUNTRY RD #301 | | MINEOLA | NY | 11501 | | AP Trade / Other | 1/17/2020 | $0.34 |
| NASSAU COUNTY | TREASURER | 240 OLD COUNTRY RD #301 | | MINEOLA | NY | 11501 | | AP Trade / Other | 2/27/2020 | $0.34 |
| NASSAU COUNTY | TREASURER | 240 OLD COUNTRY RD #301 | | MINEOLA | NY | 11501 | | Taxes | 3/18/2020 | $0.34 |
| NATCHEZ TRACE EPA | 551 EAST MADISON ST | | | HOUSTON | MS | 38851 | | AP Trade / Other | 3/24/2020 | $9,143.42 |
| NATHAN KRAHN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $82.00 |
| NATHANS BODY SHOP & WRECKER SV | 3989 SYLVA RD | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 1/21/2020 | $2,100.00 |
| NATIONAL CABLE TELEVISION COOP | 1010 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | | Regulatory | 2/12/2020 | $25,805,046.82 |
| NATIONAL CABLE TELEVISION COOP | 1010 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | | AP Trade / Other | 3/12/2020 | $25,484,986.77 |
| NATIONAL CABLE TELEVISION COOP | 1010 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | | AP Trade / Other | 4/6/2020 | $24,929,048.31 |
| NATIONAL COMNET SERVICES INC | 1228 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454 | | AP Trade / Other | 1/27/2020 | $7,567.67 |
| NATIONAL COMNET SERVICES INC | 1228 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454 | | AP Trade / Other | 2/24/2020 | $7,543.27 |
| NATIONAL COMNET SERVICES INC | 1228 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454 | | AP Trade / Other | 3/19/2020 | $7,535.67 |
| NATIONAL ELEVATOR | INSPECTION SERVICES INC | PO BOX 503067 | | ST LOUIS | MO | 63150-3067 | | AP Trade / Other | 2/13/2020 | $86.40 |
| NATIONAL ELEVATOR | INSPECTION SERVICES INC | PO BOX 503067 | | ST LOUIS | MO | 63150-3067 | | AP Trade / Other | 2/18/2020 | $560.00 |
| NATIONAL EMPLOYEE BENEFIT CO | 50 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | | AP Trade / Other | 1/30/2020 | $403,772.34 |
| NATIONAL EMPLOYEE BENEFIT CO | 50 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | | AP Trade / Other | 2/7/2020 | $401,155.22 |
| NATIONAL EMPLOYEE BENEFIT CO | 50 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | | AP Trade / Other | 2/21/2020 | $413,889.54 |
| NATIONAL EMPLOYEE BENEFIT CO | 50 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | | AP Trade / Other | 3/27/2020 | $435,261.74 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 1/16/2020 | $29,632.71 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 1/30/2020 | $2,064.68 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 2/21/2020 | $1,365.19 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 2/24/2020 | $2,110.02 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 3/5/2020 | $4,886.42 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 3/19/2020 | $710.37 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 3/20/2020 | $122.75 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 4/6/2020 | $1,584.52 |
| NATIONAL ENERGY CONTROL SVCS | 550 W 36TH ST | | | JASPER | IN | 47546 | | AP Trade / Other | 4/10/2020 | $517.34 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 1/28/2020 | $584.21 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 2/11/2020 | $317.09 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 2/25/2020 | $747.88 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 3/10/2020 | $279.83 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 3/24/2020 | $431.23 |
| NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD, UNIT A | | | TWINSBURG | OH | 44087 | | AP Trade / Other | 4/6/2020 | $263.96 |
| NATIONAL GEOGRAPHIC CHANNEL | FILE 56931 | | | LOS ANGELES | CA | 90074 | | AP Trade / Other | 2/7/2020 | $467,429.84 |
| NATIONAL GEOGRAPHIC CHANNEL | FILE 56931 | | | LOS ANGELES | CA | 90074 | | Programming | 3/12/2020 | $939,826.75 |
| NATIONAL GEOGRAPHIC CHANNEL | FILE 56931 | | | LOS ANGELES | CA | 90074 | | Programming | 4/8/2020 | $453,784.92 |
| NATIONAL JOINT UTILITIES NOTIF | PO BOX 697 | | | SUWANEE | GA | 30024 | | AP Trade / Other | 1/30/2020 | $1,500.00 |
| NATIONAL RAILROAD PASSENGER CO | 30TH STREET STATION | MAIL BOX 64 | | PHILADELPHIA | PA | 19104 | | AP Trade / Other | 2/6/2020 | $646.24 |
| NATIONAL RAILROAD PASSENGER CO | 30TH STREET STATION | MAIL BOX 64 | | PHILADELPHIA | PA | 19104 | | AP Trade / Other | 3/24/2020 | $14.51 |
| NATIONAL RELOCATION SVCS INC | 2671 POMONA BLVD | | | POMONA | CA | 91768-3221 | | AP Trade / Other | 2/20/2020 | $1,375.00 |
| NATIONAL RELOCATION SVCS INC | 2671 POMONA BLVD | | | POMONA | CA | 91768-3221 | | AP Trade / Other | 3/16/2020 | $1,375.00 |
| NATIONAL RELOCATION SVCS INC | 2671 POMONA BLVD | | | POMONA | CA | 91768-3221 | | AP Trade / Other | 3/30/2020 | $4,000.00 |
| NATIONAL STAR MORTGAGE | 800 State Highway 121 Bypass | | | Lake Vista 4 Lewisville | TX | 75067 | | AP Trade / Other | 3/4/2020 | $4,755.20 |
| NATS GARAGE | 11 NEW ST  STE 4 | | | NORWALK | CT | 06855 | | Employee / Wage Related | 3/19/2020 | $1,243.24 |
| NATS GARAGE | 11 NEW ST  STE 4 | | | NORWALK | CT | 06855 | | AP Trade / Other | 3/26/2020 | $154.21 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NATURZONE PEST CONTROL | 1899 PORTER LAKE DR | | | SARASOTA | FL | 34240 | | AP Trade / Other | 1/28/2020 | $3,485.53 |
| NATURZONE PEST CONTROL | 1899 PORTER LAKE DR | | | SARASOTA | FL | 34240 | | AP Trade / Other | 2/28/2020 | $2,943.03 |
| NATURZONE PEST CONTROL | 1899 PORTER LAKE DR | | | SARASOTA | FL | 34240 | | AP Trade / Other | 3/30/2020 | $3,073.23 |
| NAVAJO TAX COMMISSION | PO BOX 1903 | | | WINDOW ROCK | AZ | 86515-1903 | | AP Trade / Other | 2/11/2020 | $991.21 |
| NAVAJO TRIBAL UTILITY AUTHOR | PO BOX 678 | | | FORT DEFIANCE | AZ | 86504 | | AP Trade / Other | 1/30/2020 | $968,793.68 |
| NAVARINO BEACON MILL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 1/24/2020 | $646.00 |
| NAVARINO BEACON MILL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 2/25/2020 | $646.00 |
| NAVARINO BEACON MILL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/24/2020 | $646.00 |
| NAVARINO BEDFORD HALL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | Employee / Wage Related | 1/23/2020 | $153.22 |
| NAVARINO BEDFORD HALL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/3/2020 | $167.48 |
| NAVARINO BEDFORD HALL LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/19/2020 | $178.62 |
| NAVARINO MODERNE LLC | 1023 MAIN ST | | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 1/23/2020 | $21.02 |
| NAVARINO MODERNE LLC | 1023 MAIN ST | | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 3/3/2020 | $22.15 |
| NAVARINO MODERNE LLC | 1023 MAIN ST | | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 3/19/2020 | $20.95 |
| NAVARRO COUNTY | TAX COLLECTOR | PO BOX 1070 | | CORSICANA | TX | 75151 | | AP Trade / Other | 1/21/2020 | $22,198.18 |
| NAVE MOTORS INC | 1029 FIRST ST | | | NOVATO | CA | 94945 | | AP Trade / Other | 1/30/2020 | $1,686.90 |
| NAVIGA INC | PO BOX 851306 | | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 1/23/2020 | $450.00 |
| NAVIGA INC | PO BOX 851306 | | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 2/24/2020 | $450.00 |
| NAVIGA INC | PO BOX 851306 | | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/13/2020 | $450.00 |
| NAVIGA INC | PO BOX 851306 | | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/30/2020 | $450.00 |
| NAVIGA INC | PO BOX 851306 | | | MINNEAPOLIS | MN | 55485 | | Programming | 4/8/2020 | $450.00 |
| NAVOPACHE ELECTRIC COOP INC | 1878 WEST WHITE MOUNTAIN BLVD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 3/3/2020 | $347,230.07 |
| NAVOPACHE ELECTRIC COOP INC | 1878 WEST WHITE MOUNTAIN BLVD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 3/10/2020 | $1,513.72 |
| NAVOPACHE ELECTRIC COOP INC | 1878 WEST WHITE MOUNTAIN BLVD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 3/17/2020 | $1,513.72 |
| NBA TV LLC | PO BOX 60373 | | | CHARLOTTE | NC | 28260-0373 | | AP Trade / Other | 2/6/2020 | $128,495.57 |
| NBA TV LLC | PO BOX 60373 | | | CHARLOTTE | NC | 28260-0373 | | Programming | 3/12/2020 | $248,592.83 |
| NBA TV LLC | PO BOX 60373 | | | CHARLOTTE | NC | 28260-0373 | | AP Trade / Other | 4/10/2020 | $119,729.25 |
| NBC SPORTS BOSTON | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | AP Trade / Other | 1/23/2020 | $152,294.53 |
| NBC SPORTS BOSTON | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | AP Trade / Other | 2/28/2020 | $154,410.45 |
| NBC SPORTS BOSTON | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | Taxes | 3/11/2020 | $150,412.56 |
| NBC SPORTS BOSTON | 900 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | Programming | 4/8/2020 | $146,742.61 |
| NBC SPORTS CHICAGO | PO BOX 7410016 | | | CHICAGO | IL | 60674-5016 | | AP Trade / Other | 1/29/2020 | $41,164.65 |
| NBC SPORTS CHICAGO | PO BOX 7410016 | | | CHICAGO | IL | 60674-5016 | | Taxes | 2/28/2020 | $40,215.33 |
| NBC SPORTS CHICAGO | PO BOX 7410016 | | | CHICAGO | IL | 60674-5016 | | Payroll Tax | 3/11/2020 | $39,419.62 |
| NBC SPORTS CHICAGO | PO BOX 7410016 | | | CHICAGO | IL | 60674-5016 | | AP Trade / Other | 4/8/2020 | $38,620.36 |
| NC 911 BOARD | PO BOX 17209 | | | RALEIGH | NC | 27619-7209 | | AP Trade / Other | 1/21/2020 | $52,864.22 |
| NC 911 BOARD | PO BOX 17209 | | | RALEIGH | NC | 27619-7209 | | AP Trade / Other | 2/20/2020 | $52,159.59 |
| NC 911 BOARD | PO BOX 17209 | | | RALEIGH | NC | 27619-7209 | | AP Trade / Other | 3/19/2020 | $51,468.47 |
| NC DEPT OF COMMERCE/UTILITIES | 301 NORTH WILMINGTON ST | | | RALEIGH | NC | 27601 | | AP Trade / Other | 1/24/2020 | $4,309.82 |
| NEAL TIRE & AUTO | 9465 COUNSELORS ROW, SUITE 112 | | | INDIANAPOLIS | IN | 46240 | | AP Trade / Other | 1/21/2020 | $129.07 |
| NEAL TIRE & AUTO | 9465 COUNSELORS ROW, SUITE 112 | | | INDIANAPOLIS | IN | 46240 | | AP Trade / Other | 2/27/2020 | $22.00 |
| NEAL TIRE & AUTO | 9465 COUNSELORS ROW, SUITE 112 | | | INDIANAPOLIS | IN | 46240 | | AP Trade / Other | 3/10/2020 | $624.46 |
| NEAL TIRE & AUTO | 9465 COUNSELORS ROW, SUITE 112 | | | INDIANAPOLIS | IN | 46240 | | AP Trade / Other | 4/6/2020 | $450.54 |
| NEBRASKA CENTRAL TELEPHONE CO | PO BOX 700 | | | GIBBON | NE | 68840-0700 | | AP Trade / Other | 2/6/2020 | $683.55 |
| NEBRASKA CENTRAL TELEPHONE CO | PO BOX 700 | | | GIBBON | NE | 68840-0700 | | AP Trade / Other | 3/3/2020 | $683.55 |
| NEBRASKA CENTRAL TELEPHONE CO | PO BOX 700 | | | GIBBON | NE | 68840-0700 | | AP Trade / Other | 4/9/2020 | $683.55 |
| NEBRASKA PUBLIC POWER DIST | PO BOX 310328 | | | DES MOINE | IA | 50331-0328 | | AP Trade / Other | 3/3/2020 | $4,405.74 |
| NEBRASKA PUBLIC SVC COMMISSION | 300 THE ATRIUM  1200 N STREET | PO BOX 94927 | | LINCOLN | NE | 68509 | | AP Trade / Other | 2/14/2020 | $29,028.59 |
| NEBRASKA PUBLIC SVC COMMISSION | 300 THE ATRIUM  1200 N STREET | PO BOX 94927 | | LINCOLN | NE | 68509 | | AP Trade / Other | 3/13/2020 | $27,934.05 |
| NEBRASKA PUBLIC SVC COMMISSION | 300 THE ATRIUM  1200 N STREET | PO BOX 94927 | | LINCOLN | NE | 68509 | | Payroll Tax | 4/15/2020 | $28,397.18 |
| NEBRASKALINK LLC | ATTN  ACCTS REC | 1001 12TH STREET | | AURORA | NE | 68818 | | AP Trade / Other | 1/30/2020 | $74,843.00 |
| NEBRASKALINK LLC | ATTN  ACCTS REC | 1001 12TH STREET | | AURORA | NE | 68818 | | AP Trade / Other | 2/25/2020 | $74,843.00 |
| NEBRASKALINK LLC | ATTN  ACCTS REC | 1001 12TH STREET | | AURORA | NE | 68818 | | AP Trade / Other | 3/26/2020 | $74,843.00 |
| NECA IBEW FAMILY MEDICAL CARE | TRUST FUND | 2400 RESEARCH BLVD  STE 500 | | ROCKVILLE | MD | 20850 | | AP Trade / Other | 2/5/2020 | $3,046,756.08 |
| NECA IBEW FAMILY MEDICAL CARE | TRUST FUND | 2400 RESEARCH BLVD  STE 500 | | ROCKVILLE | MD | 20850 | | AP Trade / Other | 3/4/2020 | $2,979,833.01 |
| NECA IBEW FAMILY MEDICAL CARE | TRUST FUND | 2400 RESEARCH BLVD  STE 500 | | ROCKVILLE | MD | 20850 | | AP Trade / Other | 4/7/2020 | $2,957,121.57 |
| NEELIMA GUNDLAPALLI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $209.97 |
| NEIL HENNESSY CONSULTING | 1325 DOVERCOURT LANE | | | ORMOND BEACH | FL | 32174 | | AP Trade / Other | 1/27/2020 | $13.05 |
| NEIL HENNESSY CONSULTING | 1325 DOVERCOURT LANE | | | ORMOND BEACH | FL | 32174 | | AP Trade / Other | 2/24/2020 | $13.05 |
| NEIL HENNESSY CONSULTING | 1325 DOVERCOURT LANE | | | ORMOND BEACH | FL | 32174 | | AP Trade / Other | 3/19/2020 | $13.05 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NELSON AVENUE INDUSTRIAL | INVESTMENT GROUP LLC | 7901 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 1/24/2020 | $30,303.00 |
| NELSON AVENUE INDUSTRIAL | INVESTMENT GROUP LLC | 7901 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 2/25/2020 | $30,303.00 |
| NELSON AVENUE INDUSTRIAL | INVESTMENT GROUP LLC | 7901 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | | AP Trade / Other | 3/24/2020 | $30,303.00 |
| NELSONS HEATING & REFRIGERATIO | 1070 BOWLING ALLEY LN | | | MOAB | UT | 84532 | | AP Trade / Other | 1/16/2020 | $862.18 |
| NELSONS HEATING & REFRIGERATIO | 1070 BOWLING ALLEY LN | | | MOAB | UT | 84532 | | AP Trade / Other | 1/28/2020 | $1,336.16 |
| NEMEC RESTAURANTS LLC | 16806 VILLAGE CORNER CT. | | | Houston | TX | 77059 | | AP Trade / Other | 3/17/2020 | $310.85 |
| NEOMA GOMEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $1,497.78 |
| NET SOURCE INC | 260 Progress Dr | | | Manchester | CT | 06042 | | AP Trade / Other | 3/12/2020 | $389.60 |
| NETSPARK IP & TELECOM LLC | 3129 COLLEGE ST STE 300 | | | BEAUMONT | TX | 77701 | | AP Trade / Other | 1/27/2020 | $160.00 |
| NETSPARK IP & TELECOM LLC | 3129 COLLEGE ST STE 300 | | | BEAUMONT | TX | 77701 | | AP Trade / Other | 2/24/2020 | $160.00 |
| NETSPARK IP & TELECOM LLC | 3129 COLLEGE ST STE 300 | | | BEAUMONT | TX | 77701 | | AP Trade / Other | 3/19/2020 | $160.00 |
| NETSTAR COMMUNICATIONS INC | 15821 NE 8TH ST  STE 160 | | | BELLEVUE | WA | 98008 | | AP Trade / Other | 1/27/2020 | $23,908.67 |
| NETSTAR COMMUNICATIONS INC | 15821 NE 8TH ST  STE 160 | | | BELLEVUE | WA | 98008 | | AP Trade / Other | 2/24/2020 | $20,366.57 |
| NETSTAR COMMUNICATIONS INC | 15821 NE 8TH ST  STE 160 | | | BELLEVUE | WA | 98008 | | AP Trade / Other | 3/19/2020 | $23,121.91 |
| NETWORK INNOVATION SOLUTIONS | 729 9TH AVE  #269 | | | HUNTINGTON | WV | 25703 | | AP Trade / Other | 1/27/2020 | $139.44 |
| NETWORK INNOVATION SOLUTIONS | 729 9TH AVE  #269 | | | HUNTINGTON | WV | 25703 | | AP Trade / Other | 2/24/2020 | $139.44 |
| NETWORK INNOVATION SOLUTIONS | 729 9TH AVE  #269 | | | HUNTINGTON | WV | 25703 | | AP Trade / Other | 3/19/2020 | $139.44 |
| NEUSTAR INC | REGISTRY SERVICES LLC | BANK OF AMERICA | | ATLANTA | GA | 30384-7833 | | AP Trade / Other | 1/16/2020 | $30,830.69 |
| NEUSTAR INC | REGISTRY SERVICES LLC | BANK OF AMERICA | | ATLANTA | GA | 30384-7833 | | Employee / Wage Related | 1/29/2020 | $28,208.00 |
| NEUSTAR INC | REGISTRY SERVICES LLC | BANK OF AMERICA | | ATLANTA | GA | 30384-7833 | | AP Trade / Other | 2/21/2020 | $62,485.20 |
| NEUSTAR INC | REGISTRY SERVICES LLC | BANK OF AMERICA | | ATLANTA | GA | 30384-7833 | | AP Trade / Other | 3/17/2020 | $27,870.60 |
| NEUSTAR INFORMATION SERVICES | 21575 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | | AP Trade / Other | 1/24/2020 | $392,976.78 |
| NEUSTAR INFORMATION SERVICES | 21575 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | | AP Trade / Other | 2/20/2020 | $387,115.48 |
| NEUSTAR INFORMATION SERVICES | 21575 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | | AP Trade / Other | 3/26/2020 | $376,189.28 |
| NEUSTAR INFORMATION SERVICES | 21575 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | | AP Trade / Other | 3/27/2020 | $94,851.05 |
| NEVADA SCADU | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | | AP Trade / Other | 1/28/2020 | $335.08 |
| NEVADA SCADU | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | | AP Trade / Other | 2/11/2020 | $335.08 |
| NEW ENGLAND MASONRY & ROOFING | 146 SHERIDAN DRIVE | | | NAUGATUCK | CT | 06770 | | AP Trade / Other | 2/7/2020 | $2,296.79 |
| NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY STE 1 | | | WATERTOWN | MA | 02472 | | AP Trade / Other | 1/23/2020 | $344,568.33 |
| NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY STE 1 | | | WATERTOWN | MA | 02472 | | AP Trade / Other | 2/28/2020 | $352,591.89 |
| NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY STE 1 | | | WATERTOWN | MA | 02472 | | Taxes | 3/11/2020 | $343,760.86 |
| NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY STE 1 | | | WATERTOWN | MA | 02472 | | Programming | 4/8/2020 | $335,288.83 |
| NEW ENTERPRISE RURAL ELECTRIC | PO BOX 75 | 3596 BRUMBAUGH ROAD | | NEW ENTERPRISE | PA | 16664-0075 | | AP Trade / Other | 1/21/2020 | $22,376.64 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 1/28/2020 | $256.00 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 2/11/2020 | $256.00 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 2/25/2020 | $256.00 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 3/10/2020 | $256.00 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 3/24/2020 | $256.00 |
| NEW JERSEY FAMILY SUPP PAY CTR | PO BOX 4880 | | | TRENTON | NJ | 08650-4880 | | AP Trade / Other | 4/7/2020 | $256.00 |
| NEW JERSEY TRANSIT | 1 Penn Plaza East | | | Newark | NJ | 07105 | | AP Trade / Other | 3/26/2020 | $799.40 |
| NEW KNOXVILLE TELEPHONE CO | 301 WEST SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | AP Trade / Other | 2/20/2020 | $1,668.69 |
| NEW KNOXVILLE TELEPHONE CO | 301 WEST SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | AP Trade / Other | 2/21/2020 | $1,668.69 |
| NEW KNOXVILLE TELEPHONE CO | 301 WEST SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | AP Trade / Other | 3/26/2020 | $1,668.69 |
| NEW KNOXVILLE TELEPHONE CO | 301 WEST SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | Taxes | 4/13/2020 | $1,668.69 |
| NEW LISBON TELEPHONE CO | PO BOX 38 | | | NEW LISBON | IN | 47366 | | AP Trade / Other | 2/13/2020 | $57.75 |
| NEW LISBON TELEPHONE CO | PO BOX 38 | | | NEW LISBON | IN | 47366 | | AP Trade / Other | 3/5/2020 | $57.75 |
| NEW LISBON TELEPHONE CO | PO BOX 38 | | | NEW LISBON | IN | 47366 | | AP Trade / Other | 4/6/2020 | $57.75 |
| NEW LONDON TELEPHONE EMP CSF | PO BOX 823 | | | WATERFORD | CT | 06385 | | AP Trade / Other | 2/11/2020 | $2,156.66 |
| NEW LONDON TELEPHONE EMP CSF | PO BOX 823 | | | WATERFORD | CT | 06385 | | Employee / Wage Related | 3/12/2020 | $2,131.66 |
| NEW PARIS TELEPHONE INC | PO BOX 47 | | | NEW PARIS | IN | 46553 | | Employee / Wage Related | 1/23/2020 | $938.74 |
| NEW PARIS TELEPHONE INC | PO BOX 47 | | | NEW PARIS | IN | 46553 | | AP Trade / Other | 2/14/2020 | $991.27 |
| NEW PARIS TELEPHONE INC | PO BOX 47 | | | NEW PARIS | IN | 46553 | | AP Trade / Other | 2/18/2020 | $1,353.97 |
| NEW PARIS TELEPHONE INC | PO BOX 47 | | | NEW PARIS | IN | 46553 | | AP Trade / Other | 3/16/2020 | $938.74 |
| NEW PARIS TELEPHONE INC | PO BOX 47 | | | NEW PARIS | IN | 46553 | | AP Trade / Other | 3/17/2020 | $1,353.97 |
| NEW PORT RICHEY HOSPITAL | 5637 MARINE PKY | | | New Port Richey | FL | 34652 | | AP Trade / Other | 2/21/2020 | $5,838.08 |
| NEW TODL LLC DBA STEELYARD | P O Box 654 | | | Dunedin | FL | 34697 | | AP Trade / Other | 3/26/2020 | $2,800.00 |
| NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1205 | | NEW YORK | NY | 10116-1205 | | AP Trade / Other | 1/21/2020 | $29,448.05 |
| NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1205 | | NEW YORK | NY | 10116-1205 | | Taxes | 2/19/2020 | $28,026.32 |
| NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1205 | | NEW YORK | NY | 10116-1205 | | AP Trade / Other | 4/14/2020 | $27,909.41 |
| NEW YORK SUSQUEHANNA & WESTERN | RAILWAY CORP | PMB-161 | | JACKSONVILLE | FL | 32257-1147 | | Programming | 1/28/2020 | $2,986.56 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK SUSQUEHANNA & WESTERN | RAILWAY CORP | PMB-161 | | JACKSONVILLE | FL | 32257-1147 | | AP Trade / Other | 3/24/2020 | $272.66 |
| NEWAYGO COUNTY | ROAD COMMISSION | 935 E ONE MILE RD | | WHITE CLOUD | MI | 49349 | | AP Trade / Other | 1/17/2020 | $1,886.70 |
| NEWAYGO COUNTY | ROAD COMMISSION | 935 E ONE MILE RD | | WHITE CLOUD | MI | 49349 | | AP Trade / Other | 2/20/2020 | $1,862.70 |
| NEWAYGO COUNTY | ROAD COMMISSION | 935 E ONE MILE RD | | WHITE CLOUD | MI | 49349 | | AP Trade / Other | 3/20/2020 | $1,853.70 |
| NEWBERRY ELECTRIC COOP INC | 882 WILSON RD | ATTN: MR MITCH SHEALY | | NEWBERRY | SC | 29108 | | AP Trade / Other | 1/21/2020 | $965.73 |
| NEWBERRY SQUARE APARTMENTS LP | 16116 ASH WAY | | | LYNNWOOD | WA | 98087 | | AP Trade / Other | 1/23/2020 | $369.00 |
| NEWBERRY SQUARE APARTMENTS LP | 16116 ASH WAY | | | LYNNWOOD | WA | 98087 | | AP Trade / Other | 3/3/2020 | $369.00 |
| NEWBERRY SQUARE APARTMENTS LP | 16116 ASH WAY | | | LYNNWOOD | WA | 98087 | | AP Trade / Other | 3/19/2020 | $369.00 |
| NEWPORT MUD | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | AP Trade / Other | 1/23/2020 | $1,214.60 |
| NEWPORT TELEPHONE COMPANY INC | PO BOX 201 | | | NEWPORT | NY | 13416 | | Employee / Wage Related | 2/20/2020 | $700.00 |
| NEWPORT TELEPHONE COMPANY INC | PO BOX 201 | | | NEWPORT | NY | 13416 | | AP Trade / Other | 3/31/2020 | $300.50 |
| NEWS PRESS & GAZETTE COMPANY | 825 EDMOND ST | PO BOX 29 | | SAINT JOSEPH | MO | 64501 | | Programming | 1/23/2020 | $75,875.75 |
| NEWS PRESS & GAZETTE COMPANY | 825 EDMOND ST | PO BOX 29 | | SAINT JOSEPH | MO | 64501 | | AP Trade / Other | 2/24/2020 | $76,334.63 |
| NEWS PRESS & GAZETTE COMPANY | 825 EDMOND ST | PO BOX 29 | | SAINT JOSEPH | MO | 64501 | | Employee / Wage Related | 3/13/2020 | $75,017.21 |
| NEWS PRESS & GAZETTE COMPANY | 825 EDMOND ST | PO BOX 29 | | SAINT JOSEPH | MO | 64501 | | AP Trade / Other | 3/30/2020 | $75,840.43 |
| NEWS PRESS & GAZETTE COMPANY | 825 EDMOND ST | PO BOX 29 | | SAINT JOSEPH | MO | 64501 | | AP Trade / Other | 4/9/2020 | $81,296.99 |
| NEWTON COUNTY | TAX COLLECTOR | PO BOX 456 | | NEWTON | TX | 75966 | | AP Trade / Other | 1/23/2020 | $7,476.27 |
| NEWTON ELECTRIC CORP | 220 N 3RD AVENUE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 3/5/2020 | $489.50 |
| NEXMETRO PREMIER LP | 2355 E CAMELBACK RD, SUITE 805 | | | PHOENIX | AZ | 85016 | | AP Trade / Other | 1/23/2020 | $683.75 |
| NEXMETRO PREMIER LP | 2355 E CAMELBACK RD, SUITE 805 | | | PHOENIX | AZ | 85016 | | AP Trade / Other | 3/3/2020 | $652.73 |
| NEXMETRO PREMIER LP | 2355 E CAMELBACK RD, SUITE 805 | | | PHOENIX | AZ | 85016 | | AP Trade / Other | 3/19/2020 | $667.34 |
| NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY | SUITE 700 | | IRVING | TX | 75062 | | AP Trade / Other | 2/13/2020 | $974,693.28 |
| NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY | SUITE 700 | | IRVING | TX | 75062 | | Taxes | 3/11/2020 | $1,445,776.67 |
| NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY | SUITE 700 | | IRVING | TX | 75062 | | Employee / Wage Related | 3/12/2020 | $1,475,020.83 |
| NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY | SUITE 700 | | IRVING | TX | 75062 | | Programming | 4/8/2020 | $1,414,594.39 |
| NEX-TECH LLC | PO BOX 158 | | | Lenora | KS | 67645 | | Payroll Tax | 3/5/2020 | $825.00 |
| NEZ PERCE COUNTY | PO BOX 896 | | | LEWISTON | ID | 83501 | | AP Trade / Other | 1/24/2020 | $173.69 |
| NEZ PERCE COUNTY | PO BOX 896 | | | LEWISTON | ID | 83501 | | AP Trade / Other | 2/25/2020 | $167.48 |
| NEZ PERCE COUNTY | PO BOX 896 | | | LEWISTON | ID | 83501 | | AP Trade / Other | 3/20/2020 | $168.73 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 1/16/2020 | $34.00 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 1/17/2020 | $34.00 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 2/25/2020 | $14.00 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 3/5/2020 | $28.00 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 3/30/2020 | $34.00 |
| NFC SUPPLY SERVICES CORPORATIO | PO BOX 243 | | | LAUREL | NY | 11948 | | AP Trade / Other | 3/31/2020 | $32.00 |
| NGA CAO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $258.73 |
| NHK COSMOMEDIA AMERICA INC | ATTN  ACCOUNTS PAYABLE | 100 BROADWAY  15TH FLOOR | | NEW YORK | NY | 10005 | | AP Trade / Other | 2/7/2020 | $11,037.50 |
| NHK COSMOMEDIA AMERICA INC | ATTN  ACCOUNTS PAYABLE | 100 BROADWAY  15TH FLOOR | | NEW YORK | NY | 10005 | | Programming | 3/12/2020 | $21,537.50 |
| NHK COSMOMEDIA AMERICA INC | ATTN  ACCOUNTS PAYABLE | 100 BROADWAY  15TH FLOOR | | NEW YORK | NY | 10005 | | AP Trade / Other | 4/8/2020 | $10,506.25 |
| NHL NETWORK US LP | 1185 AVE OF THE AMERICAS | ATTN NEIL LINDEN | | NEW YORK | NY | 10036 | | AP Trade / Other | 1/21/2020 | $98,783.57 |
| NHL NETWORK US LP | 1185 AVE OF THE AMERICAS | ATTN NEIL LINDEN | | NEW YORK | NY | 10036 | | AP Trade / Other | 2/27/2020 | $96,738.75 |
| NHL NETWORK US LP | 1185 AVE OF THE AMERICAS | ATTN NEIL LINDEN | | NEW YORK | NY | 10036 | | Programming | 3/12/2020 | $94,445.77 |
| NHL NETWORK US LP | 1185 AVE OF THE AMERICAS | ATTN NEIL LINDEN | | NEW YORK | NY | 10036 | | AP Trade / Other | 4/10/2020 | $92,066.93 |
| NIAGARA COUNTY | TREASURER | 59 PARK AVE | | LOCKPORT | NY | 14094 | | AP Trade / Other | 1/17/2020 | $443.16 |
| NIAGARA COUNTY | TREASURER | 59 PARK AVE | | LOCKPORT | NY | 14094 | | AP Trade / Other | 2/27/2020 | $441.44 |
| NIAGARA COUNTY | TREASURER | 59 PARK AVE | | LOCKPORT | NY | 14094 | | Taxes | 3/18/2020 | $434.24 |
| NIAGARA TELEPHONE COMPANY | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 1/16/2020 | $414.04 |
| NIAGARA TELEPHONE COMPANY | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 2/25/2020 | $414.04 |
| NIAGARA TELEPHONE COMPANY | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | Employee / Wage Related | 3/17/2020 | $414.04 |
| NICHOLAS COUNTY COMMISSION | 511 CHURCH STREET L-02 | | | SUMMERSVILLE | WV | 26651 | | Taxes | 1/15/2020 | $16,076.66 |
| NICHOLAS COUNTY COMMISSION | 511 CHURCH STREET L-02 | | | SUMMERSVILLE | WV | 26651 | | AP Trade / Other | 2/11/2020 | $893.31 |
| NICHOLAS COUNTY COMMISSION | 511 CHURCH STREET L-02 | | | SUMMERSVILLE | WV | 26651 | | AP Trade / Other | 2/13/2020 | $16,209.55 |
| NICHOLAS COUNTY COMMISSION | 511 CHURCH STREET L-02 | | | SUMMERSVILLE | WV | 26651 | | AP Trade / Other | 3/12/2020 | $17,004.41 |
| NICHOLAS HILL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $35.38 |
| NICK JANSING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $45.00 |
| NICOLAS LUNA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $479.16 |
| NICOLAS STRICKLETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $44.00 |
| NICOLE BARNES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $198.93 |
| NICOLE COOK (CARR) | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| NINA WITHRINGTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $109.18 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NINETTE RICHARDSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $104.88 |
| NISE FRYE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $80.76 |
| NITRO ELECTRIC LLC | 4069 S Kendall St | | | Flagstaff | AZ | 86001 | | AP Trade / Other | 3/26/2020 | $96.24 |
| NNE CONSTRUCTION INC | 4990 VICTORY BLVD | | | ELKO | NV | 89801 | | AP Trade / Other | 3/26/2020 | $3,825.00 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 1/21/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 2/4/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | Payroll Tax | 2/19/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 3/3/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 3/17/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 3/31/2020 | $222.77 |
| NOAM J COHEN PA TRUST ACCOUNT | 13899 BISCAYNE BLVD #305 | | | MIAMI | FL | 33181 | | AP Trade / Other | 4/14/2020 | $222.77 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 1/21/2020 | $15,000.00 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 1/23/2020 | $22,206.87 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 2/7/2020 | $28,473.00 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 2/14/2020 | $340.27 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 2/20/2020 | $15,000.00 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 3/11/2020 | $28,473.00 |
| NOANET | PO BOX 3577, DEPT K | | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 4/9/2020 | $28,473.00 |
| NOBLE COUNTY | TREASURER | COURTHOUSE RM 210 | | CALDWELL | OH | 43724 | | AP Trade / Other | 1/17/2020 | $829.83 |
| NOBLE COUNTY | TREASURER | COURTHOUSE RM 210 | | CALDWELL | OH | 43724 | | AP Trade / Other | 1/22/2020 | $3,510.66 |
| NOBLE COUNTY | TREASURER | COURTHOUSE RM 210 | | CALDWELL | OH | 43724 | | Taxes | 2/19/2020 | $821.59 |
| NOBLE COUNTY | TREASURER | COURTHOUSE RM 210 | | CALDWELL | OH | 43724 | | AP Trade / Other | 3/19/2020 | $819.16 |
| NOEL COMMUNICATIONS | WHOLESAIL NETWORKS LLC | PO BOX 3577, DEPT V | | SEATTLE | WA | 98124-3577 | | Payroll Tax | 2/3/2020 | $34,304.64 |
| NOEL COMMUNICATIONS | WHOLESAIL NETWORKS LLC | PO BOX 3577, DEPT V | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 2/14/2020 | $14,200.00 |
| NOEL COMMUNICATIONS | WHOLESAIL NETWORKS LLC | PO BOX 3577, DEPT V | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 3/5/2020 | $46,060.84 |
| NOEL COMMUNICATIONS | WHOLESAIL NETWORKS LLC | PO BOX 3577, DEPT V | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 3/12/2020 | $46,639.64 |
| NOEL COMMUNICATIONS | WHOLESAIL NETWORKS LLC | PO BOX 3577, DEPT V | | SEATTLE | WA | 98124-3577 | | AP Trade / Other | 4/10/2020 | $46,639.64 |
| NOHO FLATS LLC | 401 N ROME AVE | | | TAMPA | FL | 33606-0009 | | AP Trade / Other | 1/23/2020 | $370.64 |
| NOHO FLATS LLC | 401 N ROME AVE | | | TAMPA | FL | 33606-0009 | | AP Trade / Other | 3/3/2020 | $396.84 |
| NOHO FLATS LLC | 401 N ROME AVE | | | TAMPA | FL | 33606-0009 | | AP Trade / Other | 3/19/2020 | $424.83 |
| NOKIA OF AMERICA CORPORATION | PO BOX 911476 | ACCOUNTS RECEIVABLE | | DALLAS | TX | 75391-1476 | | AP Trade / Other | 3/19/2020 | $278.00 |
| NOR KEM DISTRIBUTORS INC | PO BOX 489 | | | WINDOW ROCK | AZ | 86515 | | Programming | 3/12/2020 | $1,723.65 |
| NORDIC SERVICES INC | 11965 LARC INDUSTRIAL BLVD | SUITE 600 | | BURNSVILLE | MN | 55337-1416 | | AP Trade / Other | 1/16/2020 | $3,174.72 |
| NORDIC SERVICES INC | 11965 LARC INDUSTRIAL BLVD | SUITE 600 | | BURNSVILLE | MN | 55337-1416 | | AP Trade / Other | 1/24/2020 | $2,137.38 |
| NORDIC SERVICES INC | 11965 LARC INDUSTRIAL BLVD | SUITE 600 | | BURNSVILLE | MN | 55337-1416 | | AP Trade / Other | 2/20/2020 | $1,299.00 |
| NORDIC SERVICES INC | 11965 LARC INDUSTRIAL BLVD | SUITE 600 | | BURNSVILLE | MN | 55337-1416 | | AP Trade / Other | 3/26/2020 | $2,378.00 |
| NORKOR CLUTCH & BRAKE INC | 1533 STATE ST | | | HAMDEN | CT | 06511 | | AP Trade / Other | 2/13/2020 | $297.41 |
| NORKOR CLUTCH & BRAKE INC | 1533 STATE ST | | | HAMDEN | CT | 06511 | | AP Trade / Other | 2/18/2020 | $148.79 |
| NORMA L ROMANO | 1965 STATE HWY 162 | | | ESPERANCE | NY | 12066 | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| NORMA VASQUEZ | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $595.04 |
| NORMAN A JOHANNESEN | PO BOX 24 | | | WHITETHORN | CA | 95589 | | AP Trade / Other | 1/24/2020 | $1,868.75 |
| NORMAN A JOHANNESEN | PO BOX 24 | | | WHITETHORN | CA | 95589 | | AP Trade / Other | 2/25/2020 | $1,868.75 |
| NORMAN A JOHANNESEN | PO BOX 24 | | | WHITETHORN | CA | 95589 | | AP Trade / Other | 3/24/2020 | $1,868.75 |
| NORMAN SCHOLL | ADDRESS ON FILE | | | | | | | Professionals | 2/21/2020 | $392.27 |
| NORRIS ELECTRIC COOP | 8543 N ST HWY 130 | | | NEWTON | IL | 62448 | | AP Trade / Other | 3/17/2020 | $352.00 |
| NORTEX COMMUNICATIONS | PO BOX 587 | | | MUENSTER | TX | 76252 | | AP Trade / Other | 1/21/2020 | $58.89 |
| NORTEX COMMUNICATIONS | PO BOX 587 | | | MUENSTER | TX | 76252 | | AP Trade / Other | 2/6/2020 | $54.01 |
| NORTEX COMMUNICATIONS | PO BOX 587 | | | MUENSTER | TX | 76252 | | Programming | 3/12/2020 | $48.47 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 1/28/2020 | $245.82 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | Regulatory | 2/11/2020 | $350.20 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | Taxes | 2/19/2020 | $276.25 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 2/25/2020 | $227.62 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 3/10/2020 | $149.71 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 3/24/2020 | $86.40 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 3/31/2020 | $202.59 |
| NORTH CAROLINA | ATTN: PAYMENT PROCESSING UNIT | PO BOX 27431 | | RALEIGH | NC | 27611 | | AP Trade / Other | 4/6/2020 | $336.19 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 1/21/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 1/28/2020 | $3,632.11 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 2/4/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | Regulatory | 2/11/2020 | $3,632.11 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | Taxes | 2/19/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 2/25/2020 | $3,345.24 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 3/3/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 3/10/2020 | $3,405.96 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 3/17/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 3/24/2020 | $3,405.96 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 3/31/2020 | $300.00 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 4/7/2020 | $3,405.96 |
| NORTH CAROLINA CHILD SUPPORT | Centralized Collections | PO Box 900012 | | Raleigh | NC | 27675-9012 | | AP Trade / Other | 4/14/2020 | $300.00 |
| NORTH CENTRAL TEXAS ECD | PO BOX 5888 | | | ARLINGTON | TX | 76005-5888 | | AP Trade / Other | 1/17/2020 | $6,474.60 |
| NORTH CENTRAL TEXAS ECD | PO BOX 5888 | | | ARLINGTON | TX | 76005-5888 | | AP Trade / Other | 2/14/2020 | $6,423.62 |
| NORTH CENTRAL TEXAS ECD | PO BOX 5888 | | | ARLINGTON | TX | 76005-5888 | | Taxes | 3/18/2020 | $6,335.51 |
| NORTH COAST CLEANING SVCS INC | PO BOX 177 | | | EUREKA | CA | 95502 | | AP Trade / Other | 1/28/2020 | $552.00 |
| NORTH COAST CLEANING SVCS INC | PO BOX 177 | | | EUREKA | CA | 95502 | | AP Trade / Other | 2/27/2020 | $552.00 |
| NORTH COAST CLEANING SVCS INC | PO BOX 177 | | | EUREKA | CA | 95502 | | AP Trade / Other | 3/26/2020 | $552.00 |
| NORTH CREEK LANDING APTS LLC | 1419 183rd St Se | | | Bothell | WA | 98012 | | AP Trade / Other | 1/24/2020 | $1,916.93 |
| NORTH EASTERN PA TEL CO | 720 MAIN ST  PO BOX D | | | FOREST CITY | PA | 18421-0150 | | AP Trade / Other | 2/20/2020 | $75.60 |
| NORTH EASTERN PA TEL CO | 720 MAIN ST  PO BOX D | | | FOREST CITY | PA | 18421-0150 | | Employee / Wage Related | 3/17/2020 | $75.60 |
| NORTH GEORGIA EMC | PO BOX 1407 | | | DALTON | GA | 30721 | | AP Trade / Other | 1/30/2020 | $1,313.52 |
| NORTH SHORE AT SHERWOOD | C/O THE EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 1/23/2020 | $840.14 |
| NORTH SHORE AT SHERWOOD | C/O THE EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 3/3/2020 | $853.62 |
| NORTH SHORE AT SHERWOOD | C/O THE EMMONS COMPANY | PO BOX 5098 | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 3/19/2020 | $893.93 |
| NORTH STATE TELEPHONE COMPANY | PO BOX 612 | | | HIGH POINT | NC | 27261 | | AP Trade / Other | 2/27/2020 | $200.56 |
| NORTH STATE TELEPHONE COMPANY | PO BOX 612 | | | HIGH POINT | NC | 27261 | | AP Trade / Other | 3/24/2020 | $200.56 |
| NORTH STATE TELEPHONE COMPANY | PO BOX 612 | | | HIGH POINT | NC | 27261 | | AP Trade / Other | 4/14/2020 | $200.56 |
| NORTH WATER LLC | 1 NORTH WATER ST | SUITE 100 | | NORWALK | CT | 06854 | | Employee / Wage Related | 1/23/2020 | $70.83 |
| NORTH WATER LLC | 1 NORTH WATER ST | SUITE 100 | | NORWALK | CT | 06854 | | AP Trade / Other | 3/3/2020 | $72.41 |
| NORTH WATER LLC | 1 NORTH WATER ST | SUITE 100 | | NORWALK | CT | 06854 | | AP Trade / Other | 3/19/2020 | $79.87 |
| NORTHBROOK CONDOMINIUM ASSOCIA | C/O REI PROPERTY MANAGEMENT | 2A IVES ST | | DANBURY | CT | 06810 | | Programming | 1/23/2020 | $325.00 |
| NORTHBROOK CONDOMINIUM ASSOCIA | C/O REI PROPERTY MANAGEMENT | 2A IVES ST | | DANBURY | CT | 06810 | | AP Trade / Other | 3/3/2020 | $50.00 |
| NORTHEAST NEBRASKA TELEPHONE | PO BOX 66 | | | JACKSON | NE | 68743 | | AP Trade / Other | 2/20/2020 | $26.34 |
| NORTHEAST TELEPHONE CO | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 1/21/2020 | $11.65 |
| NORTHEAST TELEPHONE CO | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 2/13/2020 | $10.86 |
| NORTHEAST TELEPHONE CO | PO BOX 19079 | | | GREEN BAY | WI | 54307-9079 | | AP Trade / Other | 3/10/2020 | $13.85 |
| NORTHERN LIGHTS INC | 421 CHEVY ST | | | SAGLE | ID | 83860-0269 | | AP Trade / Other | 3/31/2020 | $51,023.40 |
| NORTHERN PUMP SERVICE INC | PO BOX 192 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/27/2020 | $2,874.82 |
| NORTHINGTON HUNTINGTON BEACH | INVESTORS LLC | C/O OVERTON MOOR PROPERTIES | | GARDENCA | CA | 90248 | | AP Trade / Other | 1/24/2020 | $161,129.00 |
| NORTHINGTON HUNTINGTON BEACH | INVESTORS LLC | C/O OVERTON MOOR PROPERTIES | | GARDENCA | CA | 90248 | | AP Trade / Other | 2/25/2020 | $161,129.00 |
| NORTHINGTON HUNTINGTON BEACH | INVESTORS LLC | C/O OVERTON MOOR PROPERTIES | | GARDENCA | CA | 90248 | | AP Trade / Other | 3/24/2020 | $161,129.00 |
| NORTHINGTON LAKEWOOD INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 1/24/2020 | $81,827.00 |
| NORTHINGTON LAKEWOOD INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 2/25/2020 | $1,652.00 |
| NORTHINGTON LAKEWOOD INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 3/24/2020 | $83,831.38 |
| NORTHINGTON POMONA INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 1/24/2020 | $152,199.00 |
| NORTHINGTON POMONA INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 2/25/2020 | $1,652.00 |
| NORTHINGTON POMONA INVESTORS | C/O OVERTON MOORE PROPERTIES | 19300 S HAMILTON AVE, STE 200 | | GARDENA | CA | 90248 | | AP Trade / Other | 3/24/2020 | $155,962.68 |
| NORTHWEST HARRIS COUNTY | MID #29- TAX COLLECTOR | PO BOX 3155 | | HOUSTON | TX | 77253-3155 | | AP Trade / Other | 1/23/2020 | $78.62 |
| NORTHWEST IOWA POWER COOP | 31002 COUNTY RD C38 | PO BOX 240 | | LE MARS | IA | 51031 | | AP Trade / Other | 1/21/2020 | $4,650.00 |
| NORTHWEST IOWA POWER COOP | 31002 COUNTY RD C38 | PO BOX 240 | | LE MARS | IA | 51031 | | AP Trade / Other | 2/18/2020 | $4,650.00 |
| NORTHWEST IOWA POWER COOP | 31002 COUNTY RD C38 | PO BOX 240 | | LE MARS | IA | 51031 | | AP Trade / Other | 3/12/2020 | $4,650.00 |
| NORTHWEST LOCK & SAFE | 4125 NORTH BANK STREET | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 2/11/2020 | $102.50 |
| NORTHWEST LOCK & SAFE | 4125 NORTH BANK STREET | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/3/2020 | $307.48 |
| NORTHWEST LOCK & SAFE | 4125 NORTH BANK STREET | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/5/2020 | $479.64 |
| NORTHWEST LOCK & SAFE | 4125 NORTH BANK STREET | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/26/2020 | $323.82 |
| NORTHWEST PETROLEUM SERVICE | 4080 N 20TH AVE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 2/25/2020 | $2,459.21 |
| NORTHWEST PETROLEUM SERVICE | 4080 N 20TH AVE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 3/31/2020 | $2,001.34 |
| NORTHWEST PETROLEUM SERVICE | 4080 N 20TH AVE | | | WAUSAU | WI | 54401 | | AP Trade / Other | 4/6/2020 | $141.37 |
| NORTHWEST WAN LLC | 1324 N LIBERTY LAKE RD #301 | | | LIBERTY LAKE | WA | 99019 | | AP Trade / Other | 1/27/2020 | $142.08 |
| NORTHWEST WAN LLC | 1324 N LIBERTY LAKE RD #301 | | | LIBERTY LAKE | WA | 99019 | | AP Trade / Other | 3/19/2020 | $106.56 |
| NORTHWESTERN INDIANA TELEPHONE | PO BOX 67 | | | HEBRON | IN | 46341 | | Employee / Wage Related | 2/20/2020 | $101.75 |
| NORTHWESTERN INDIANA TELEPHONE | PO BOX 67 | | | HEBRON | IN | 46341 | | Programming | 3/12/2020 | $101.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN INDIANA TELEPHONE | PO BOX 67 | | | HEBRON | IN | 46341 | | AP Trade / Other | 4/14/2020 | $101.75 |
| NORTHWESTERN MUTUAL LIFE INS | ARTISAN GARDEN APARTMENTS LLC | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | Employee / Wage Related | 1/23/2020 | $168.69 |
| NORTHWESTERN MUTUAL LIFE INS | ARTISAN GARDEN APARTMENTS LLC | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/3/2020 | $174.48 |
| NORTHWESTERN MUTUAL LIFE INS | ARTISAN GARDEN APARTMENTS LLC | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | AP Trade / Other | 3/19/2020 | $173.30 |
| NORWALK INVESTMENT CO LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $92.00 |
| NORWALK INVESTMENT CO LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/3/2020 | $92.00 |
| NORWALK INVESTMENT CO LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $92.00 |
| NOTTINGHAM WOODLANDS | 14860 MONTFORT DR, SUITE 107 | | | DALLAS | TX | 75254 | | AP Trade / Other | 1/23/2020 | $588.41 |
| NOTTINGHAM WOODLANDS | 14860 MONTFORT DR, SUITE 107 | | | DALLAS | TX | 75254 | | AP Trade / Other | 3/3/2020 | $578.10 |
| NOTTINGHAM WOODLANDS | 14860 MONTFORT DR, SUITE 107 | | | DALLAS | TX | 75254 | | Employee / Wage Related | 3/19/2020 | $7,553.04 |
| NOVA RUBBER COMPANY | PO BOX 8580 | | | SOUTH CHARLESTON | WV | 25303 | | AP Trade / Other | 2/13/2020 | $38.62 |
| NOVA TELEPHONE COMPANY INC | ATTN  CHARLIE MATTINGLY | PO BOX 733 | | JUIDSON | TX | 75660 | | AP Trade / Other | 1/23/2020 | $33.27 |
| NOVA TELEPHONE COMPANY INC | ATTN  CHARLIE MATTINGLY | PO BOX 733 | | JUIDSON | TX | 75660 | | AP Trade / Other | 2/6/2020 | $14.79 |
| NOVA TELEPHONE COMPANY INC | ATTN  CHARLIE MATTINGLY | PO BOX 733 | | JUIDSON | TX | 75660 | | AP Trade / Other | 2/27/2020 | $34.49 |
| NOVA TELEPHONE COMPANY INC | ATTN  CHARLIE MATTINGLY | PO BOX 733 | | JUIDSON | TX | 75660 | | AP Trade / Other | 3/12/2020 | $0.64 |
| NOWAK SUPPLY CO INC | 302 W SUPERIOR ST | | | FORT WAYNE | IN | 46802 | | AP Trade / Other | 2/27/2020 | $550.00 |
| NU SONS ELECTRIC INC | 3630 SHAW BLVD STE 7 | | | Naples | FL | 34117 | | AP Trade / Other | 2/3/2020 | $288.91 |
| NU TELECOM | PO BOX 697 | | | NEW ULM | MN | 56073 | | AP Trade / Other | 2/20/2020 | $1,133.00 |
| NU TELECOM | PO BOX 697 | | | NEW ULM | MN | 56073 | | AP Trade / Other | 3/17/2020 | $1,133.00 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/21/2020 | $122.03 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/23/2020 | $950.53 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/24/2020 | $3.38 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/27/2020 | $5.89 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | Employee / Wage Related | 1/28/2020 | $577.58 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/29/2020 | $76.99 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 1/30/2020 | $845.88 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 2/28/2020 | $504.83 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/3/2020 | $597.46 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/9/2020 | $54.31 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/19/2020 | $4.45 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/24/2020 | $228.51 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/26/2020 | $110.41 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 3/31/2020 | $588.22 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 4/2/2020 | $31.49 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 4/3/2020 | $27.90 |
| NU WAY AUTO PARTS | PO BOX 30170 | | | ROCHESTER | NY | 14603-3170 | | AP Trade / Other | 4/9/2020 | $34.46 |
| NUECES COUNTY | TAX ASSESSOR | PO BOX 2810 | | CORPUS CHRISTI | TX | 78403-2810 | | AP Trade / Other | 1/24/2020 | $108,145.32 |
| NUECES ELECTRIC COOP INC | 14353 COOPERATIVE AVE | | | ROBSTOWN | TX | 78380 | | AP Trade / Other | 1/21/2020 | $15,990.00 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/17/2020 | $1,005.99 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/23/2020 | $567.66 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/27/2020 | $8,677.31 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/28/2020 | $212.07 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/4/2020 | $355.94 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/7/2020 | $282.93 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/14/2020 | $62.01 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/27/2020 | $6,193.95 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/2/2020 | $2,614.58 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/12/2020 | $72.99 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/19/2020 | $1,340.01 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/24/2020 | $639.41 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/30/2020 | $685.45 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 4/2/2020 | $197.55 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 4/3/2020 | $438.42 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 4/7/2020 | $67.91 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 4/10/2020 | $330.01 |
| NUTMET MILLS INC | 4400 W Linebaugh Ave | | | Tampa | FL | 33604 | | AP Trade / Other | 3/12/2020 | $167.60 |
| NW DALLAS FCD | TAX ASSESSOR | 820 S MACARTHUR, STE 102-391 | | COPPELL | TX | 75019 | | AP Trade / Other | 1/24/2020 | $1,470.75 |
| NYE COUNTY ASSESSOR | 160 N FLOYD DRIVE | | | PAHRUMP | NV | 89060 | | AP Trade / Other | 3/3/2020 | $50.73 |
| NYLAND LLC | 1111 Vista Pl | | | Edmonds | WA | 98020 | | AP Trade / Other | 2/5/2020 | $3,789.16 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 1/21/2020 | $226.18 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 1/28/2020 | $152.64 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 2/4/2020 | $226.18 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 2/11/2020 | $136.88 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | Taxes | 2/19/2020 | $807.19 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 2/25/2020 | $136.88 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 3/3/2020 | $799.71 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 3/10/2020 | $136.66 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | Professionals | 3/17/2020 | $486.74 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 3/24/2020 | $136.59 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 3/31/2020 | $265.51 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 4/6/2020 | $136.88 |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 4/14/2020 | $44.47 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 1/21/2020 | $7,790.98 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | Professionals | 1/28/2020 | $5,932.65 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | Employee / Wage Related | 2/4/2020 | $7,745.74 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 2/11/2020 | $5,828.11 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | Taxes | 2/19/2020 | $7,767.86 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 2/25/2020 | $5,660.52 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 3/3/2020 | $7,721.49 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 3/10/2020 | $6,295.79 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | Professionals | 3/17/2020 | $6,999.54 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 3/24/2020 | $6,248.17 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 3/31/2020 | $7,379.42 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 4/7/2020 | $6,279.49 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | AP Trade / Other | 4/14/2020 | $7,414.23 |
| NYS COLLECTIONS | 665 Ridgemill Ter | | | Dacula | GA | 30019 | | AP Trade / Other | 3/3/2020 | $149.96 |
| NYS ELECTRIC & GAS CORP | PO BOX 847814 | | | BOSTON | MA | 02284-7814 | | AP Trade / Other | 2/11/2020 | $384,775.38 |
| NYS ELECTRIC & GAS CORP | PO BOX 847814 | | | BOSTON | MA | 02284-7814 | | AP Trade / Other | 2/20/2020 | $824,604.88 |
| O DANIEL MOTOR SALES INC | PO BOX 517 | | | FORT WAYNE | IN | 46804-0517 | | AP Trade / Other | 2/13/2020 | $61.05 |
| O V SMITH & SON | PO BOX 12150 | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 1/24/2020 | $57,976.06 |
| O V SMITH & SON | PO BOX 12150 | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 2/25/2020 | $58,825.67 |
| O V SMITH & SON | PO BOX 12150 | | | CHARLESTON | WV | 25302 | | Employee / Wage Related | 3/24/2020 | $58,188.27 |
| O V SMITH & SON | PO BOX 12150 | | | CHARLESTON | WV | 25302 | | AP Trade / Other | 4/3/2020 | $1,097.10 |
| OAK SPRINGS RANCH LP | 3444 CAMINO DEL RIO NORTH | SUITE 202 | | SAN DIEGO | CA | 92108 | | AP Trade / Other | 1/23/2020 | $225.98 |
| OAK SPRINGS RANCH LP | 3444 CAMINO DEL RIO NORTH | SUITE 202 | | SAN DIEGO | CA | 92108 | | AP Trade / Other | 3/3/2020 | $196.85 |
| OAK SPRINGS RANCH LP | 3444 CAMINO DEL RIO NORTH | SUITE 202 | | SAN DIEGO | CA | 92108 | | Employee / Wage Related | 3/19/2020 | $207.47 |
| OAK TREE CONDOMINIUMS | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/23/2020 | $289.13 |
| OAK TREE CONDOMINIUMS | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 3/3/2020 | $282.20 |
| OAK TREE CONDOMINIUMS | 2535 MARSH LANE | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 3/19/2020 | $290.51 |
| OAK VIEW APARTMENTS RWA LLC | 7451 HIGHWATER DR | | | NEW PORT RICHEY | FL | 34655 | | AP Trade / Other | 1/23/2020 | $170.87 |
| OAK VIEW APARTMENTS RWA LLC | 7451 HIGHWATER DR | | | NEW PORT RICHEY | FL | 34655 | | AP Trade / Other | 3/3/2020 | $176.95 |
| OAK VIEW APARTMENTS RWA LLC | 7451 HIGHWATER DR | | | NEW PORT RICHEY | FL | 34655 | | Employee / Wage Related | 3/19/2020 | $175.87 |
| OAKLAND COUNTY E911 | 1200 N TELEGRAPH | BLDG 49W | | PONTIAC | MI | 48341 | | AP Trade / Other | 1/17/2020 | $1,240.27 |
| OAKLAND COUNTY E911 | 1200 N TELEGRAPH | BLDG 49W | | PONTIAC | MI | 48341 | | AP Trade / Other | 2/20/2020 | $1,223.47 |
| OAKLAND COUNTY E911 | 1200 N TELEGRAPH | BLDG 49W | | PONTIAC | MI | 48341 | | AP Trade / Other | 3/20/2020 | $1,209.19 |
| OAKS OF DENTON | 3100 MONTICELLO   SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $404.64 |
| OAKS OF DENTON | 3100 MONTICELLO   SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $408.40 |
| OAKS OF DENTON | 3100 MONTICELLO   SUITE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/19/2020 | $416.51 |
| OAKVIEW APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | AP Trade / Other | 1/23/2020 | $217.94 |
| OAKVIEW APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | AP Trade / Other | 3/3/2020 | $198.63 |
| OAKVIEW APARTMENTS | 2800 28TH ST #338 | | | SANTA MONICA | CA | 90405 | | Employee / Wage Related | 3/19/2020 | $181.89 |
| OAKWOOD APARTMENTS | PO BOX 272958 | | | TAMPA | FL | 33688-2958 | | AP Trade / Other | 1/23/2020 | $9.02 |
| OAKWOOD APARTMENTS | PO BOX 272958 | | | TAMPA | FL | 33688-2958 | | AP Trade / Other | 3/3/2020 | $9.02 |
| OAKWOOD APARTMENTS | PO BOX 272958 | | | TAMPA | FL | 33688-2958 | | Employee / Wage Related | 3/19/2020 | $9.02 |
| OBION COUNTY TRUSTEE | P O BOX 147 | | | UNION CITY | TN | 38281 | | AP Trade / Other | 2/11/2020 | $79.00 |
| OCEANA COUNTY ROAD COMMISSION | PO BOX 112 | | | HART | MI | 49420-0112 | | AP Trade / Other | 2/27/2020 | $3,405.00 |
| OCONNOR AUTOMOTIVE SALES & SVC | PO BOX 820 | | | LAKE PLEASANT | NY | 12108 | | AP Trade / Other | 2/4/2020 | $304.43 |
| OCONNOR AUTOMOTIVE SALES & SVC | PO BOX 820 | | | LAKE PLEASANT | NY | 12108 | | AP Trade / Other | 2/6/2020 | $124.49 |
| OCONNOR AUTOMOTIVE SALES & SVC | PO BOX 820 | | | LAKE PLEASANT | NY | 12108 | | Employee / Wage Related | 3/19/2020 | $542.91 |
| OCONNOR AUTOMOTIVE SALES & SVC | PO BOX 820 | | | LAKE PLEASANT | NY | 12108 | | AP Trade / Other | 3/23/2020 | $470.70 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OCONNOR AUTOMOTIVE SALES & SVC | PO BOX 820 | | | LAKE PLEASANT | NY | 12108 | | AP Trade / Other | 4/9/2020 | $250.80 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/21/2020 | $5,252.47 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/30/2020 | $722.36 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/4/2020 | $49.45 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/11/2020 | $1,050.88 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/10/2020 | $2,437.04 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | Employee / Wage Related | 3/19/2020 | $1,903.80 |
| OCONNOR CHEVROLET-GEO INC | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/24/2020 | $3,169.82 |
| ODELIA PACIFIC CORP | 5506 6th Ave S #202 | | | Seattle | WA | 98108 | | Employee / Wage Related | 3/11/2020 | $200.00 |
| ODIN TELEPHONE EXCHANGE | DBA FAIRPOINT COMM 171 | PO BOX 199 | | DODGE CITY | KS | 67801-0199 | | AP Trade / Other | 1/30/2020 | $3.37 |
| ODIN TELEPHONE EXCHANGE | DBA FAIRPOINT COMM 171 | PO BOX 199 | | DODGE CITY | KS | 67801-0199 | | AP Trade / Other | 3/5/2020 | $3.43 |
| ODIN TELEPHONE EXCHANGE | DBA FAIRPOINT COMM 171 | PO BOX 199 | | DODGE CITY | KS | 67801-0199 | | AP Trade / Other | 3/26/2020 | $2.96 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/16/2020 | $107.61 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/17/2020 | $130.79 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/21/2020 | $578.52 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/23/2020 | $745.84 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/24/2020 | $54.99 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/24/2020 | $480.67 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/27/2020 | $1,027.25 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 1/30/2020 | $340.44 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/3/2020 | $92.31 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/4/2020 | $127.07 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/10/2020 | $272.04 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/11/2020 | $319.40 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/13/2020 | $79.53 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/14/2020 | $21.90 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/18/2020 | $19.85 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/18/2020 | $185.78 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/20/2020 | $836.92 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/20/2020 | $1,343.74 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/21/2020 | $388.52 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/24/2020 | $281.97 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/25/2020 | $638.89 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/27/2020 | $22.62 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/27/2020 | $901.19 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 2/28/2020 | $25.32 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/2/2020 | $61.60 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/3/2020 | $49.20 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/5/2020 | $317.27 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/6/2020 | $597.52 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/9/2020 | $532.29 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/10/2020 | $187.70 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/12/2020 | $468.17 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/13/2020 | $632.19 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/16/2020 | $83.24 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/17/2020 | $770.88 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/19/2020 | $622.94 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/20/2020 | $75.20 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/20/2020 | $314.09 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/23/2020 | $302.60 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/24/2020 | $528.72 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/26/2020 | $883.88 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/27/2020 | $83.84 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 3/30/2020 | $536.35 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/2/2020 | $150.46 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/3/2020 | $371.20 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/6/2020 | $1,280.16 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/9/2020 | $2,469.57 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/10/2020 | $187.99 |
| OFFICE DEPOT INC | PO BOX 633204 | | | CINCINNATI | OH | 45263-3204 | | AP Trade / Other | 4/10/2020 | $194.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE MOVING LLC | 36 VIEW STREET | | | WEST HAVEN | CT | 06516 | | AP Trade / Other | 3/17/2020 | $2,250.00 |
| OFFICE MOVING LLC | 36 VIEW STREET | | | WEST HAVEN | CT | 06516 | | Employee / Wage Related | 3/19/2020 | $750.00 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 1/21/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 2/4/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | Taxes | 2/19/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 3/3/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 3/17/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 3/31/2020 | $335.83 |
| OFFICE OF CHILD SUPPORT ENFORC | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | | AP Trade / Other | 4/14/2020 | $335.83 |
| OFFICE OF REGULATORY STAFF | 1401 MAIN ST  STE 900 | | | COLUMBIA | SC | 29201 | | AP Trade / Other | 1/16/2020 | $46,029.56 |
| OFFICE OF REGULATORY STAFF | 1401 MAIN ST  STE 900 | | | COLUMBIA | SC | 29201 | | AP Trade / Other | 2/13/2020 | $46,021.85 |
| OFFICE OF REGULATORY STAFF | 1401 MAIN ST  STE 900 | | | COLUMBIA | SC | 29201 | | AP Trade / Other | 3/10/2020 | $46,011.26 |
| OFFICE OF THE NAVAJO TAX COMM | PO BOX 1903 | | | WINDOW ROCK | AZ | 86515 | | AP Trade / Other | 4/2/2020 | $53,482.13 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 1/28/2020 | $323.00 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 2/11/2020 | $323.00 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 2/25/2020 | $323.00 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 3/10/2020 | $323.00 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 3/24/2020 | $323.00 |
| OFFICE OF THE TRUSTEE | CHAPTER 13 | PO BOX 228 | | KNOXVILLE | TN | 37901 | | AP Trade / Other | 4/6/2020 | $323.00 |
| OGDEN TELEPHONE COMPANY | 4726 E WESTON RD | | | BLISSFIELD | MI | 49228 | | AP Trade / Other | 2/4/2020 | $14.42 |
| OGDEN TELEPHONE COMPANY | 4726 E WESTON RD | | | BLISSFIELD | MI | 49228 | | AP Trade / Other | 3/3/2020 | $14.87 |
| OGDEN TELEPHONE COMPANY | 4726 E WESTON RD | | | BLISSFIELD | MI | 49228 | | AP Trade / Other | 4/2/2020 | $19.52 |
| OGEMAW COUNTY | APPLICATION FOR NEW ADDRESS | 806 W HOUGHTON AVE, ROOM 107 | | WEST BRANCH | MI | 48661 | | AP Trade / Other | 1/21/2020 | $1,445.95 |
| OGEMAW COUNTY | APPLICATION FOR NEW ADDRESS | 806 W HOUGHTON AVE, ROOM 107 | | WEST BRANCH | MI | 48661 | | Regulatory | 2/20/2020 | $1,407.31 |
| OGEMAW COUNTY | APPLICATION FOR NEW ADDRESS | 806 W HOUGHTON AVE, ROOM 107 | | WEST BRANCH | MI | 48661 | | AP Trade / Other | 3/19/2020 | $1,386.61 |
| OGLESBY LAWN SERVICE | 5183 OLD DILL | | | PORTAL | GA | 30450 | | AP Trade / Other | 1/16/2020 | $260.00 |
| OGLESBY LAWN SERVICE | 5183 OLD DILL | | | PORTAL | GA | 30450 | | AP Trade / Other | 2/18/2020 | $260.00 |
| OGLESBY LAWN SERVICE | 5183 OLD DILL | | | PORTAL | GA | 30450 | | AP Trade / Other | 3/17/2020 | $260.00 |
| OHIO COUNTY | CIRCUIT COURT | 1500 CHAPLINE ST | | WHEELING | WV | 26003 | | Taxes | 1/15/2020 | $8,258.91 |
| OHIO COUNTY | CIRCUIT COURT | 1500 CHAPLINE ST | | WHEELING | WV | 26003 | | Employee / Wage Related | 2/13/2020 | $8,443.07 |
| OHIO COUNTY | CIRCUIT COURT | 1500 CHAPLINE ST | | WHEELING | WV | 26003 | | AP Trade / Other | 3/12/2020 | $8,374.28 |
| OHIO EDISON COMPANY | C/O FIRST ENERGY REMIT CENTER | 1910 W MARKET ST, BLD #3 | | AKRON | OH | 44313 | | AP Trade / Other | 3/4/2020 | $279,904.05 |
| OHIO SOUTH CENTRAL RAILROAD | INDIANA EASTERN RAILROAD LLC | 11250 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257 | | Employee / Wage Related | 3/17/2020 | $150.00 |
| OHI-RAIL CORPORATION | C/O RELTEK OPS GROUP | 6 TERRI LANE, SUITE 300 | | BURLINGTON | NJ | 08016 | | AP Trade / Other | 2/27/2020 | $1,800.00 |
| OK TIRE AND AUTOMOTIVE | 4715 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | | AP Trade / Other | 1/30/2020 | $411.74 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 1/21/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 1/28/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 2/4/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 2/11/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | Taxes | 2/19/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 2/25/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 3/3/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 3/10/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 3/17/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 3/24/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 3/31/2020 | $434.00 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 4/7/2020 | $148.38 |
| OKLAHOMA CENTRALIZED | SUPPORT REGISTRY | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126 | | AP Trade / Other | 4/14/2020 | $434.00 |
| OLAND WHITECOTTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $862.81 |
| OLD TOWNE ENTERPRISES LLC | 4319 GLENWOOD ROAD | | | KEARNEY | NE | 68845 | | AP Trade / Other | 3/24/2020 | $2,960.09 |
| OLD WILDLIFE CLUB POA INC | 5970 FAIRVIEW RD, STE 710 | | | CHARLOTTE | NC | 28210 | | AP Trade / Other | 1/23/2020 | $14.70 |
| OLD WILDLIFE CLUB POA INC | 5970 FAIRVIEW RD, STE 710 | | | CHARLOTTE | NC | 28210 | | AP Trade / Other | 3/3/2020 | $28.52 |
| OLD WILDLIFE CLUB POA INC | 5970 FAIRVIEW RD, STE 710 | | | CHARLOTTE | NC | 28210 | | AP Trade / Other | 3/19/2020 | $36.79 |
| OLDE WINDSOR STATION LLC | 30 LEWIS ST 4TH FLR | | | HARTFORD | CT | 06103 | | AP Trade / Other | 1/23/2020 | $63.35 |
| OLDE WINDSOR STATION LLC | 30 LEWIS ST 4TH FLR | | | HARTFORD | CT | 06103 | | AP Trade / Other | 3/3/2020 | $64.45 |
| OLDE WINDSOR STATION LLC | 30 LEWIS ST 4TH FLR | | | HARTFORD | CT | 06103 | | Employee / Wage Related | 3/19/2020 | $64.20 |
| OLGA VELEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $32.06 |
| OLIEN FAMILY CHIROPRACTIC | 706 W Fourth St | | | New Richmond | WI | 54017 | | AP Trade / Other | 2/3/2020 | $109.84 |
| OLLA THEIMER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $80.32 |
| OMAR GANDARA | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $25.10 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OMEGA RAIL MANAGEMENT INC | PO BOX 120338 | | | NASHVILLE | TN | 37212-0338 | | AP Trade / Other | 1/21/2020 | $4,800.00 |
| OMEGA RAIL MANAGEMENT INC | PO BOX 120338 | | | NASHVILLE | TN | 37212-0338 | | AP Trade / Other | 2/6/2020 | $647.63 |
| OMNI COMMUNICATIONS | 8509 Benjamin Road | | | Tampa | FL | 33634 | | AP Trade / Other | 2/21/2020 | $1,896.00 |
| OMNINET TOWN CENTRE LP | 9420 WILSHIRE BLVD FOURTH FL | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 1/23/2020 | $185.17 |
| OMNINET TOWN CENTRE LP | 9420 WILSHIRE BLVD FOURTH FL | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 3/3/2020 | $185.42 |
| OMNINET TOWN CENTRE LP | 9420 WILSHIRE BLVD FOURTH FL | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 3/19/2020 | $189.62 |
| ON EVA MASTERS-HENDERS | N/A | | | | | | | AP Trade / Other | 1/30/2020 | $156.40 |
| ONAMIA SERVICE CENTER LLC | PO BOX 341 | 103 MAIN ST | | ONAMIA | MN | 56359 | | AP Trade / Other | 3/5/2020 | $735.85 |
| ONAMIA SERVICE CENTER LLC | PO BOX 341 | 103 MAIN ST | | ONAMIA | MN | 56359 | | AP Trade / Other | 3/17/2020 | $474.46 |
| ONE GLOVER APARTMENTS | 1 ELMCROFT RD, STE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $210.58 |
| ONE GLOVER APARTMENTS | 1 ELMCROFT RD, STE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/3/2020 | $215.14 |
| ONE GLOVER APARTMENTS | 1 ELMCROFT RD, STE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/19/2020 | $209.70 |
| ONE SARASOTA TOWER | 2 N TAMIAMI TRAIL, #100 | | | SARASOTA | FL | 34236 | | Employee / Wage Related | 1/23/2020 | $202.45 |
| ONE SOURCE COMMUNICATIONS | PO BOX 1607 | | | GREENVILLE | NC | 27835 | | Programming | 1/28/2020 | $1,000.35 |
| ONE SOURCE COMMUNICATIONS | PO BOX 1607 | | | GREENVILLE | NC | 27835 | | AP Trade / Other | 2/25/2020 | $994.00 |
| ONE SOURCE COMMUNICATIONS | PO BOX 1607 | | | GREENVILLE | NC | 27835 | | Employee / Wage Related | 3/19/2020 | $994.00 |
| ONE SOURCE SOLUTIONS INC | 2258 SCHUETZ RD, SUITE 200 | | | ST LOUIS | MO | 63146 | | Employee / Wage Related | 1/23/2020 | $946.00 |
| ONE SOURCE SOLUTIONS INC | 2258 SCHUETZ RD, SUITE 200 | | | ST LOUIS | MO | 63146 | | AP Trade / Other | 2/24/2020 | $905.00 |
| ONE SOURCE SOLUTIONS INC | 2258 SCHUETZ RD, SUITE 200 | | | ST LOUIS | MO | 63146 | | AP Trade / Other | 3/19/2020 | $1,641.00 |
| ONE WORLD CONSTRUCTION | P.O. Box 153351 | | | Irving | TX | 75015 | | AP Trade / Other | 3/12/2020 | $32.02 |
| ONESOURCE JANITORIAL INC | 19125 NORTHCREEK PKWY | STE 120 | | BOTHELL | WA | 98011 | | AP Trade / Other | 1/29/2020 | $1,227.07 |
| ONESOURCE JANITORIAL INC | 19125 NORTHCREEK PKWY | STE 120 | | BOTHELL | WA | 98011 | | AP Trade / Other | 3/19/2020 | $1,227.07 |
| ONONDAGA COUNTY | TAX DEPT CFO | 421 MONTGOMERY ST, 15TH FLOOR | | SYRACUSE | NY | 13202 | | AP Trade / Other | 1/17/2020 | $181.30 |
| ONONDAGA COUNTY | TAX DEPT CFO | 421 MONTGOMERY ST, 15TH FLOOR | | SYRACUSE | NY | 13202 | | AP Trade / Other | 1/27/2020 | $4,218.79 |
| ONONDAGA COUNTY | TAX DEPT CFO | 421 MONTGOMERY ST, 15TH FLOOR | | SYRACUSE | NY | 13202 | | AP Trade / Other | 2/27/2020 | $177.38 |
| ONONDAGA COUNTY | TAX DEPT CFO | 421 MONTGOMERY ST, 15TH FLOOR | | SYRACUSE | NY | 13202 | | Taxes | 3/18/2020 | $174.44 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | Employee / Wage Related | 1/23/2020 | $5,143.01 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 2/6/2020 | $9,544.28 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 2/14/2020 | $2,906.40 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 2/20/2020 | $1,537.46 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 3/5/2020 | $11,264.74 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 3/12/2020 | $6,455.29 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 3/19/2020 | $12,724.78 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 3/20/2020 | $241.88 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 4/2/2020 | $11,361.89 |
| ONSITE FLEET SERVICE INC | 2393 BUD LIPSCOMB RD | | | WILLOW SPRINGS | NC | 27592 | | AP Trade / Other | 4/9/2020 | $11,727.19 |
| ONTARIO COUNTY | TREASURER | 2962 COUNTY RD 48 | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 1/28/2020 | $3,135.01 |
| ONTARIO COUNTY | TREASURER | 2962 COUNTY RD 48 | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 1/29/2020 | $192,612.95 |
| ONTARIO COUNTY | TREASURER | 2962 COUNTY RD 48 | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 2/27/2020 | $3,093.51 |
| ONTARIO COUNTY | TREASURER | 2962 COUNTY RD 48 | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 3/30/2020 | $3,043.78 |
| ONTARIO SENIOR HOUSING | PARTNERS LP | C/O RELATED COMPANIES | | NEW YORK | NY | 10019 | | AP Trade / Other | 1/23/2020 | $228.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 1/16/2020 | $3,049.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | Employee / Wage Related | 1/23/2020 | $2,657.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 1/29/2020 | $3,929.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 2/4/2020 | $4,492.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 2/13/2020 | $4,356.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 2/27/2020 | $2,309.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 2/27/2020 | $4,479.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 3/5/2020 | $3,792.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 3/12/2020 | $1,978.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 3/17/2020 | $4,833.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 3/26/2020 | $4,087.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 4/2/2020 | $3,932.00 |
| OPEN DOOR SOLUTIONS LLC | 525 ALLAIRE CIRCLE | | | SACRAMENTO | CA | 95835 | | AP Trade / Other | 4/7/2020 | $4,420.00 |
| OPEN TEXT INC | 275 FRANK TOMPA DR | | | WATERLOO | ONT | N2L 0A1 | | AP Trade / Other | 1/24/2020 | $1,391.50 |
| OPUC OUS FUND | PO BOX 2148 | | | SALEM | OR | 97308-2148 | | AP Trade / Other | 2/24/2020 | $691,712.97 |
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | AP Trade / Other | 1/28/2020 | $100.00 |
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/11/2020 | $100.00 |
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/25/2020 | $100.00 |
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | Professionals | 3/10/2020 | $100.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/24/2020 | $100.00 |
| ORANGE CNTY SHERIFFS DEPT | CARL E DUBOIS SHERIFF | 110 WELLS FARM RD | | GOSHEN | NY | 10924 | | AP Trade / Other | 4/6/2020 | $100.00 |
| ORANGE COUNTY | RECORDER | PO BOX 238 | | SANTA ANA | CA | 92702 | | AP Trade / Other | 2/10/2020 | $20,633.36 |
| ORANGE COUNTY | RECORDER | PO BOX 238 | | SANTA ANA | CA | 92702 | | AP Trade / Other | 4/1/2020 | $826,378.50 |
| ORANGE COUNTY COMMISSIONER | OF FINANCE | 255-275-MAIN ST | | GOSHEN | NY | 10924 | | Programming | 1/28/2020 | $6,569.82 |
| ORANGE COUNTY COMMISSIONER | OF FINANCE | 255-275-MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/27/2020 | $6,525.58 |
| ORANGE COUNTY COMMISSIONER | OF FINANCE | 255-275-MAIN ST | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/30/2020 | $6,456.29 |
| ORANGE LANDING ASSOCIATION INC | C/O DASH PROERTY MANAGEMENT | PO BOX 961 | | ORANGE | CT | 06477 | | Employee / Wage Related | 1/23/2020 | $186.23 |
| ORANGE LANDING ASSOCIATION INC | C/O DASH PROERTY MANAGEMENT | PO BOX 961 | | ORANGE | CT | 06477 | | AP Trade / Other | 3/3/2020 | $203.60 |
| ORANGE LANDING ASSOCIATION INC | C/O DASH PROERTY MANAGEMENT | PO BOX 961 | | ORANGE | CT | 06477 | | AP Trade / Other | 3/19/2020 | $212.21 |
| ORANGE THEORY FITNESS | 6000 Broken Sound Pkwy NW | | | Boca Raton | FL | 33487 | | AP Trade / Other | 3/12/2020 | $2.09 |
| ORANGEBURG COUNTY | TREASURER | PO BOX 9000 | | ORANGEBURG | SC | 29116-6000 | | AP Trade / Other | 1/17/2020 | $1,791.96 |
| ORANGEBURG COUNTY | TREASURER | PO BOX 9000 | | ORANGEBURG | SC | 29116-6000 | | Taxes | 2/19/2020 | $1,788.08 |
| ORANGEBURG COUNTY | TREASURER | PO BOX 9000 | | ORANGEBURG | SC | 29116-6000 | | AP Trade / Other | 3/17/2020 | $1,768.67 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 1/21/2020 | $797.90 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | Programming | 1/28/2020 | $766.16 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 2/4/2020 | $797.90 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 2/11/2020 | $766.16 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | Taxes | 2/19/2020 | $803.90 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 2/25/2020 | $766.16 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 3/3/2020 | $803.90 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 3/10/2020 | $766.16 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | Employee / Wage Related | 3/17/2020 | $213.50 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 3/24/2020 | $996.00 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 3/31/2020 | $213.50 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 4/7/2020 | $996.00 |
| OREGON DEPARTMENT OF JUSTICE | PO BOX 14506 | | | SALEM | OR | 97309-0420 | | AP Trade / Other | 4/14/2020 | $213.50 |
| OREGON JOINT USE ASSOCIATION | 1286 COURT ST NE | | | SALEM | OR | 97301 | | AP Trade / Other | 2/20/2020 | $2,875.00 |
| OREGON PUBLIC UTILITY COMM | 201 HIGH ST SE STE 100 | | | SALEM | OR | 97301 | | AP Trade / Other | 1/17/2020 | $10,243.09 |
| OREGON PUBLIC UTILITY COMM | 201 HIGH ST SE STE 100 | | | SALEM | OR | 97301 | | AP Trade / Other | 2/18/2020 | $8,555.00 |
| OREGON PUBLIC UTILITY COMM | 201 HIGH ST SE STE 100 | | | SALEM | OR | 97301 | | Taxes | 3/18/2020 | $8,504.90 |
| OREGON PUBLIC UTILITY COMM | 201 HIGH ST SE STE 100 | | | SALEM | OR | 97301 | | AP Trade / Other | 3/26/2020 | $206,537.26 |
| OREGON TRAIL ELECTRIC | CONSUMERS COOP INC | C/O MARION SMITH | | LA GRANDE | OR | 97850 | | AP Trade / Other | 2/20/2020 | $46,242.00 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/16/2020 | $10,190.30 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/17/2020 | $6,037.91 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/21/2020 | $11,594.19 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | Employee / Wage Related | 1/23/2020 | $14,705.72 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/24/2020 | $7,289.95 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/27/2020 | $5,637.50 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/28/2020 | $8,859.25 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/29/2020 | $5,776.70 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 1/30/2020 | $12,803.82 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/3/2020 | $111.85 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/4/2020 | $3,512.87 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/6/2020 | $2,034.01 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/10/2020 | $2,967.62 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/11/2020 | $5,439.50 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/13/2020 | $231.23 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/14/2020 | $7,820.53 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/18/2020 | $3,712.19 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/20/2020 | $16,223.99 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/21/2020 | $4,318.23 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/24/2020 | $3,749.18 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/25/2020 | $279.74 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/25/2020 | $6,758.52 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/27/2020 | $13,984.24 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 2/28/2020 | $5,715.18 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/2/2020 | $4,749.52 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/3/2020 | $6,101.13 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/5/2020 | $12,350.01 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/6/2020 | $4,839.77 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/9/2020 | $4,600.96 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/10/2020 | $5,942.77 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/12/2020 | $300.39 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/12/2020 | $18,106.81 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/13/2020 | $11,273.21 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/16/2020 | $5,398.25 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/17/2020 | $7,051.31 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/19/2020 | $14,544.07 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/20/2020 | $12,565.10 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | Professionals | 3/23/2020 | $4,603.51 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/24/2020 | $6,890.74 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/26/2020 | $14,283.84 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/27/2020 | $6,208.65 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/30/2020 | $5,816.03 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 3/31/2020 | $5,504.25 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/2/2020 | $17,699.41 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/3/2020 | $6,320.60 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/6/2020 | $5,062.02 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/7/2020 | $3,976.89 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/9/2020 | $401.94 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/9/2020 | $17,236.17 |
| OREILLY AUTO PARTS | PO BOX 2633 | | | SPRINGFIELD | MO | 65801-2633 | | AP Trade / Other | 4/10/2020 | $13,775.03 |
| ORENCO OWNER LLC | 3990 RUFFIN ROAD, SUITE 100 | | | SAN DIEGO | CA | 92123 | | AP Trade / Other | 1/28/2020 | $18.18 |
| ORENCO OWNER LLC | 3990 RUFFIN ROAD, SUITE 100 | | | SAN DIEGO | CA | 92123 | | AP Trade / Other | 3/3/2020 | $23.78 |
| ORENCO OWNER LLC | 3990 RUFFIN ROAD, SUITE 100 | | | SAN DIEGO | CA | 92123 | | AP Trade / Other | 3/31/2020 | $25.99 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 1/21/2020 | $290.02 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 1/23/2020 | $66.66 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 1/28/2020 | $246.72 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 1/30/2020 | $113.31 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 2/6/2020 | $80.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 2/18/2020 | $84.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 2/25/2020 | $85.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 2/27/2020 | $295.42 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/3/2020 | $87.72 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/5/2020 | $74.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/10/2020 | $80.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/24/2020 | $169.00 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 3/31/2020 | $87.72 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 4/2/2020 | $105.21 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 4/6/2020 | $239.00 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 1/17/2020 | $99.58 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 1/21/2020 | $2,002.63 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | Employee / Wage Related | 1/23/2020 | $227.33 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 1/24/2020 | $2,141.19 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 1/29/2020 | $135.20 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 1/30/2020 | $2,002.63 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/6/2020 | $115.27 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/7/2020 | $2,002.63 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/11/2020 | $194.86 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/13/2020 | $1,086.41 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/14/2020 | $99.58 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 2/27/2020 | $138.56 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | Taxes | 3/3/2020 | $81.10 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 3/5/2020 | $115.27 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 3/6/2020 | $97.43 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 3/12/2020 | $81.10 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 3/13/2020 | $99.58 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 3/20/2020 | $138.56 |
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 4/9/2020 | $81.10 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ORKIN LLC | 486-CHARLESTON, WV | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | | AP Trade / Other | 4/10/2020 | $312.28 |
| ORKIN PEST CONTROL | 2709 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 1/21/2020 | $265.00 |
| ORKIN PEST CONTROL | 2709 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 2/25/2020 | $85.00 |
| ORKIN PEST CONTROL | 2709 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | | AP Trade / Other | 3/31/2020 | $170.00 |
| ORP RANCHO MIRAGE MANAGER LLC | 740 WAUKEGAN RD STE 310 | | | DEERFIELD | IL | 60015 | | Employee / Wage Related | 1/23/2020 | $302.84 |
| ORP RANCHO MIRAGE MANAGER LLC | 740 WAUKEGAN RD STE 310 | | | DEERFIELD | IL | 60015 | | Professionals | 3/3/2020 | $310.00 |
| ORP RANCHO MIRAGE MANAGER LLC | 740 WAUKEGAN RD STE 310 | | | DEERFIELD | IL | 60015 | | AP Trade / Other | 3/19/2020 | $295.84 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 1/16/2020 | $3,920.85 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 1/17/2020 | $322.50 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | Programming | 1/28/2020 | $12,371.20 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/10/2020 | $1,459.70 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/14/2020 | $820.05 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/18/2020 | $2,411.60 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/24/2020 | $516.00 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/25/2020 | $236.00 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 2/28/2020 | $5,637.35 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 3/23/2020 | $387.00 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 3/26/2020 | $3,753.00 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 3/27/2020 | $3,043.00 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 3/30/2020 | $25,867.10 |
| ORR PROTECTION SYSTEMS | 510 W CENTRAL AVE, STE E | | | BREA | CA | 92821 | | AP Trade / Other | 4/10/2020 | $8,375.70 |
| ORVILLE JOE HAYES | 35 COUNTY RD 1118 | | | CADDO MILLS | TX | 75135 | | AP Trade / Other | 2/25/2020 | $500.00 |
| ORWELL TELEPHONE | 908 W FRONT VIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 1/30/2020 | $2.19 |
| ORWELL TELEPHONE | 908 W FRONT VIEW | | | DODGE CITY | KS | 67801 | | Employee / Wage Related | 2/27/2020 | $1.47 |
| ORWELL TELEPHONE | 908 W FRONT VIEW | | | DODGE CITY | KS | 67801 | | AP Trade / Other | 3/26/2020 | $2.20 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | AP Trade / Other | 1/17/2020 | $15.00 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | AP Trade / Other | 1/24/2020 | $184.14 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | Taxes | 2/19/2020 | $15.00 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | AP Trade / Other | 2/25/2020 | $179.19 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | AP Trade / Other | 3/17/2020 | $15.00 |
| OSCEOLA CO E911 SRVC BOARD | C/O DAN BECHLER | 309 SIXTH ST | | SIBLEY | IA | 51249 | | AP Trade / Other | 3/20/2020 | $179.19 |
| OSCODA COUNTY | PO BOX 399 | | | MIO | MI | 48647 | | AP Trade / Other | 1/17/2020 | $810.47 |
| OSCODA COUNTY | PO BOX 399 | | | MIO | MI | 48647 | | AP Trade / Other | 1/21/2020 | $64.35 |
| OSCODA COUNTY | PO BOX 399 | | | MIO | MI | 48647 | | AP Trade / Other | 2/20/2020 | $850.00 |
| OSCODA COUNTY | PO BOX 399 | | | MIO | MI | 48647 | | AP Trade / Other | 3/19/2020 | $57.60 |
| OSCODA COUNTY | PO BOX 399 | | | MIO | MI | 48647 | | AP Trade / Other | 3/20/2020 | $779.42 |
| OSF HEALTHCARE | 800 NE Glen Oak Avenue | | | Peoria | IL | 61603 | | AP Trade / Other | 1/21/2020 | $687.66 |
| OSLAND LLC | 1401 E CLIFF RD | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 1/29/2020 | $3,939.79 |
| OSLAND LLC | 1401 E CLIFF RD | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 3/13/2020 | $3,088.49 |
| OSLAND LLC | 1401 E CLIFF RD | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 3/16/2020 | $853.29 |
| OSLAND LLC | 1401 E CLIFF RD | | | BURNSVILLE | MN | 55337 | | AP Trade / Other | 3/30/2020 | $3,941.78 |
| OSMAN BOYDAS | ADDRESS ON FILE | | | | | | | Regulatory | 1/24/2020 | $11.80 |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | | AP Trade / Other | 1/30/2020 | $3,952.15 |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | | AP Trade / Other | 3/3/2020 | $3,952.15 |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | | AP Trade / Other | 3/5/2020 | $1,997.00 |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | | AP Trade / Other | 4/3/2020 | $4,486.81 |
| OTIS ELEVATOR COMPANY | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | | AP Trade / Other | 4/10/2020 | $287.34 |
| OTSEGO COUNTY | REGISTER OF DEEDS | 225 WEST MAIN ST | | GAYLORD | MI | 49735 | | AP Trade / Other | 1/17/2020 | $4,191.65 |
| OTSEGO COUNTY | REGISTER OF DEEDS | 225 WEST MAIN ST | | GAYLORD | MI | 49735 | | Employee / Wage Related | 2/20/2020 | $4,150.02 |
| OTSEGO COUNTY | REGISTER OF DEEDS | 225 WEST MAIN ST | | GAYLORD | MI | 49735 | | AP Trade / Other | 3/20/2020 | $4,108.74 |
| OTSEGO ELECTRIC COOP INC | PO BOX 128 | | | HARTWICK | NY | 13348-0128 | | AP Trade / Other | 1/21/2020 | $26,121.43 |
| OUR LADY OF THE LAKES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $201.17 |
| OUTLAND ENTERPRISES LLC | 3690 N BURBANK ST | | | KINGMAN | AZ | 86409-3022 | | AP Trade / Other | 2/28/2020 | $1,682.36 |
| OVATION APARTMENTS LLC | 12721 METCALF AVE  STE 200 | | | OVERLAND PARK | KS | 66213-2617 | | Employee / Wage Related | 1/23/2020 | $277.07 |
| OVATION APARTMENTS LLC | 12721 METCALF AVE  STE 200 | | | OVERLAND PARK | KS | 66213-2617 | | Employee / Wage Related | 3/3/2020 | $290.89 |
| OVATION APARTMENTS LLC | 12721 METCALF AVE  STE 200 | | | OVERLAND PARK | KS | 66213-2617 | | AP Trade / Other | 3/19/2020 | $293.27 |
| OVERHEAD DOOR CO OF BATTLE CRK | 240 N 28TH ST | | | BATTLE CREEK | MI | 49037 | | AP Trade / Other | 1/21/2020 | $1,768.70 |
| OVERHEAD DOOR CO OF BROOKFIELD | 549 FEDERAL RD | | | BROOKFIELD | CT | 06804 | | AP Trade / Other | 3/2/2020 | $1,089.02 |
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/29/2020 | $1,320.87 |
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 1/30/2020 | $837.51 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/20/2020 | $2,092.63 |
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/27/2020 | $477.19 |
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/6/2020 | $714.14 |
| OVERHEAD DOOR CO OF HARTFORD | 303 LOCUST STREET | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/16/2020 | $308.42 |
| OVERLOOK AT RANCHO BELAGO | 999 5TH AVE STE 420 | | | SAN RAFAEL | CA | 94901-2995 | | Employee / Wage Related | 1/23/2020 | $136.42 |
| OVERLOOK AT RANCHO BELAGO | 999 5TH AVE STE 420 | | | SAN RAFAEL | CA | 94901-2995 | | Employee / Wage Related | 3/3/2020 | $140.52 |
| OVERLOOK AT RANCHO BELAGO | 999 5TH AVE STE 420 | | | SAN RAFAEL | CA | 94901-2995 | | AP Trade / Other | 3/19/2020 | $139.45 |
| OVERTON COUNTY TRUSTEE | 317 E UNIVERSITY SUITE 30 | | | LIVINGSTON | TN | 38570 | | AP Trade / Other | 2/11/2020 | $846.97 |
| OVIDIU SFERLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/20/2020 | $3,095.00 |
| OWYHEE COUNTY COLLECTOR & AUDI | PO BOX 128 | | | MURPHY | ID | 83650 | | AP Trade / Other | 1/24/2020 | $938.02 |
| OWYHEE COUNTY COLLECTOR & AUDI | PO BOX 128 | | | MURPHY | ID | 83650 | | AP Trade / Other | 2/25/2020 | $926.89 |
| OWYHEE COUNTY COLLECTOR & AUDI | PO BOX 128 | | | MURPHY | ID | 83650 | | AP Trade / Other | 3/20/2020 | $915.64 |
| OXARC INC | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | | AP Trade / Other | 4/10/2020 | $36.21 |
| OXNARD DEVELOPMENT SITE I LLC | 6710 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2031 | | AP Trade / Other | 1/23/2020 | $110.17 |
| OXNARD DEVELOPMENT SITE I LLC | 6710 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2031 | | Employee / Wage Related | 3/3/2020 | $110.57 |
| OXNARD DEVELOPMENT SITE I LLC | 6710 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2031 | | AP Trade / Other | 3/19/2020 | $114.95 |
| P A PRICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $166.63 |
| P V VICTORIA APTS LLC | 11693 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049-5105 | | Employee / Wage Related | 1/23/2020 | $2,382.07 |
| P V VICTORIA APTS LLC | 11693 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049-5105 | | Employee / Wage Related | 3/3/2020 | $2,373.14 |
| P V VICTORIA APTS LLC | 11693 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049-5105 | | AP Trade / Other | 3/19/2020 | $2,318.48 |
| PA INDUSTRIAL EQUIPMENT INC | 215 S WASHINGTON ST | | | BOYERTOWN | PA | 19512 | | Programming | 1/21/2020 | $337.44 |
| PAC CITRUS VILLAGE LLC | 7940 CITRUS GARDEN DRIVE | | | TAMPA | FL | 33625 | | Employee / Wage Related | 1/23/2020 | $376.64 |
| PAC CITRUS VILLAGE LLC | 7940 CITRUS GARDEN DRIVE | | | TAMPA | FL | 33625 | | Employee / Wage Related | 3/3/2020 | $376.39 |
| PAC CITRUS VILLAGE LLC | 7940 CITRUS GARDEN DRIVE | | | TAMPA | FL | 33625 | | AP Trade / Other | 3/19/2020 | $385.95 |
| PACIFIC COAST CONSTRUCTION GRO | 106213 E 297 Pr SE | | | Kennewick | WA | 99338 | | AP Trade / Other | 2/21/2020 | $535.22 |
| PACIFIC ENERGY CONSTRUCTION CO | 8737 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324-3410 | | AP Trade / Other | 1/21/2020 | $5,430.00 |
| PACIFIC ENERGY CONSTRUCTION CO | 8737 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324-3410 | | AP Trade / Other | 3/31/2020 | $747.10 |
| PACIFIC POWER | 500 N KEYS RD | | | YAKIMA | WA | 98901 | | AP Trade / Other | 1/30/2020 | $188,908.79 |
| PACIFIC POWER | 500 N KEYS RD | | | YAKIMA | WA | 98901 | | AP Trade / Other | 2/11/2020 | $2,859.84 |
| PACIFIC RIDGE DRH | 301 COMMERCE STREET | | | Fort Worth | TX | 76102 | | Taxes | 2/5/2020 | $2,869.53 |
| PACIFIC RIDGE HOMES - DRH LLC | 301 COMMERCE STREET | | | Fort Worth | TX | 76102 | | AP Trade / Other | 2/14/2020 | $659.07 |
| PACIFIC RIM CRAFTS INC | 15605 Taloga St | | | Hacienda Heights | CA | 91745 | | AP Trade / Other | 2/21/2020 | $175.87 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 1/16/2020 | $215.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 1/17/2020 | $120.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 1/30/2020 | $250.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/4/2020 | $120.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/6/2020 | $250.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/7/2020 | $275.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/10/2020 | $694.20 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/11/2020 | $285.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/20/2020 | $190.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 2/27/2020 | $240.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/2/2020 | $250.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/6/2020 | $130.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/9/2020 | $120.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/12/2020 | $295.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/16/2020 | $1,215.73 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | Employee / Wage Related | 3/19/2020 | $120.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/23/2020 | $225.00 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 3/30/2020 | $1,208.20 |
| PACIFIC TIRE POMONA INC | 345 NORTH WHITE AVE | | | POMONA | CA | 91768 | | AP Trade / Other | 4/10/2020 | $225.00 |
| Packaging Corporation of Ameri | 1 North Field Court | | | Lake Forest | IL | 60045 | | AP Trade / Other | 2/21/2020 | $235.57 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 1/29/2020 | $139.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 2/4/2020 | $438.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 2/13/2020 | $494.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 2/20/2020 | $522.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 2/27/2020 | $499.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 3/5/2020 | $751.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 3/12/2020 | $247.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | Employee / Wage Related | 3/17/2020 | $139.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 3/26/2020 | $139.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 4/2/2020 | $167.00 |
| PACTEL SOLUTIONS INC | PO BOX 997 | | | STANWOOD | WA | 98292 | | AP Trade / Other | 4/7/2020 | $2,007.00 |
| PACWST AIR FILTER LLC | 26550 ADAMS AVE | | | MURRIETA | CA | 92562 | | AP Trade / Other | 4/6/2020 | $1,990.51 |
| PAGE ONE DBA SIMS COMPANY INC | 1431 Panther Creek Ln | | | Louisville | IL | 62858 | | AP Trade / Other | 2/7/2020 | $56.84 |
| PAINTERS GARAGE INC | 1046 LIGHTHOUSE ROAD | | | BREEZEWOOD | PA | 15533 | | Employee / Wage Related | 3/3/2020 | $890.04 |
| PAINTERS GARAGE INC | 1046 LIGHTHOUSE ROAD | | | BREEZEWOOD | PA | 15533 | | AP Trade / Other | 4/6/2020 | $149.80 |
| PALACIOS ISD | TAX COLLECTOR | 1209 12TH ST | | PALACIOS | TX | 77465-3799 | | AP Trade / Other | 1/24/2020 | $11,974.94 |
| PALANIVELU CHENAPIAH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $172.30 |
| PALINGER USA LLC | 4151 W SR 18 | | | TIFFIN | OH | 44883 | | AP Trade / Other | 3/26/2020 | $279.62 |
| PALM SPRINGS MOTORS INC | 69-200 E PALM CANYON DR | | | CATHEDRAL CITY | CA | 92234 | | AP Trade / Other | 2/18/2020 | $20.95 |
| PALM SQUARE APARTMENTS | 102 E 122ND AVE STE C103 | | | TAMPA | FL | 33612-5235 | | AP Trade / Other | 1/23/2020 | $342.00 |
| PALM SQUARE APARTMENTS | 102 E 122ND AVE STE C103 | | | TAMPA | FL | 33612-5235 | | Employee / Wage Related | 3/3/2020 | $342.00 |
| PALM SQUARE APARTMENTS | 102 E 122ND AVE STE C103 | | | TAMPA | FL | 33612-5235 | | Employee / Wage Related | 3/19/2020 | $342.00 |
| PALMERS REPAIR SHOP INC | 150 TOWNSEND STREET | | | WALTON | NY | 13856 | | AP Trade / Other | 3/3/2020 | $417.94 |
| PAMELA BIELANG | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $2,341.20 |
| PAMELA BROWN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $215.74 |
| PAMELA HOVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $46.50 |
| PAMELA MALTO | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $175.61 |
| PAMELA WEIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $91.99 |
| PAMELA WISE | 6301 TIDEWATER ISLAND CIRCLE | | | FORT MYERS | FL | 33908 | | AP Trade / Other | 1/22/2020 | $1,442.34 |
| PAN AM SOUTHERN LLC | 1700 IRON HORSE PARK | | | NORTH BILLERICA | MA | 01862 | | AP Trade / Other | 2/6/2020 | $1,618.42 |
| PANCON ACQUISITION CORPORATI | 350 Revolutionary Dr | | | East Taunton | MA | 02718 | | AP Trade / Other | 3/26/2020 | $171.99 |
| PAPE MATERIAL HANDLING | 355 GOODPASTURE ISLAND RD STE | | | EUGENE | OR | 97401 | | Employee / Wage Related | 3/19/2020 | $663.09 |
| PAPE MATERIAL HANDLING | 355 GOODPASTURE ISLAND RD STE | | | EUGENE | OR | 97401 | | AP Trade / Other | 3/23/2020 | $6,362.90 |
| PAPE MATERIAL HANDLING | 355 GOODPASTURE ISLAND RD STE | | | EUGENE | OR | 97401 | | AP Trade / Other | 4/9/2020 | $63.89 |
| PAPER EATERS LLC | PO BOX 25 | | | WILKES BARRE | PA | 18703 | | AP Trade / Other | 2/27/2020 | $466.40 |
| PAPER EATERS LLC | PO BOX 25 | | | WILKES BARRE | PA | 18703 | | Employee / Wage Related | 3/17/2020 | $466.40 |
| PAPER EATERS LLC | PO BOX 25 | | | WILKES BARRE | PA | 18703 | | AP Trade / Other | 4/10/2020 | $466.40 |
| PAPINI'S GARAGE | 28710 Via Montezuma #4 | | | Temecula | CA | 92590 | | AP Trade / Other | 2/3/2020 | $373.96 |
| PAR ROOFING COMPANY INC | 543 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | | Employee / Wage Related | 1/23/2020 | $3,247.60 |
| PAR ROOFING COMPANY INC | 543 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | | AP Trade / Other | 2/4/2020 | $3,015.70 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | VENTURA | CA | 93003 | | AP Trade / Other | 1/21/2020 | $1,007.85 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | VENTURA | CA | 93003 | | AP Trade / Other | 1/30/2020 | $112.52 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | VENTURA | CA | 93003 | | AP Trade / Other | 2/4/2020 | $30.23 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | VENTURA | CA | 93003 | | AP Trade / Other | 2/6/2020 | $14.70 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | VENTURA | CA | 93003 | | Professionals | 3/3/2020 | $114.74 |
| PARADISE GARDEN APARTMENTS | PO BOX 18119 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 1/23/2020 | $742.80 |
| PARADISE GARDEN APARTMENTS | PO BOX 18119 | | | LONG BEACH | CA | 90807 | | Employee / Wage Related | 3/3/2020 | $744.22 |
| PARADISE GARDEN APARTMENTS | PO BOX 18119 | | | LONG BEACH | CA | 90807 | | AP Trade / Other | 3/19/2020 | $747.33 |
| PARAMOUNT PICO RIVERA | Paramount Blvd | | | Pico Rivera | CA | 90660 | | AP Trade / Other | 3/17/2020 | $821.88 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 1/27/2020 | $1,814.00 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 2/7/2020 | $46,838.21 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 2/27/2020 | $2,127.00 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 3/12/2020 | $155,181.52 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 4/7/2020 | $1,600.00 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | Programming | 4/8/2020 | $3,294.00 |
| PARAMOUNT PICTURES CORP | BANK OF AMERICA LOCKBOX 748777 | 2706 MEDIA CENTER DR | | LOS ANGELES | CA | 90065-1733 | | AP Trade / Other | 4/9/2020 | $45,723.28 |
| PARDEE MINERALS LLC | PO BOX 829794 | | | PHILADELPHIA | PA | 19182-9794 | | AP Trade / Other | 2/25/2020 | $687.00 |
| PARK CITY FORD INC | 60 NORTH AVE | | | BRIDGEPORT | CT | 06606 | | AP Trade / Other | 1/21/2020 | $464.54 |
| PARK VIEW GLEN HOMEOWNERS ASSO | C/O ATRIUM PROPERTY SERVICES | ATTN ACCOUNTS RECEIVABLE | | SOUTHWICK | MA | 01077 | | AP Trade / Other | 3/19/2020 | $150.00 |
| PARKE COUNTY REMC | 119 W HIGH ST | | | ROCKVILLE | IN | 47872-1735 | | AP Trade / Other | 1/21/2020 | $4,004.82 |
| PARKER COUNTY | APPRAISAL DISTRICT | 1108 SANTA FE DR | | WEATHERFORD | TX | 76086-5818 | | AP Trade / Other | 1/24/2020 | $36,637.50 |
| PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/23/2020 | $387.02 |
| PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 4/6/2020 | $150.91 |
| PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 4/9/2020 | $96.33 |
| PARKS COFFEE | PO BOX 110209 | | | CARROLLTON | TX | 75011-0209 | | AP Trade / Other | 4/9/2020 | $853.17 |
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | | MOGADORE | OH | 44260 | | AP Trade / Other | 1/16/2020 | $1,617.84 |
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | | MOGADORE | OH | 44260 | | AP Trade / Other | 1/30/2020 | $16.01 |
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | | MOGADORE | OH | 44260 | | AP Trade / Other | 2/25/2020 | $672.01 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | | MOGADORE | OH | 44260 | | AP Trade / Other | 3/17/2020 | $604.21 |
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | | MOGADORE | OH | 44260 | | AP Trade / Other | 4/6/2020 | $336.01 |
| PARTY PLACE & RENTAL | 19691 29 Mile Rd | | | Ray | MI | 48096 | | AP Trade / Other | 2/27/2020 | $112.74 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 1/16/2020 | $200.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | Employee / Wage Related | 1/23/2020 | $125.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 1/29/2020 | $55.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 2/6/2020 | $55.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 2/27/2020 | $100.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 3/5/2020 | $80.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 3/12/2020 | $89.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 3/20/2020 | $97.00 |
| PASCO TOWING INC | 6206 OLD RIDGE RD | | | PORT RICHEY | FL | 34668 | | AP Trade / Other | 4/3/2020 | $161.00 |
| PASEOS AT MONTCLAIR | 270 N CANON DR PH | | | BEVERLY HILLS | CA | 90210 | | Employee / Wage Related | 1/23/2020 | $159.21 |
| PASEOS AT MONTCLAIR | 270 N CANON DR PH | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/3/2020 | $164.76 |
| PASEOS AT MONTCLAIR | 270 N CANON DR PH | | | BEVERLY HILLS | CA | 90210 | | AP Trade / Other | 3/19/2020 | $170.95 |
| PAT GOODBAND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $1,270.75 |
| PAT OBRIEN CHEVROLET SOUTH | 2810 BISHOP RD | | | WILLOUGHBY | OH | 44092 | | AP Trade / Other | 1/16/2020 | $84.20 |
| PAT OBRIEN CHEVROLET SOUTH | 2810 BISHOP RD | | | WILLOUGHBY | OH | 44092 | | AP Trade / Other | 1/21/2020 | $1,962.28 |
| PAT OBRIEN CHEVROLET SOUTH | 2810 BISHOP RD | | | WILLOUGHBY | OH | 44092 | | Employee / Wage Related | 1/23/2020 | $132.95 |
| PAT OBRIEN CHEVROLET SOUTH | 2810 BISHOP RD | | | WILLOUGHBY | OH | 44092 | | AP Trade / Other | 1/28/2020 | $28.42 |
| PAT OBRIEN CHEVROLET SOUTH | 2810 BISHOP RD | | | WILLOUGHBY | OH | 44092 | | AP Trade / Other | 2/13/2020 | $28.42 |
| PAT TASCO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $1,589.27 |
| PATRICIA ALEXANDER | 1063 SLEEPY HOLLOW RD | | | PASO ROBLES | CA | 93446 | | AP Trade / Other | 1/24/2020 | $829.24 |
| PATRICIA ALEXANDER | 1063 SLEEPY HOLLOW RD | | | PASO ROBLES | CA | 93446 | | AP Trade / Other | 2/25/2020 | $854.12 |
| PATRICIA ALEXANDER | 1063 SLEEPY HOLLOW RD | | | PASO ROBLES | CA | 93446 | | AP Trade / Other | 3/24/2020 | $854.12 |
| PATRICIA CHAMBLESS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $118.96 |
| PATRICIA CHISHOLM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $85.95 |
| PATRICIA GEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $382.65 |
| PATRICIA M GEMBAROWSKI | 4897 N COUNTY ROAD 11C | | | LOVELAND | CO | 80538 | | AP Trade / Other | 1/24/2020 | $492.69 |
| PATRICIA M GEMBAROWSKI | 4897 N COUNTY ROAD 11C | | | LOVELAND | CO | 80538 | | AP Trade / Other | 2/25/2020 | $492.69 |
| PATRICIA M GEMBAROWSKI | 4897 N COUNTY ROAD 11C | | | LOVELAND | CO | 80538 | | AP Trade / Other | 3/24/2020 | $492.69 |
| PATRICIA MANIRE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $48.99 |
| PATRICIA MIAKOS | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $178.20 |
| PATRICIA MURPHY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $100.14 |
| PATRICIA RAMIREZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/31/2020 | $310.00 |
| PATRICIA SHUFORD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/26/2020 | $105.25 |
| PATRICIA SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $44.00 |
| PATRICIA SWEATMAN | ADDRESS ON FILE | | | | | | | Taxes | 3/4/2020 | $93.28 |
| PATRICK D SULLIVAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $282.43 |
| PATRICK S MURPHY | 7184 NUMBER FOUR RD | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 3/24/2020 | $345.00 |
| PATRICK WALTERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $101.34 |
| PATTERSON MOTORS OF KILGORE IN | 1611 HWY 259 NORTH | | | KILGORE | TX | 75662 | | AP Trade / Other | 2/25/2020 | $447.07 |
| PATTERSON MOTORS OF KILGORE IN | 1611 HWY 259 NORTH | | | KILGORE | TX | 75662 | | AP Trade / Other | 3/3/2020 | $249.22 |
| PATTERSON MOTORS OF KILGORE IN | 1611 HWY 259 NORTH | | | KILGORE | TX | 75662 | | AP Trade / Other | 3/12/2020 | $265.22 |
| PATTERSON MOTORS OF KILGORE IN | 1611 HWY 259 NORTH | | | KILGORE | TX | 75662 | | AP Trade / Other | 3/31/2020 | $40.62 |
| PATTONS INC | 3201 South Blvd | | | Charlotte | NC | 28209 | | AP Trade / Other | 1/21/2020 | $310.09 |
| PAUL & LAURA DYLLA | 2024 FM 3432 | | | ADKINS | TX | 78101 | | AP Trade / Other | 3/24/2020 | $6,600.00 |
| PAUL ALVARADO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $143.86 |
| PAUL ANDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $52.53 |
| PAUL BERGER | ADDRESS ON FILE | | | | | | | Professionals | 2/21/2020 | $134.46 |
| PAUL BUNYAN RURAL TELE COOP | 1831 ANNE ST NW STE 100 | ATTN CRYSTAL PETERSON, ACCTG | | BEMIDJI | MN | 56601 | | AP Trade / Other | 2/20/2020 | $8,640.02 |
| PAUL BUNYAN RURAL TELE COOP | 1831 ANNE ST NW STE 100 | ATTN CRYSTAL PETERSON, ACCTG | | BEMIDJI | MN | 56601 | | AP Trade / Other | 3/24/2020 | $8,640.02 |
| PAUL C SAVAGE | 101 OAK VIEW DRIVE | | | LAVERNIA | TX | 78121 | | AP Trade / Other | 3/24/2020 | $600.00 |
| PAUL CAPOCCIAMA | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $42.97 |
| PAUL CONGELOSI SALES INC | 2201 ROUTE 17K | | | MONTGOMERY | NY | 12549-1909 | | AP Trade / Other | 3/2/2020 | $584.66 |
| PAUL CONGELOSI SALES INC | 2201 ROUTE 17K | | | MONTGOMERY | NY | 12549-1909 | | AP Trade / Other | 3/5/2020 | $541.22 |
| PAUL CONGELOSI SALES INC | 2201 ROUTE 17K | | | MONTGOMERY | NY | 12549-1909 | | AP Trade / Other | 3/6/2020 | $629.48 |
| PAUL DAVIS RIVER CITIES | PO BOX 84 | | | WORTHINGTON | KY | 41183 | | AP Trade / Other | 2/4/2020 | $2,169.53 |
| PAUL GILBERT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $72.59 |
| PAUL HARDEN JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $384.59 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PAUL KAMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $108.13 |
| PAUL KENNEDY | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $629.99 |
| PAUL L GATES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $100.00 |
| PAUL LUSSIER JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $199.06 |
| PAUL M HENRY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $155.82 |
| PAUL MEJIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $34.00 |
| PAUL N IANNONE, ATTORNEY AT | LAW LLC | PO BOX 187169 | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/3/2020 | $3,300.00 |
| PAUL N IANNONE, ATTORNEY AT | LAW LLC | PO BOX 187169 | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/31/2020 | $3,937.50 |
| PAUL N IANNONE, ATTORNEY AT | LAW LLC | PO BOX 187169 | | HAMDEN | CT | 06518 | | Programming | 4/8/2020 | $7,875.00 |
| PAUL PANETTIERE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $68.50 |
| PAUL SMITH | 320 W CHOCOLATE AVE | | | HERSHEY | PA | 17033 | | AP Trade / Other | 1/24/2020 | $1,069.20 |
| PAUL SMITH | 320 W CHOCOLATE AVE | | | HERSHEY | PA | 17033 | | AP Trade / Other | 2/25/2020 | $1,069.20 |
| PAUL SMITH | 320 W CHOCOLATE AVE | | | HERSHEY | PA | 17033 | | AP Trade / Other | 3/24/2020 | $1,069.20 |
| PAUL WEBB | 16506 N 1075TH ST | | | EFFINGHAM | IL | 62401 | | AP Trade / Other | 3/24/2020 | $900.00 |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | AP Trade / Other | 2/21/2020 | $658,619.13 |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | AP Trade / Other | 3/6/2020 | $95,725.91 |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | Programming | 4/8/2020 | $304,683.63 |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | AP Trade / Other | 4/14/2020 | $274,887.54 |
| PAULA BASHLINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $107.99 |
| PAULA FAY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $160.66 |
| PAULA HEICHEL | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $370.40 |
| PAULA LARSEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $55.00 |
| PAULA LEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $1,174.78 |
| PAULA SIIRILA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $1.16 |
| PAULA STOUT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $88.37 |
| PAULDING PUTNAM ELEC COOP | 401 MC DONALD PIKE | | | PAULDING | OH | 45879 | | Employee / Wage Related | 3/5/2020 | $30,013.52 |
| PAULETTE TEPPER | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $317.13 |
| PAULS AUTO & TIRE REPAIR LLC | 2525 N OCEANA DRIVE | | | HART | MI | 49420 | | AP Trade / Other | 1/28/2020 | $65.00 |
| PAULS COLLISION AND TOWING INC | 4691 VAN DYKE RD | | | ALMONT | MI | 48003 | | AP Trade / Other | 2/7/2020 | $215.00 |
| PAULS COLLISION AND TOWING INC | 4691 VAN DYKE RD | | | ALMONT | MI | 48003 | | AP Trade / Other | 4/9/2020 | $80.00 |
| PAULS COLLISION AND TOWING INC | 4691 VAN DYKE RD | | | ALMONT | MI | 48003 | | AP Trade / Other | 4/10/2020 | $125.00 |
| PAVILION 112 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 1/23/2020 | $224.00 |
| PAVILION 112 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/3/2020 | $224.00 |
| PAVILION 112 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $224.00 |
| PAVUK ENTERPRISES | ATTN PETER PAVUK | 200 MAIN ST | | BLAKELY | PA | 18447-1241 | | AP Trade / Other | 1/24/2020 | $844.46 |
| PAVUK ENTERPRISES | ATTN PETER PAVUK | 200 MAIN ST | | BLAKELY | PA | 18447-1241 | | AP Trade / Other | 2/25/2020 | $844.46 |
| PAVUK ENTERPRISES | ATTN PETER PAVUK | 200 MAIN ST | | BLAKELY | PA | 18447-1241 | | AP Trade / Other | 3/24/2020 | $844.46 |
| PAYDAY USA | 1922 Edens Cicero Avenue | | | Chicago | IL | 60643 | | AP Trade / Other | 3/12/2020 | $31.96 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/6/2020 | $352.49 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/11/2020 | $290.00 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/18/2020 | $317.04 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/25/2020 | $260.00 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/10/2020 | $1,126.44 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/19/2020 | $219.99 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/24/2020 | $535.69 |
| PAYLESS AUTO GLASS INC | 527 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | | AP Trade / Other | 3/31/2020 | $294.57 |
| PAYLESS PITSTOP | 760 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | | AP Trade / Other | 1/30/2020 | $131.30 |
| PAYLESS PITSTOP | 760 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | | Programming | 3/12/2020 | $31.80 |
| PAYLOGIX LLC | 1025 OLD COUNTRY RD  STE 310 | | | WESTBURY | NY | 11590 | | AP Trade / Other | 2/6/2020 | $5,241.16 |
| PAYLOGIX LLC | 1025 OLD COUNTRY RD  STE 310 | | | WESTBURY | NY | 11590 | | AP Trade / Other | 4/9/2020 | $5,538.31 |
| PAYVERIS | 110 Court Street | Suite 3B | | Cromwell | CT | 06416 | | AP Trade / Other | 1/17/2020 | $120.00 |
| PBH PARC LLC A DELAWARE LLC | 777 BRICKELL AVE, SUITE 200 | | | MIAMI | FL | 33131 | | Employee / Wage Related | 1/23/2020 | $1,369.55 |
| PBH PARC LLC A DELAWARE LLC | 777 BRICKELL AVE, SUITE 200 | | | MIAMI | FL | 33131 | | Employee / Wage Related | 3/3/2020 | $1,371.59 |
| PBH PARC LLC A DELAWARE LLC | 777 BRICKELL AVE, SUITE 200 | | | MIAMI | FL | 33131 | | Employee / Wage Related | 3/19/2020 | $1,404.68 |
| PBX CHANGE | 5625 W WATERS AVE STE E | | | TAMPA | FL | 33634 | | AP Trade / Other | 1/27/2020 | $173.00 |
| PBX CHANGE | 5625 W WATERS AVE STE E | | | TAMPA | FL | 33634 | | AP Trade / Other | 2/24/2020 | $173.00 |
| PBX CHANGE | 5625 W WATERS AVE STE E | | | TAMPA | FL | 33634 | | AP Trade / Other | 3/19/2020 | $173.00 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/10/2020 | $175.45 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/12/2020 | $335.44 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | Employee / Wage Related | 3/19/2020 | $234.36 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/20/2020 | $41.47 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/26/2020 | $186.12 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/27/2020 | $39.84 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 3/31/2020 | $36.62 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 4/2/2020 | $264.00 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 4/3/2020 | $779.53 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 4/7/2020 | $823.02 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | AP Trade / Other | 4/10/2020 | $209.66 |
| PCORI AGMT #NOACS 1511-33599 | National Library of Medicine | 8600 Rockville Pike | | Bethesda | MD | 20894 | | AP Trade / Other | 2/3/2020 | $1.23 |
| PEACE ARCH CORNER LLC | 447 D ST | | | Blaine | WA | 98230 | | AP Trade / Other | 2/27/2020 | $108.07 |
| PEACE ARCH CORNER LLC | 447 D ST | | | Blaine | WA | 98230 | | AP Trade / Other | 3/26/2020 | $593.77 |
| PEACE RIVER ELECTRIC COOP | PO BOX 1310 | | | WAUCHULA | FL | 33873-1310 | | AP Trade / Other | 1/30/2020 | $124,418.00 |
| PEARL TECHNOLOGY CORP | PO BOX 3930 | | | PEORIA | IL | 61612 | | AP Trade / Other | 3/19/2020 | $28.00 |
| PECO ENERGY COMPANY | ATTN  REGINA MARASCIO | 2301 MARKET ST  N3-3 | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 1/30/2020 | $60,258.24 |
| PEE DEE ELECTRIC COOP INC | PO BOX 491 | | | DARLINGTON | SC | 29540 | | AP Trade / Other | 3/17/2020 | $435.96 |
| PEERLESS NETWORK INC | 225 WEST WASHINGTON SUITE 1285 | | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/21/2020 | $18,499.97 |
| PEERLESS NETWORK INC | 225 WEST WASHINGTON SUITE 1285 | | | CHICAGO | IL | 60606 | | Employee / Wage Related | 3/3/2020 | $22,557.81 |
| PEERLESS NETWORK INC | 225 WEST WASHINGTON SUITE 1285 | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/26/2020 | $21,874.76 |
| PEFFLEY & HINSHAW WRECKER SVC | 3030 4TH AVE | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 3/10/2020 | $250.00 |
| PEFFLEY & HINSHAW WRECKER SVC | 3030 4TH AVE | | | TERRE HAUTE | IN | 47803 | | AP Trade / Other | 3/31/2020 | $200.00 |
| PEG BANDWIDTH/UNITI FIBER | 10802 W Executive Center Dr | | | Little Rock | AK | 72211 | | AP Trade / Other | 1/24/2020 | $1,128.53 |
| PEIFEN WANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $32.58 |
| PEMBROKE TELEPHONE COMPANY | PO BOX 10 | | | PEMBROKE | GA | 31321 | | Employee / Wage Related | 2/24/2020 | $59.87 |
| PEMBROKE TELEPHONE COMPANY | PO BOX 10 | | | PEMBROKE | GA | 31321 | | Employee / Wage Related | 3/19/2020 | $59.87 |
| PEND OREILLE VALLEY RAILROAD | 1981 BLACK RD | | | USK | WA | 99180 | | AP Trade / Other | 2/20/2020 | $1,300.00 |
| PENDLETON COUNTY COMMISSION | PO BOX 737 | | | FRANKLIN | WV | 26807 | | Taxes | 1/15/2020 | $4,590.53 |
| PENDLETON COUNTY COMMISSION | PO BOX 737 | | | FRANKLIN | WV | 26807 | | AP Trade / Other | 2/11/2020 | $9.70 |
| PENDLETON COUNTY COMMISSION | PO BOX 737 | | | FRANKLIN | WV | 26807 | | AP Trade / Other | 2/13/2020 | $4,583.25 |
| PENDLETON COUNTY COMMISSION | PO BOX 737 | | | FRANKLIN | WV | 26807 | | AP Trade / Other | 3/12/2020 | $4,568.70 |
| PENELEC | 5404 EVANS RD | | | ERIE | PA | 16509 | | Employee / Wage Related | 3/17/2020 | $327,887.83 |
| PENINSULA FIBER NETWORK LLC | 1901 W RIDGE, SUITE 2 | | | MARQUETTE | MI | 49855 | | AP Trade / Other | 1/16/2020 | $1,150.00 |
| PENINSULA FIBER NETWORK LLC | 1901 W RIDGE, SUITE 2 | | | MARQUETTE | MI | 49855 | | AP Trade / Other | 2/18/2020 | $1,150.00 |
| PENINSULA FIBER NETWORK LLC | 1901 W RIDGE, SUITE 2 | | | MARQUETTE | MI | 49855 | | AP Trade / Other | 3/17/2020 | $1,150.00 |
| PENN POWER SYSTEMS | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | | AP Trade / Other | 1/21/2020 | $1,083.21 |
| PENN POWER SYSTEMS | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | | AP Trade / Other | 1/23/2020 | $1,316.40 |
| PENN POWER SYSTEMS | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | | AP Trade / Other | 1/27/2020 | $3,580.81 |
| PENN POWER SYSTEMS | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | | AP Trade / Other | 3/3/2020 | $1,883.44 |
| PENN POWER SYSTEMS | PO BOX 829798 | | | PHILADELPHIA | PA | 19182-9798 | | AP Trade / Other | 3/13/2020 | $3,243.92 |
| PENNELL FORKLIFT SVC INC | 2196 South Main Street | | | Jacksonville | IL | 62650 | | Health insurance | 3/31/2020 | $377.76 |
| PENNROSE PROPERTIES LLC | 230 WYOMING AVE | MERIDEN COMMONS | | KINGSTON | PA | 18704 | | Employee / Wage Related | 1/23/2020 | $252.90 |
| PENNROSE PROPERTIES LLC | 230 WYOMING AVE | MERIDEN COMMONS | | KINGSTON | PA | 18704 | | Employee / Wage Related | 3/3/2020 | $254.74 |
| PENNROSE PROPERTIES LLC | 230 WYOMING AVE | MERIDEN COMMONS | | KINGSTON | PA | 18704 | | AP Trade / Other | 3/19/2020 | $270.11 |
| PENNSYLVANIA NORTHEAST REGIONA | 280 CLIFF STREET | | | SCRANTON | PA | 18503 | | AP Trade / Other | 3/10/2020 | $1,500.00 |
| PENNSYLVANIA RELAY SERV FUND | US BANK INST TRUST & CUSTODY | ATTN SUE MASSEY EX-PA-WBSP | | PHILADELPHIA | PA | 19102 | | AP Trade / Other | 1/16/2020 | $12,023.53 |
| PENNSYLVANIA RELAY SERV FUND | US BANK INST TRUST & CUSTODY | ATTN SUE MASSEY EX-PA-WBSP | | PHILADELPHIA | PA | 19102 | | AP Trade / Other | 2/11/2020 | $10,975.27 |
| PENNSYLVANIA RELAY SERV FUND | US BANK INST TRUST & CUSTODY | ATTN SUE MASSEY EX-PA-WBSP | | PHILADELPHIA | PA | 19102 | | AP Trade / Other | 3/13/2020 | $10,857.44 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 1/21/2020 | $2,633.08 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 1/28/2020 | $2,249.86 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 2/4/2020 | $2,633.08 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 2/11/2020 | $2,249.86 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | Taxes | 2/19/2020 | $2,633.08 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 2/25/2020 | $2,222.17 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 3/3/2020 | $2,633.08 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 3/10/2020 | $2,222.17 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 3/17/2020 | $2,647.50 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 3/24/2020 | $2,236.59 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 3/31/2020 | $2,647.50 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 4/7/2020 | $2,236.59 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | AP Trade / Other | 4/14/2020 | $2,647.50 |
| PENNSYLVANIA TELEPHONE | 191 MIDDLE RD | | | JERSEY SHORE | PA | 17740-9519 | | AP Trade / Other | 1/21/2020 | $0.33 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA TELEPHONE | 191 MIDDLE RD | | | JERSEY SHORE | PA | 17740-9519 | | AP Trade / Other | 2/20/2020 | $0.32 |
| PENNSYLVANIA TELEPHONE | 191 MIDDLE RD | | | JERSEY SHORE | PA | 17740-9519 | | AP Trade / Other | 3/19/2020 | $0.32 |
| PEOPLES STATE BANK | PO BOX 299 | | | PRAIRIE DU CHIEN | WI | 53821-0299 | | AP Trade / Other | 2/11/2020 | $1,669.78 |
| PEOPLES TELEPHONE CO | PO BOX 228 | 102 N STEPHENS STREET | | QUITMAN | TX | 75783 | | AP Trade / Other | 1/21/2020 | $4.67 |
| PEOPLES TELEPHONE CO | PO BOX 228 | 102 N STEPHENS STREET | | QUITMAN | TX | 75783 | | AP Trade / Other | 2/11/2020 | $2.84 |
| PEOPLES TELEPHONE CO | PO BOX 228 | 102 N STEPHENS STREET | | QUITMAN | TX | 75783 | | AP Trade / Other | 2/20/2020 | $0.78 |
| PEOPLES TELEPHONE CO | PO BOX 228 | 102 N STEPHENS STREET | | QUITMAN | TX | 75783 | | AP Trade / Other | 3/10/2020 | $3.21 |
| PEOPLES TELEPHONE CO | PO BOX 228 | 102 N STEPHENS STREET | | QUITMAN | TX | 75783 | | Employee / Wage Related | 3/19/2020 | $1.53 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 1/17/2020 | $1,254,285.45 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 1/24/2020 | $518,344.64 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 1/30/2020 | $2,184,517.16 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 2/7/2020 | $866,478.68 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 2/14/2020 | $366,489.74 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 2/21/2020 | $1,689,737.50 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 2/28/2020 | $1,012,260.66 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 3/6/2020 | $1,532,514.49 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 3/13/2020 | $1,037,904.03 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 3/20/2020 | $1,102,751.55 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 3/27/2020 | $767,027.46 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 4/3/2020 | $1,383,894.71 |
| PEOPLESCOUT MSP LLC | 32487 COLLECTION DRIVE | | | CHICAGO | IL | 60693-0487 | | AP Trade / Other | 4/10/2020 | $967,901.21 |
| PEORIA WYZZ-TV INC | 2000 WEST 41ST ST | | | BALTIMORE | MD | 21211-1420 | | AP Trade / Other | 2/7/2020 | $1,308.13 |
| PEORIA WYZZ-TV INC | 2000 WEST 41ST ST | | | BALTIMORE | MD | 21211-1420 | | AP Trade / Other | 3/12/2020 | $3,022.64 |
| PEORIA WYZZ-TV INC | 2000 WEST 41ST ST | | | BALTIMORE | MD | 21211-1420 | | Programming | 4/8/2020 | $1,440.20 |
| PEPPER & NASON | 8 HALE STREET | | | Charleston | WV | 25301 | | AP Trade / Other | 3/12/2020 | $1,500.00 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | Employee / Wage Related | 1/23/2020 | $4,644.55 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | AP Trade / Other | 1/28/2020 | $5,320.00 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | AP Trade / Other | 2/10/2020 | $1,640.25 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | Employee / Wage Related | 3/3/2020 | $4,011.50 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | AP Trade / Other | 3/9/2020 | $4,718.75 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | AP Trade / Other | 4/3/2020 | $476.40 |
| PEPPERS INC | 215 S GEORGE ST | | | CUMBERLAND | MD | 21502 | | AP Trade / Other | 4/10/2020 | $90.50 |
| PEPPERTREE | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 1/23/2020 | $127.50 |
| PEPPERTREE | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/3/2020 | $127.50 |
| PEPPERTREE | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 3/19/2020 | $127.50 |
| PERCOCO SAILS COMPANY | 1011 Bayridge Rd. | | | Morgans Point | TX | 77571 | | AP Trade / Other | 2/21/2020 | $25.99 |
| PERDUE FARMS INC | 31149 Old Ocean City Road | | | Salisbury | MD | 21804 | | AP Trade / Other | 2/3/2020 | $605.63 |
| PERFECT 10 SATELLITE | DISTRIBUTING CO | PO BOX 841444 | | DALLAS | TX | 75284-1444 | | Employee / Wage Related | 1/23/2020 | $146,265.50 |
| PERFECT 10 SATELLITE | DISTRIBUTING CO | PO BOX 841444 | | DALLAS | TX | 75284-1444 | | AP Trade / Other | 2/24/2020 | $113,670.00 |
| PERFECT 10 SATELLITE | DISTRIBUTING CO | PO BOX 841444 | | DALLAS | TX | 75284-1444 | | Employee / Wage Related | 3/19/2020 | $144,196.00 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $10.80 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $11.87 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $12.10 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $20.59 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $20.59 |
| PERFECTA AWNINGS INC | 425 Springfield Street | | | Coopersburg | PA | 18036 | | AP Trade / Other | 2/21/2020 | $39.65 |
| PERFECTION | GROUP | 3707 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | | AP Trade / Other | 1/21/2020 | $1,396.50 |
| PERFECTION | GROUP | 3707 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | | AP Trade / Other | 2/10/2020 | $2,002.10 |
| PERFECTION | GROUP | 3707 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | | AP Trade / Other | 3/27/2020 | $505.51 |
| PERFECTION MFG | 17074 Green Dr | | | Hacienda Heights | CA | 91745 | | AP Trade / Other | 2/21/2020 | $19.90 |
| PERFORMANCE TIRE | 680 PROSPECT ST  SW | | | LEMARS | IA | 51031 | | AP Trade / Other | 3/3/2020 | $268.38 |
| PERFORMANT RECOVERY INC | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | | AP Trade / Other | 1/28/2020 | $478.39 |
| PERFORMANT RECOVERY INC | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | | AP Trade / Other | 3/10/2020 | $73.08 |
| PERKINS OIL CO INC | 4707 Pflaum RD | | | MADISON | WI | 53718 | | AP Trade / Other | 3/31/2020 | $687.07 |
| PERKINS OIL CO INC | 4707 Pflaum RD | | | MADISON | WI | 53718 | | AP Trade / Other | 4/6/2020 | $894.22 |
| PERPETUAL REAL ESTATE PARTNERS | SPINNAKER SQUARE | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 1/23/2020 | $34.94 |
| PERPETUAL REAL ESTATE PARTNERS | SPINNAKER SQUARE | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 3/3/2020 | $52.22 |
| PERPETUAL REAL ESTATE PARTNERS | SPINNAKER SQUARE | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/19/2020 | $59.73 |
| PERRY COUNTY | CLERK | PO BOX 438 | | PINCKNEYVILLE | IL | 62274-0438 | | AP Trade / Other | 1/17/2020 | $93.12 |
| PERRY COUNTY | CLERK | PO BOX 438 | | PINCKNEYVILLE | IL | 62274-0438 | | Taxes | 2/19/2020 | $91.18 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY COUNTY | CLERK | PO BOX 438 | | PINCKNEYVILLE | IL | 62274-0438 | | Employee / Wage Related | 3/19/2020 | $90.69 |
| PERRY EUGENE RAY | 6913 FM 778 | | | HAWKINS | TX | 75765 | | AP Trade / Other | 2/25/2020 | $2,800.00 |
| PERRY SPENCER RTC INC | PO BOX 126 | | | SAINT MEINRAD | IN | 47577 | | Employee / Wage Related | 1/23/2020 | $26.03 |
| PERRY SPENCER RTC INC | PO BOX 126 | | | SAINT MEINRAD | IN | 47577 | | AP Trade / Other | 3/19/2020 | $34.66 |
| PERSONAL AUTO REPAIR | 885 2nd St N | | | Safety Harbor | FL | 34695 | | AP Trade / Other | 2/21/2020 | $118.98 |
| PETER ABT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $2,103.77 |
| PETER BOEHM | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $149.53 |
| PETER DEAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $78.15 |
| PETER GROSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $374.35 |
| PETER LABRADO | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $37.86 |
| PETER MARSHALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $425.19 |
| PETER NAPOLITANO | 844 HOUSTON ROAD | | | WEBSTER | NY | 14580 | | AP Trade / Other | 1/24/2020 | $75.00 |
| PETER NAPOLITANO | 844 HOUSTON ROAD | | | WEBSTER | NY | 14580 | | AP Trade / Other | 2/25/2020 | $75.00 |
| PETER NAPOLITANO | 844 HOUSTON ROAD | | | WEBSTER | NY | 14580 | | AP Trade / Other | 3/24/2020 | $75.00 |
| PETER OTTMER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $1,487.09 |
| PETER PUTBERLET | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $351.12 |
| PETER SCHEIDLING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $234.36 |
| PETER W SMULSKI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $528.95 |
| PETER W SMULSKI | ADDRESS ON FILE | | | | | | | Regulatory | 4/6/2020 | $272.13 |
| PETERBILT MOTORS CO | 1700 Woodbrook Street | | | Denton | TX | 76205 | | Taxes | 3/11/2020 | $9,480.54 |
| PETERMAN PLUMBING & HEAT INC | 525 W 15TH ST | | | DOVER | OH | 44622 | | AP Trade / Other | 2/20/2020 | $291.00 |
| PETERS HEATING & A/C INC | 1975 KEOKUK ST | | | HAMILTON | IL | 62341 | | AP Trade / Other | 1/23/2020 | $985.00 |
| PETERSON REPAIR & TOWING INC | 31322 LINCOLN RD | | | LINDSTROM | MN | 55045 | | AP Trade / Other | 3/24/2020 | $279.61 |
| PFLUEGER EVERETT HOLDINGS LLC | C/O COLLIERS INTL- LB UNIT 032 | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | | Payroll Tax | 1/22/2020 | $16,909.94 |
| PFLUEGER EVERETT HOLDINGS LLC | C/O COLLIERS INTL- LB UNIT 032 | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | | AP Trade / Other | 1/24/2020 | $33,819.88 |
| PFLUEGER EVERETT HOLDINGS LLC | C/O COLLIERS INTL- LB UNIT 032 | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | | AP Trade / Other | 2/25/2020 | $16,909.94 |
| PFLUEGER EVERETT HOLDINGS LLC | C/O COLLIERS INTL- LB UNIT 032 | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | | AP Trade / Other | 3/24/2020 | $16,909.94 |
| PGPC ISLAND CENTER LLC | 701 BRICKELL AVE, SUITE 2020 | | | MIAMI | FL | 33131 | | AP Trade / Other | 1/24/2020 | $813.78 |
| PGPC ISLAND CENTER LLC | 701 BRICKELL AVE, SUITE 2020 | | | MIAMI | FL | 33131 | | AP Trade / Other | 2/25/2020 | $813.78 |
| PGPC ISLAND CENTER LLC | 701 BRICKELL AVE, SUITE 2020 | | | MIAMI | FL | 33131 | | AP Trade / Other | 3/24/2020 | $813.78 |
| PGPC WATERFORD PLAZA LLC | PO BOX 733871 | | | DALLAS | TX | 75373-3871 | | AP Trade / Other | 1/24/2020 | $813.78 |
| PGPC WATERFORD PLAZA LLC | PO BOX 733871 | | | DALLAS | TX | 75373-3871 | | AP Trade / Other | 2/25/2020 | $813.78 |
| PGPC WATERFORD PLAZA LLC | PO BOX 733871 | | | DALLAS | TX | 75373-3871 | | AP Trade / Other | 3/24/2020 | $813.78 |
| PHALEN ENTERPRISE INC | PO BOX 711 | | | MENDOTA | IL | 61342 | | AP Trade / Other | 1/24/2020 | $1,500.00 |
| PHALEN ENTERPRISE INC | PO BOX 711 | | | MENDOTA | IL | 61342 | | AP Trade / Other | 2/25/2020 | $1,500.00 |
| PHALEN ENTERPRISE INC | PO BOX 711 | | | MENDOTA | IL | 61342 | | AP Trade / Other | 3/24/2020 | $1,500.00 |
| PHIL BREWER | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $1,095.15 |
| PHIL SPEECE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $5.06 |
| PHIL SUSSMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $100.00 |
| PHILIP VALENZANO & SONS INC | PO Box 110533 | | | Stamford | CT | 06911 | | Taxes | 1/15/2020 | $2.63 |
| PHILLIP & CONNIE BANKS | 201 WALKER ST | | | SPRING VALLEY | IL | 61362 | | AP Trade / Other | 1/24/2020 | $550.00 |
| PHILLIP & CONNIE BANKS | 201 WALKER ST | | | SPRING VALLEY | IL | 61362 | | AP Trade / Other | 2/25/2020 | $550.00 |
| PHILLIP & CONNIE BANKS | 201 WALKER ST | | | SPRING VALLEY | IL | 61362 | | AP Trade / Other | 3/24/2020 | $550.00 |
| PHILLIP LAND | PO BOX 755 | | | EMORY | TX | 75440 | | AP Trade / Other | 1/24/2020 | $3,000.00 |
| PHILLIP LAND | PO BOX 755 | | | EMORY | TX | 75440 | | AP Trade / Other | 2/25/2020 | $3,000.00 |
| PHILLIP LAND | PO BOX 755 | | | EMORY | TX | 75440 | | AP Trade / Other | 3/24/2020 | $3,000.00 |
| PHILLIPS DRUG INC | 631 PROMENDADE | | | RICHMOND | IN | 47374 | | AP Trade / Other | 1/24/2020 | $8,611.20 |
| PHILLIPS DRUG INC | 631 PROMENDADE | | | RICHMOND | IN | 47374 | | AP Trade / Other | 2/25/2020 | $8,611.20 |
| PHILLIPS DRUG INC | 631 PROMENDADE | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/24/2020 | $8,611.20 |
| PHILLIPS PLUMBING | 8391 N TAMIAMI TRAIL | | | SARASOTA | FL | 34243 | | AP Trade / Other | 1/21/2020 | $1,906.00 |
| PHILLIPS PLUMBING | 8391 N TAMIAMI TRAIL | | | SARASOTA | FL | 34243 | | AP Trade / Other | 2/18/2020 | $278.35 |
| PHILLIPS PLUMBING | 8391 N TAMIAMI TRAIL | | | SARASOTA | FL | 34243 | | AP Trade / Other | 3/9/2020 | $360.61 |
| PHILLIS AHASIC | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $9,070.38 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 2/7/2020 | $758.00 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 2/13/2020 | $2,360.14 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 2/21/2020 | $335.00 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 3/3/2020 | $1,402.75 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 3/6/2020 | $2,049.50 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 3/20/2020 | $1,140.00 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 3/24/2020 | $225.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 3/26/2020 | $570.00 |
| PHOENIX REFRIGERATION INC | 29333 LORIE LANE | | | WIXOM | MI | 48393 | | AP Trade / Other | 4/3/2020 | $1,939.00 |
| PICKAWAY COUNTY | TREASURER | 207 S COURT ST  STE 2 | | CIRCLEVILLE | OH | 43113 | | AP Trade / Other | 2/3/2020 | $21,070.56 |
| PIEDMONT RURAL TELEPHONE | PO BOX 249 | | | LAURENS | SC | 29360 | | AP Trade / Other | 1/16/2020 | $3,492.86 |
| PIEDMONT RURAL TELEPHONE | PO BOX 249 | | | LAURENS | SC | 29360 | | AP Trade / Other | 2/18/2020 | $3,446.48 |
| PIEDMONT RURAL TELEPHONE | PO BOX 249 | | | LAURENS | SC | 29360 | | AP Trade / Other | 2/25/2020 | $46.38 |
| PIEDMONT RURAL TELEPHONE | PO BOX 249 | | | LAURENS | SC | 29360 | | AP Trade / Other | 3/17/2020 | $3,446.48 |
| PIEDMONT RURAL TELEPHONE | PO BOX 249 | | | LAURENS | SC | 29360 | | Employee / Wage Related | 3/19/2020 | $46.38 |
| PIEDMONT TRUCK TIRES INC | PO BOX 18228 | | | GREENSBORO | NC | 27419 | | AP Trade / Other | 2/28/2020 | $331.91 |
| PIEDMONT TRUCK TIRES INC | PO BOX 18228 | | | GREENSBORO | NC | 27419 | | AP Trade / Other | 3/24/2020 | $362.05 |
| PIFERS SERVICE CENTER LLC | 115 ELIZABETH PIKE | | | MINERAL WELLS | WV | 26150 | | Employee / Wage Related | 1/23/2020 | $140.00 |
| PIFERS SERVICE CENTER LLC | 115 ELIZABETH PIKE | | | MINERAL WELLS | WV | 26150 | | AP Trade / Other | 1/28/2020 | $175.00 |
| PIFERS SERVICE CENTER LLC | 115 ELIZABETH PIKE | | | MINERAL WELLS | WV | 26150 | | AP Trade / Other | 3/12/2020 | $500.00 |
| PIFERS SERVICE CENTER LLC | 115 ELIZABETH PIKE | | | MINERAL WELLS | WV | 26150 | | AP Trade / Other | 4/9/2020 | $571.81 |
| PIKE COUNTY | COLLECTORS OFFICE | 121 E WASHINGTON | | PITTSFIELD | IL | 62363 | | AP Trade / Other | 2/5/2020 | $8,673.58 |
| PIKE COUNTY 911 | 135 Pike County Blvd. | | | Lords Valley | PA | 18428 | | Taxes | 1/15/2020 | $668.08 |
| PINCH REUNION COMMITTEE | C/O MELISSA STARCHER | PO BOX 62 | | PINCH | WV | 25162 | | AP Trade / Other | 1/24/2020 | $2,415.77 |
| PINE BOUGH PUD | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | AP Trade / Other | 4/2/2020 | $103.23 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 1/29/2020 | $11.33 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 1/30/2020 | $13.98 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 2/14/2020 | $17.80 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 2/18/2020 | $23.42 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 2/27/2020 | $177.57 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/2/2020 | $60.41 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/3/2020 | $255.86 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/5/2020 | $432.45 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/20/2020 | $23.42 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/24/2020 | $416.86 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/27/2020 | $101.11 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 3/31/2020 | $311.84 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 4/2/2020 | $146.79 |
| PINE RIVER AUTOMOTIVE INC | 720 MICHIGAN AVE | | | ALMA | MI | 48801-1930 | | AP Trade / Other | 4/9/2020 | $102.11 |
| PINE TREE TOWING & RECOVERY IN | 11427 E Pike Rd | | | Cambridge | OH | 43725 | | AP Trade / Other | 2/11/2020 | $150.00 |
| PINELAND TELEPHONE COOP INC | PO BOX 678 | | | METTER | GA | 30439-0678 | | AP Trade / Other | 2/14/2020 | $229.12 |
| PINELLAS ALLENS CREEK ASSOC | 2100 POWERS FERRY RD SE | STE 200 | | ATLANTA | GA | 30339 | | Employee / Wage Related | 1/23/2020 | $252.00 |
| PINELLAS ALLENS CREEK ASSOC | 2100 POWERS FERRY RD SE | STE 200 | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/3/2020 | $252.00 |
| PINELLAS ALLENS CREEK ASSOC | 2100 POWERS FERRY RD SE | STE 200 | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/19/2020 | $252.00 |
| PINNACLE FIRE SYSTEMS INC | 1013 CLASSIC RD | | | APEX | NC | 27539-4402 | | AP Trade / Other | 1/16/2020 | $925.00 |
| PINNACLE FIRE SYSTEMS INC | 1013 CLASSIC RD | | | APEX | NC | 27539-4402 | | AP Trade / Other | 2/13/2020 | $3,038.00 |
| PINNACLE FIRE SYSTEMS INC | 1013 CLASSIC RD | | | APEX | NC | 27539-4402 | | AP Trade / Other | 3/12/2020 | $285.00 |
| PINNACLE FIRE SYSTEMS INC | 1013 CLASSIC RD | | | APEX | NC | 27539-4402 | | AP Trade / Other | 4/10/2020 | $384.00 |
| PINNACLE MANUFACTURING | PO Box 1446 | | | Batavia | NY | 14020 | | Taxes | 1/15/2020 | $292.35 |
| PINNACLE TOWERS LLC | PO BOX 409250 | LEASE ID: 872707 | | ATLANTA | GA | 30384-9250 | | AP Trade / Other | 1/24/2020 | $2,908.02 |
| PINNACLE TOWERS LLC | PO BOX 409250 | LEASE ID: 872707 | | ATLANTA | GA | 30384-9250 | | AP Trade / Other | 2/25/2020 | $2,908.02 |
| PINNACLE TOWERS LLC | PO BOX 409250 | LEASE ID: 872707 | | ATLANTA | GA | 30384-9250 | | AP Trade / Other | 3/24/2020 | $2,908.02 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 1/21/2020 | $488.16 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 1/28/2020 | $385.05 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 2/4/2020 | $400.99 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 2/11/2020 | $366.84 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 2/25/2020 | $339.21 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 3/10/2020 | $391.53 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 3/24/2020 | $332.47 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 | | | ARCADE | NY | 14009 | | AP Trade / Other | 4/6/2020 | $347.32 |
| PIONEER STORAGE LLC | 7244 EVERSON GOSHEN RD | | | EVERSON | WA | 98247 | | AP Trade / Other | 1/24/2020 | $90.00 |
| PIONEER STORAGE LLC | 7244 EVERSON GOSHEN RD | | | EVERSON | WA | 98247 | | AP Trade / Other | 2/25/2020 | $90.00 |
| PIONEER TELEPHONE | PO Box 207 | | | La Cross | WA | 99143 | | AP Trade / Other | 1/21/2020 | $30.47 |
| PIONEER TELEPHONE | PO Box 207 | | | La Cross | WA | 99143 | | AP Trade / Other | 1/23/2020 | $25.21 |
| PIONEER TELEPHONE | PO Box 207 | | | La Cross | WA | 99143 | | AP Trade / Other | 2/6/2020 | $20.20 |
| PIONEER TELEPHONE | PO Box 207 | | | La Cross | WA | 99143 | | AP Trade / Other | 3/10/2020 | $28.75 |
| PITCH PERFECT SPORTS MARKETING | & MANAGEMENT LLC | 8 PECKS LANE, SUITE A2 | | NEWTOWN | CT | 06470 | | AP Trade / Other | 1/16/2020 | $6,000.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PITCH PERFECT SPORTS MARKETING | & MANAGEMENT LLC | 8 PECKS LANE, SUITE A2 | | NEWTOWN | CT | 06470 | | AP Trade / Other | 2/25/2020 | $6,000.00 |
| PITCH PERFECT SPORTS MARKETING | & MANAGEMENT LLC | 8 PECKS LANE, SUITE A2 | | NEWTOWN | CT | 06470 | | AP Trade / Other | 3/24/2020 | $6,000.00 |
| PITNEY BOWES GLOBAL FINANCIAL | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | | AP Trade / Other | 2/4/2020 | $260.50 |
| PITNEY BOWES GLOBAL FINANCIAL | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | | AP Trade / Other | 2/27/2020 | $327.22 |
| PITNEY BOWES GLOBAL FINANCIAL | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | | AP Trade / Other | 3/19/2020 | $595.12 |
| PITNEY BOWES INC | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Taxes | 1/15/2020 | $10,432.94 |
| PITNEY BOWES INC | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | AP Trade / Other | 2/4/2020 | $189.00 |
| PIZZA PERFECTION | 428 W. 3rd St | | | Moscow | ID | 83843 | | Taxes | 1/15/2020 | $3,695.00 |
| PLANETONE COMMUNICATIONS LLC | 9485 E BELL RD, SUITE 130 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 1/27/2020 | $1,314.80 |
| PLANETONE COMMUNICATIONS LLC | 9485 E BELL RD, SUITE 130 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 2/25/2020 | $1,308.80 |
| PLANETONE COMMUNICATIONS LLC | 9485 E BELL RD, SUITE 130 | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 3/19/2020 | $1,652.60 |
| PLANO TIRE CO | 1516 NORTH CENTRAL EXPY | | | PLANO | TX | 75074 | | AP Trade / Other | 3/23/2020 | $117.76 |
| PLANTSCAPES INC | 1127 POPLAR PL S | | | SEATTLE | WA | 98144 | | AP Trade / Other | 1/21/2020 | $2,979.10 |
| PLANTSCAPES INC | 1127 POPLAR PL S | | | SEATTLE | WA | 98144 | | Employee / Wage Related | 1/23/2020 | $135.76 |
| PLANTSCAPES INC | 1127 POPLAR PL S | | | SEATTLE | WA | 98144 | | AP Trade / Other | 1/29/2020 | $5,652.18 |
| PLAZA AT BURR CORNERS LLC | WINSTANLEY ENTERPRISES LLC | 150 BAKER AVE EXT  STE 303 | | CONCORD | MA | 01742 | | AP Trade / Other | 1/24/2020 | $110.80 |
| PLAZA AT BURR CORNERS LLC | WINSTANLEY ENTERPRISES LLC | 150 BAKER AVE EXT  STE 303 | | CONCORD | MA | 01742 | | AP Trade / Other | 2/25/2020 | $110.80 |
| PLAZA AT BURR CORNERS LLC | WINSTANLEY ENTERPRISES LLC | 150 BAKER AVE EXT  STE 303 | | CONCORD | MA | 01742 | | AP Trade / Other | 3/24/2020 | $110.80 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | AP Trade / Other | 1/16/2020 | $140.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | AP Trade / Other | 2/13/2020 | $500.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | AP Trade / Other | 2/27/2020 | $220.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | Employee / Wage Related | 3/3/2020 | $300.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | Employee / Wage Related | 3/19/2020 | $225.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | AP Trade / Other | 3/26/2020 | $125.00 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | | INDIO | CA | 92201 | | AP Trade / Other | 4/6/2020 | $250.00 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | Programming | 1/28/2020 | $943.29 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | AP Trade / Other | 2/4/2020 | $324.84 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | AP Trade / Other | 2/13/2020 | $1,421.93 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | AP Trade / Other | 2/20/2020 | $536.12 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | AP Trade / Other | 2/27/2020 | $140.85 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | Professionals | 3/3/2020 | $32.10 |
| PLEASANT VALLEY AUTO CARE | WHITES AUTOMOTIVE | 1479 PLEASANT VALLEY RD | | MURPHY | NC | 28906 | | AP Trade / Other | 3/12/2020 | $1,015.75 |
| PLEASANTS COUNTY COMMISSION | 301 COURT ST | | | SAINT MARYS | WV | 26170 | | Taxes | 1/15/2020 | $128.04 |
| PLEASANTS COUNTY COMMISSION | 301 COURT ST | | | SAINT MARYS | WV | 26170 | | AP Trade / Other | 2/11/2020 | $3,430.89 |
| PLEASANTS COUNTY COMMISSION | 301 COURT ST | | | SAINT MARYS | WV | 26170 | | AP Trade / Other | 2/13/2020 | $128.04 |
| PLEASANTS COUNTY COMMISSION | 301 COURT ST | | | SAINT MARYS | WV | 26170 | | AP Trade / Other | 3/12/2020 | $3,541.47 |
| PLUMAS SIERRA RURAL ELECTRIC C | 73233 STATE ROUTE 70, SUITE A | | | PORTOLA | CA | 96122-7064 | | AP Trade / Other | 1/30/2020 | $42,272.44 |
| PLUMAS SIERRA TELECOMMUNICATIO | 73233 STATE RTE 70 | | | PORTOLA | CA | 96122 | | AP Trade / Other | 2/13/2020 | $7,150.00 |
| PLUMAS SIERRA TELECOMMUNICATIO | 73233 STATE RTE 70 | | | PORTOLA | CA | 96122 | | AP Trade / Other | 3/12/2020 | $7,150.00 |
| PLUMTREE 84 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $168.00 |
| PLUMTREE 84 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/3/2020 | $168.00 |
| PLUMTREE 84 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $168.00 |
| PLUNKETTS PEST CONTROL INC | 40 NE 52ND WAY | | | FRIDLEY | MN | 55421-1014 | | AP Trade / Other | 3/17/2020 | $347.97 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 1/21/2020 | $106.35 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 1/30/2020 | $462.63 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/4/2020 | $151.55 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/6/2020 | $132.94 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 2/11/2020 | $132.94 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/5/2020 | $232.64 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/19/2020 | $143.58 |
| PLUNSKES GARAGE LLC | 915 NORTH COLONY ROAD | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/24/2020 | $345.65 |
| PLYMOUTH CROSSING ASSOCIATES | 650 SENTRY PARKWAY SUITE ONE | | | BLUE BELL | PA | 19422 | | AP Trade / Other | 1/24/2020 | $2,693.52 |
| PLYMOUTH CROSSING ASSOCIATES | 650 SENTRY PARKWAY SUITE ONE | | | BLUE BELL | PA | 19422 | | AP Trade / Other | 2/25/2020 | $3,222.73 |
| PLYMOUTH CROSSING ASSOCIATES | 650 SENTRY PARKWAY SUITE ONE | | | BLUE BELL | PA | 19422 | | AP Trade / Other | 3/24/2020 | $3,222.73 |
| PMC SFR BORROWER LLC | 7500 N DOBSON RD, SUITE 300 | | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $10,650.00 |
| PMC SFR BORROWER LLC | 7500 N DOBSON RD, SUITE 300 | | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $239.45 |
| PMI WESTERLY LLC | C/O SOFI AT 3RD | MANAGEMENT/ LEASING OFFICE | | LONG BEACH | CA | 90802 | | AP Trade / Other | 1/23/2020 | $166.23 |
| PMI WESTERLY LLC | C/O SOFI AT 3RD | MANAGEMENT/ LEASING OFFICE | | LONG BEACH | CA | 90802 | | Employee / Wage Related | 3/3/2020 | $192.49 |
| PMI WESTERLY LLC | C/O SOFI AT 3RD | MANAGEMENT/ LEASING OFFICE | | LONG BEACH | CA | 90802 | | Employee / Wage Related | 3/19/2020 | $203.73 |
| POCAHONTAS COUNTY | TAX COLLECTOR - COURTHOUSE | 900 TENTH AVE STE A | | MARLINTON | WV | 24954 | | Taxes | 1/15/2020 | $2.42 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| POCAHONTAS COUNTY | TAX COLLECTOR - COURTHOUSE | 900 TENTH AVE STE A | | MARLINTON | WV | 24954 | | AP Trade / Other | 2/11/2020 | $5,200.73 |
| POCAHONTAS COUNTY | TAX COLLECTOR - COURTHOUSE | 900 TENTH AVE STE A | | MARLINTON | WV | 24954 | | AP Trade / Other | 2/13/2020 | $2.42 |
| POCAHONTAS COUNTY | TAX COLLECTOR - COURTHOUSE | 900 TENTH AVE STE A | | MARLINTON | WV | 24954 | | AP Trade / Other | 3/12/2020 | $5,140.10 |
| POCAHONTAS LAND CORP | C/O NORFOLK SOUTHERN RAILWAY | MAIL CODE 5629 | | CHARLOTTE | NC | 28272-1209 | | AP Trade / Other | 1/24/2020 | $880.57 |
| POCAHONTAS LAND CORP | C/O NORFOLK SOUTHERN RAILWAY | MAIL CODE 5629 | | CHARLOTTE | NC | 28272-1209 | | AP Trade / Other | 2/25/2020 | $880.57 |
| POCAHONTAS LAND CORP | C/O NORFOLK SOUTHERN RAILWAY | MAIL CODE 5629 | | CHARLOTTE | NC | 28272-1209 | | AP Trade / Other | 3/24/2020 | $880.57 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 1/23/2020 | $13.60 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 1/28/2020 | $13.60 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 2/13/2020 | $53.63 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 2/18/2020 | $473.00 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 2/27/2020 | $984.59 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 3/5/2020 | $81.92 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 3/10/2020 | $449.51 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | Programming | 3/12/2020 | $292.21 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 3/24/2020 | $279.73 |
| POINDEXTER TIRE COMPANY INC | PO BOX 464 | | | FRANKLIN | NC | 28734 | | AP Trade / Other | 3/26/2020 | $13.60 |
| POINT DUME LTD | 880 CALLE PLANO, UNIT A | | | CAMARILLO | CA | 93012 | | AP Trade / Other | 1/23/2020 | $2,249.45 |
| POINT DUME LTD | 880 CALLE PLANO, UNIT A | | | CAMARILLO | CA | 93012 | | AP Trade / Other | 3/3/2020 | $2,236.70 |
| POINT DUME LTD | 880 CALLE PLANO, UNIT A | | | CAMARILLO | CA | 93012 | | AP Trade / Other | 3/19/2020 | $2,234.61 |
| POLARIS | 3100 MONTICELLO AVE  STE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $69.88 |
| POLARIS | 3100 MONTICELLO AVE  STE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/3/2020 | $66.47 |
| POLARIS | 3100 MONTICELLO AVE  STE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/19/2020 | $64.85 |
| POLK COUNTY | TAX COLLECTOR | 416 N WASHINGTON AVE | | LIVINGSTON | TX | 77351-2899 | | AP Trade / Other | 1/24/2020 | $11.11 |
| POLK COUNTY RURAL PUBLIC POWER | PO BOX 465 | | | STROMSBURG | NE | 68666 | | AP Trade / Other | 2/6/2020 | $38.00 |
| POLLY QUINTANA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $74.00 |
| POMONA UNIFIED SCHOOL DISTRICT | 800 S. Garey Avenue | | | Pomona | CA | 91766 | | AP Trade / Other | 1/24/2020 | $35.06 |
| POMONA VALLEY TOWING INC | 1731 EAST MISSION BLVD | | | POMONA | CA | 91766 | | Employee / Wage Related | 3/19/2020 | $213.75 |
| POMONA VALLEY TOWING INC | 1731 EAST MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 3/27/2020 | $95.00 |
| POMONA VALLEY TOWING INC | 1731 EAST MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 3/30/2020 | $190.00 |
| POMONA VALLEY TOWING INC | 1731 EAST MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 4/2/2020 | $190.00 |
| POMONA VALLEY TOWING INC | 1731 EAST MISSION BLVD | | | POMONA | CA | 91766 | | AP Trade / Other | 4/10/2020 | $200.50 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | Employee / Wage Related | 1/23/2020 | $1,006.11 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 2/7/2020 | $27.33 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 2/14/2020 | $461.38 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 2/28/2020 | $771.53 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 3/2/2020 | $1,649.20 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 3/23/2020 | $539.74 |
| POMPS TIRE SERVICE INC | OF MACHESNY PARK | 7745 BURDEN RD | | MACHESNEY PARK | IL | 61115 | | AP Trade / Other | 4/7/2020 | $452.00 |
| PONDEROSA TELEPHONE CO | RD 201 | | | O NEALS | CA | 93645 | | AP Trade / Other | 1/21/2020 | $4.80 |
| PONDEROSA TELEPHONE CO | RD 201 | | | O NEALS | CA | 93645 | | AP Trade / Other | 2/10/2020 | $5.45 |
| PONDEROSA TELEPHONE CO | RD 201 | | | O NEALS | CA | 93645 | | AP Trade / Other | 3/10/2020 | $4.71 |
| PONEMAH RIVERBANK UNIT A SOUTH | 241 HUDSON STREET | | | HACKENSACK | NJ | 07601 | | AP Trade / Other | 1/23/2020 | $346.72 |
| PONEMAH RIVERBANK UNIT A SOUTH | 241 HUDSON STREET | | | HACKENSACK | NJ | 07601 | | AP Trade / Other | 3/3/2020 | $360.21 |
| PONEMAH RIVERBANK UNIT A SOUTH | 241 HUDSON STREET | | | HACKENSACK | NJ | 07601 | | AP Trade / Other | 3/19/2020 | $176.26 |
| PONTOTOC COUNTY | TAX COLLECTOR | 11 E WASHINGTON ST | | PONTOTOC | MS | 38863 | | AP Trade / Other | 1/17/2020 | $1,199.69 |
| PONTOTOC COUNTY | TAX COLLECTOR | 11 E WASHINGTON ST | | PONTOTOC | MS | 38863 | | Regulatory | 2/12/2020 | $149.49 |
| PONTOTOC COUNTY | TAX COLLECTOR | 11 E WASHINGTON ST | | PONTOTOC | MS | 38863 | | Taxes | 3/11/2020 | $148.50 |
| POP MEDIA GROUP LLC | 5510 LINCOLN BLVD STE 400 | | | PLAYA VISTA | CA | 90094 | | AP Trade / Other | 2/7/2020 | $45,805.45 |
| POP MEDIA GROUP LLC | 5510 LINCOLN BLVD STE 400 | | | PLAYA VISTA | CA | 90094 | | AP Trade / Other | 3/12/2020 | $48,776.25 |
| POP MEDIA GROUP LLC | 5510 LINCOLN BLVD STE 400 | | | PLAYA VISTA | CA | 90094 | | Programming | 4/8/2020 | $42,888.92 |
| POQUONOCK COMMONS LLC | 126 WEST ST | | | WINDSOR | CT | 06095 | | Employee / Wage Related | 1/23/2020 | $1,276.21 |
| POQUONOCK COMMONS LLC | 126 WEST ST | | | WINDSOR | CT | 06095 | | AP Trade / Other | 3/3/2020 | $64.23 |
| POQUONOCK COMMONS LLC | 126 WEST ST | | | WINDSOR | CT | 06095 | | Employee / Wage Related | 3/19/2020 | $64.05 |
| PORT OF SKAGIT COUNTY | PO BOX 848 | | | PLEASANT GROVE | UT | 84062 | | AP Trade / Other | 1/24/2020 | $656.02 |
| PORT OF SKAGIT COUNTY | PO BOX 848 | | | PLEASANT GROVE | UT | 84062 | | AP Trade / Other | 2/25/2020 | $656.02 |
| PORT OF WHITMAN COUNTY | 302 N MILL ST | | | COLFAX | WA | 99111 | | AP Trade / Other | 1/23/2020 | $843.64 |
| PORT OF WHITMAN COUNTY | 302 N MILL ST | | | COLFAX | WA | 99111 | | AP Trade / Other | 2/13/2020 | $843.64 |
| PORT OF WHITMAN COUNTY | 302 N MILL ST | | | COLFAX | WA | 99111 | | AP Trade / Other | 3/10/2020 | $843.64 |
| PORTA ROSA APARTMENTS | 9801 IRVINE CENTER DR | | | IRVINE | CA | 92618 | | Employee / Wage Related | 1/23/2020 | $27.01 |
| PORTA ROSA APARTMENTS | 9801 IRVINE CENTER DR | | | IRVINE | CA | 92618 | | Employee / Wage Related | 3/3/2020 | $27.97 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTA ROSA APARTMENTS | 9801 IRVINE CENTER DR | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/19/2020 | $28.69 |
| PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | | AP Trade / Other | 2/5/2020 | $1,228.56 |
| PORTER COUNTY | PLAN COMMISSION | COUNTY ADMINISTRATION CENTER | | VALPARAISO | IN | 46383 | | AP Trade / Other | 1/24/2020 | $2,507.51 |
| PORTER COUNTY | PLAN COMMISSION | COUNTY ADMINISTRATION CENTER | | VALPARAISO | IN | 46383 | | AP Trade / Other | 2/25/2020 | $2,507.51 |
| PORTER COUNTY | PLAN COMMISSION | COUNTY ADMINISTRATION CENTER | | VALPARAISO | IN | 46383 | | AP Trade / Other | 3/24/2020 | $2,507.51 |
| PORTLAND GENERAL ELECTRIC | P.O. Box 4438 | | | Portland | OR | 97208 | | AP Trade / Other | 2/14/2020 | $1,776.43 |
| PORTLAND NAP | 921 SW WASHINGTON #100 | | | PORTLAND | OR | 97205-2819 | | Employee / Wage Related | 1/23/2020 | $21,168.00 |
| PORTLAND NAP | 921 SW WASHINGTON #100 | | | PORTLAND | OR | 97205-2819 | | AP Trade / Other | 2/27/2020 | $10,459.00 |
| PORTLAND NAP | 921 SW WASHINGTON #100 | | | PORTLAND | OR | 97205-2819 | | AP Trade / Other | 3/17/2020 | $10,459.00 |
| PORTOFINO APARTMENTS HOLDINGS | C/O REALTYCOM PARTNERS LLC | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 1/28/2020 | $245.30 |
| PORTOFINO APARTMENTS HOLDINGS | C/O REALTYCOM PARTNERS LLC | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/3/2020 | $237.42 |
| PORTOFINO APARTMENTS HOLDINGS | C/O REALTYCOM PARTNERS LLC | 999 FIFTH AVE, SUITE 420 | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 3/31/2020 | $241.31 |
| POSITRON ACCESS SOLUTIONS CORP | 5101 BUCHAN STREET  STE 220 | | | MONTREAL | QUE | H4P 2R9 | | AP Trade / Other | 3/26/2020 | $598.00 |
| POST FAMILY LIMITED PTNSHP | 458 S EMPIRE ST STE B | PO BOX 1501 | | WILKES-BARRE | PA | 18701-1501 | | AP Trade / Other | 1/24/2020 | $1,801.40 |
| POST FAMILY LIMITED PTNSHP | 458 S EMPIRE ST STE B | PO BOX 1501 | | WILKES-BARRE | PA | 18701-1501 | | AP Trade / Other | 2/25/2020 | $4,201.40 |
| POST FAMILY LIMITED PTNSHP | 458 S EMPIRE ST STE B | PO BOX 1501 | | WILKES-BARRE | PA | 18701-1501 | | AP Trade / Other | 3/24/2020 | $1,801.40 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 2/6/2020 | $491.40 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 2/20/2020 | $3,577.75 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 3/5/2020 | $4,983.44 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 3/19/2020 | $813.50 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 3/26/2020 | $641.00 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1385 | | AP Trade / Other | 4/9/2020 | $1,563.38 |
| POSTMARK OWNER LLC | 301 COMMONS PARK SOUTH | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 1/23/2020 | $655.45 |
| POSTMARK OWNER LLC | 301 COMMONS PARK SOUTH | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/3/2020 | $672.43 |
| POSTMARK OWNER LLC | 301 COMMONS PARK SOUTH | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/19/2020 | $662.16 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | | AKRON | OH | 44309-3615 | | AP Trade / Other | 2/11/2020 | $1,680.00 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | | AKRON | OH | 44309-3615 | | AP Trade / Other | 3/17/2020 | $1,509,718.84 |
| POWELL SERVICE CENTER | 2116 W EMORY RD | | | POWELL | TN | 37849 | | AP Trade / Other | 2/13/2020 | $248.98 |
| POWELL SERVICE CENTER | 2116 W EMORY RD | | | POWELL | TN | 37849 | | AP Trade / Other | 4/6/2020 | $820.75 |
| POWELL VALLEY ELECTRIC COOP | PO BOX 308 | | | JONESVILLE | VA | 24263 | | AP Trade / Other | 3/24/2020 | $35,274.32 |
| POWER & TELEPHONE SUPPLY | PO BOX 1000 | DEPT 839 | | MEMPHIS | TN | 38148-0839 | | AP Trade / Other | 2/6/2020 | $30.00 |
| POWER & TELEPHONE SUPPLY | PO BOX 1000 | DEPT 839 | | MEMPHIS | TN | 38148-0839 | | AP Trade / Other | 4/10/2020 | $30.44 |
| POWER DRIVES INC | 801 EXCHANGE STREET | | | BUFFALO | NY | 14210 | | AP Trade / Other | 1/30/2020 | $277.81 |
| POWER DRIVES INC | 801 EXCHANGE STREET | | | BUFFALO | NY | 14210 | | AP Trade / Other | 2/18/2020 | $72.85 |
| POWER SYSTEMS WEST | PO BOX 35146  #41022 | | | SEATTLE | WA | 98124-5146 | | AP Trade / Other | 1/21/2020 | $6,636.30 |
| POWER WASHER SALES LLC | PO BOX 1542 | | | LITTLETON | MA | 01460 | | AP Trade / Other | 2/4/2020 | $678.17 |
| POWERHOUSE AUTOMOTIVE | 1008 Jefferson Ave | | | La Grande | OR | 97850 | | AP Trade / Other | 2/4/2020 | $1,174.63 |
| POWERHOUSE AUTOMOTIVE | 1008 Jefferson Ave | | | La Grande | OR | 97850 | | AP Trade / Other | 3/10/2020 | $351.58 |
| POWERPLAN INC | PO BOX 207746 | | | DALLAS | TX | 75320-7746 | | AP Trade / Other | 4/7/2020 | $31,905.00 |
| POWERPLAN INC | PO BOX 207746 | | | DALLAS | TX | 75320-7746 | | AP Trade / Other | 4/9/2020 | $15,952.50 |
| POWERS CITY CLERK | 275 FIR ST | | | POWERS | OR | 97466 | | AP Trade / Other | 1/28/2020 | $1,998.98 |
| PPF AMLI WEST PLANO VILLAGE LP | 141 W JACKSON BLVD  STE 300 | | | CHICAGO | IL | 60604-3123 | | AP Trade / Other | 1/23/2020 | $172.39 |
| PPF AMLI WEST PLANO VILLAGE LP | 141 W JACKSON BLVD  STE 300 | | | CHICAGO | IL | 60604-3123 | | AP Trade / Other | 3/3/2020 | $168.55 |
| PPF AMLI WEST PLANO VILLAGE LP | 141 W JACKSON BLVD  STE 300 | | | CHICAGO | IL | 60604-3123 | | Employee / Wage Related | 3/19/2020 | $169.63 |
| PRABHU GURURAJAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $266.07 |
| PRAXAIR DISTRIBUTION INC | 1725 EDSALL AVE | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/7/2020 | $61.65 |
| PRAXAIR DISTRIBUTION INC | 1725 EDSALL AVE | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 2/20/2020 | $63.26 |
| PRAXAIR DISTRIBUTION INC | 1725 EDSALL AVE | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/23/2020 | $63.26 |
| PRD PROPERTIES LP | ATTN: KRISTIE JONES | 909 W 1ST AVE, STE B | | SPOKANE | WA | 99201 | | AP Trade / Other | 1/24/2020 | $100.00 |
| PRD PROPERTIES LP | ATTN: KRISTIE JONES | 909 W 1ST AVE, STE B | | SPOKANE | WA | 99201 | | AP Trade / Other | 2/25/2020 | $100.00 |
| PREBLE COUNTY | TREASURER | PO BOX 341 | | EATON | OH | 45320 | | AP Trade / Other | 2/3/2020 | $4,255.18 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 1/16/2020 | $725.80 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 2/10/2020 | $69.46 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 2/13/2020 | $62.70 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 3/6/2020 | $897.80 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 3/10/2020 | $2,667.51 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 3/12/2020 | $339.85 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 3/17/2020 | $547.42 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | Employee / Wage Related | 3/19/2020 | $214.05 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 3/31/2020 | $62.70 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 4/2/2020 | $73.64 |
| PRECISION ALIGNMENT & TIRE INC | 460 CURTIS ST | | | DELAWARE | OH | 43015 | | AP Trade / Other | 4/10/2020 | $308.45 |
| PRECISION ALLISON TRANSMISSION | 1006 E 9TH ST | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/26/2020 | $1,939.50 |
| PRECISION ELECTRONIC REPAIR | 7710 NORTH 30TH ST | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/12/2020 | $1,634.40 |
| PRECISION ELECTRONIC REPAIR | 7710 NORTH 30TH ST | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/16/2020 | $975.00 |
| PRECISION ELECTRONIC REPAIR | 7710 NORTH 30TH ST | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/24/2020 | $670.00 |
| PRECISION ELECTRONIC REPAIR | 7710 NORTH 30TH ST | | | TAMPA | FL | 33610 | | AP Trade / Other | 3/26/2020 | $3,010.00 |
| PRECISION HYDRAULICS | 115 ROUND HILL RD | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 1/21/2020 | $1,641.69 |
| PRECISION HYDRAULICS | 115 ROUND HILL RD | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 2/11/2020 | $2,469.41 |
| PRECISION HYDRAULICS | 115 ROUND HILL RD | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 2/13/2020 | $3,500.84 |
| PRECISION HYDRAULICS | 115 ROUND HILL RD | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 2/25/2020 | $850.80 |
| PRECISION HYDRAULICS | 115 ROUND HILL RD | | | MIDDLETOWN | CT | 06457 | | AP Trade / Other | 3/24/2020 | $2,127.00 |
| PRECISION PIPELINE | 3314 56th Street | | | Eau Claire | WI | 54703 | | AP Trade / Other | 3/12/2020 | $706.08 |
| PREFERRED CARPET CLEANING JANI | PO BOX 24 | | | COLUSA | CA | 95932 | | Employee / Wage Related | 1/23/2020 | $1,055.86 |
| PREFERRED CARPET CLEANING JANI | PO BOX 24 | | | COLUSA | CA | 95932 | | AP Trade / Other | 2/24/2020 | $920.00 |
| PREFERRED CARPET CLEANING JANI | PO BOX 24 | | | COLUSA | CA | 95932 | | AP Trade / Other | 3/24/2020 | $920.00 |
| PREFORMED LINE PRODUCTS | PO BOX S160-N | | | CLEVELAND | OH | 44193 | | AP Trade / Other | 1/28/2020 | $2,485.35 |
| PREFORMED LINE PRODUCTS | PO BOX S160-N | | | CLEVELAND | OH | 44193 | | AP Trade / Other | 3/5/2020 | $1,232.28 |
| PREMIER COMMUNICATIONS | PO BOX 200 | | | SIOUX CENTER | IA | 51250 | | AP Trade / Other | 1/17/2020 | $442.04 |
| PREMIER COMMUNICATIONS | PO BOX 200 | | | SIOUX CENTER | IA | 51250 | | AP Trade / Other | 2/20/2020 | $442.04 |
| PREMIER COMMUNICATIONS | PO BOX 200 | | | SIOUX CENTER | IA | 51250 | | AP Trade / Other | 2/24/2020 | $82.38 |
| PREMIER COMMUNICATIONS | PO BOX 200 | | | SIOUX CENTER | IA | 51250 | | Employee / Wage Related | 3/19/2020 | $534.42 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 1/21/2020 | $2,183.34 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 1/24/2020 | $199.02 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 1/30/2020 | $2,183.34 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 2/13/2020 | $2,233.52 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | Employee / Wage Related | 2/24/2020 | $2,183.34 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 3/9/2020 | $2,183.34 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 3/16/2020 | $2,233.52 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | Employee / Wage Related | 3/19/2020 | $411.95 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 3/23/2020 | $2,735.19 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 4/3/2020 | $228.98 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 4/6/2020 | $2,183.34 |
| PREMIER FACILITY SERVICES LLC | 226 NORTH AMELIA AVE | | | DELAND | FL | 32724 | | AP Trade / Other | 4/10/2020 | $2,233.52 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | Employee / Wage Related | 1/16/2020 | $1,968.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 1/23/2020 | $2,055.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 1/29/2020 | $1,973.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 2/4/2020 | $4,182.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 2/13/2020 | $6,236.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 2/20/2020 | $3,319.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 2/27/2020 | $5,589.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 3/5/2020 | $804.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 3/12/2020 | $1,493.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | Employee / Wage Related | 3/17/2020 | $1,685.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 3/26/2020 | $3,628.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 4/2/2020 | $2,908.00 |
| PREMIER FTR LLC | 30 N GOULD ST, STE 2395 | | | SHERIDAN | WY | 82801 | | AP Trade / Other | 4/7/2020 | $3,980.00 |
| PREMIER TEAM INC | 19480 RANDALL CT | | | BEND | OR | 97702 | | AP Trade / Other | 1/27/2020 | $561.22 |
| PREMIER TEAM INC | 19480 RANDALL CT | | | BEND | OR | 97702 | | AP Trade / Other | 2/24/2020 | $561.22 |
| PREMIER TEAM INC | 19480 RANDALL CT | | | BEND | OR | 97702 | | AP Trade / Other | 3/19/2020 | $561.22 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 1/21/2020 | $847.80 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 1/28/2020 | $387.43 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 2/4/2020 | $849.21 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 2/11/2020 | $796.36 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | Taxes | 2/19/2020 | $849.21 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 2/25/2020 | $803.81 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 3/3/2020 | $786.58 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 3/10/2020 | $792.77 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 3/24/2020 | $775.71 |
| PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | | AP Trade / Other | 4/6/2020 | $623.29 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRESQUE ISLE COUNTY | ROAD COMMISSION | 657 S BRADLEY RD | | ROGERS CITY | MI | 49779 | | AP Trade / Other | 1/17/2020 | $4,882.40 |
| PRESQUE ISLE COUNTY | ROAD COMMISSION | 657 S BRADLEY RD | | ROGERS CITY | MI | 49779 | | AP Trade / Other | 2/20/2020 | $4,788.40 |
| PRESQUE ISLE COUNTY | ROAD COMMISSION | 657 S BRADLEY RD | | ROGERS CITY | MI | 49779 | | AP Trade / Other | 3/20/2020 | $4,756.40 |
| PRESTON COUNTY | KINGWOOD | 17460 VETERANS MEMORIAL HWY | | KINGWOOD | WV | 26537 | | Taxes | 1/15/2020 | $7,854.87 |
| PRESTON COUNTY | KINGWOOD | 17460 VETERANS MEMORIAL HWY | | KINGWOOD | WV | 26537 | | AP Trade / Other | 2/11/2020 | $8,120.73 |
| PRESTON COUNTY | KINGWOOD | 17460 VETERANS MEMORIAL HWY | | KINGWOOD | WV | 26537 | | AP Trade / Other | 2/13/2020 | $7,927.62 |
| PRESTON COUNTY | KINGWOOD | 17460 VETERANS MEMORIAL HWY | | KINGWOOD | WV | 26537 | | AP Trade / Other | 3/12/2020 | $15,859.20 |
| PRIBULA INDUSTRIES INC | 1299 WYOMING AVE | | | EXETER | PA | 18643 | | AP Trade / Other | 1/16/2020 | $1,751.26 |
| PRIBULA INDUSTRIES INC | 1299 WYOMING AVE | | | EXETER | PA | 18643 | | AP Trade / Other | 1/21/2020 | $3,393.04 |
| PRIBULA INDUSTRIES INC | 1299 WYOMING AVE | | | EXETER | PA | 18643 | | AP Trade / Other | 2/28/2020 | $11,362.01 |
| PRIBULA INDUSTRIES INC | 1299 WYOMING AVE | | | EXETER | PA | 18643 | | Employee / Wage Related | 3/3/2020 | $2,281.26 |
| PRICE ELECTRIC COOPERATIVE | PO BOX 110 | 508 N LAKE AVE | | PHILLIPS | WI | 54555-0110 | | AP Trade / Other | 3/17/2020 | $128.43 |
| PRICE GREENBRIAR PLANO LLC | 4125 CENTURION WAY  #200 | | | ADDISON | TX | 75001-4395 | | AP Trade / Other | 1/23/2020 | $90.56 |
| PRICE GREENBRIAR PLANO LLC | 4125 CENTURION WAY  #200 | | | ADDISON | TX | 75001-4395 | | Employee / Wage Related | 3/3/2020 | $87.48 |
| PRICE GREENBRIAR PLANO LLC | 4125 CENTURION WAY  #200 | | | ADDISON | TX | 75001-4395 | | Employee / Wage Related | 3/3/2020 | $87.34 |
| PRICEWATERHOUSE COOPERS LLP | 301 MADISON AVE | | | NEW YORK | NY | 10017 | | AP Trade / Other | 4/7/2020 | $59,000.00 |
| PRICHARDS REFRIGERATION SCV | PO BOX 262 | | | BOONEVILLE | MS | 38829 | | AP Trade / Other | 2/18/2020 | $946.95 |
| PRICHARDS REFRIGERATION SCV | PO BOX 262 | | | BOONEVILLE | MS | 38829 | | Employee / Wage Related | 3/19/2020 | $1,605.00 |
| PRIME DESIGN ALUMINUM RACKS | PO BOX 843109 | | | KANSAS CITY | MO | 64184-3109 | | AP Trade / Other | 1/24/2020 | $259.52 |
| PRIME DESIGN ALUMINUM RACKS | PO BOX 843109 | | | KANSAS CITY | MO | 64184-3109 | | AP Trade / Other | 2/14/2020 | $136.73 |
| PRIME DESIGN ALUMINUM RACKS | PO BOX 843109 | | | KANSAS CITY | MO | 64184-3109 | | AP Trade / Other | 2/27/2020 | $60.11 |
| PRIME WOODCRAFT INC | 1120 W 130th St | | | Brunswick | OH | 44212 | | AP Trade / Other | 3/12/2020 | $15.63 |
| PRIORITY BUILDING SERVICES LLC | 521 MERCURY LN | | | BREA | CA | 92821 | | AP Trade / Other | 2/13/2020 | $3,758.03 |
| PRIORITY BUILDING SERVICES LLC | 521 MERCURY LN | | | BREA | CA | 92821 | | AP Trade / Other | 3/16/2020 | $4,071.82 |
| PRIORITY BUILDING SERVICES LLC | 521 MERCURY LN | | | BREA | CA | 92821 | | AP Trade / Other | 4/10/2020 | $4,071.82 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 1/16/2020 | $2,989.25 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 1/21/2020 | $725.40 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | Employee / Wage Related | 1/23/2020 | $429.30 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 2/4/2020 | $5,037.20 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 2/28/2020 | $2,043.25 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 3/3/2020 | $2,271.10 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | Employee / Wage Related | 3/26/2020 | $3,627.30 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 4/2/2020 | $1,266.60 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 4/7/2020 | $5,174.00 |
| PRITCHARD BROS MECHANICAL LLC | PO BOX 3559 | | | SUMTER | SC | 29151 | | AP Trade / Other | 4/10/2020 | $601.10 |
| PRO MAINTENANCE | 5025 SUNDSTEIN RD | | | EAGLE RIVER | WI | 54521 | | Employee / Wage Related | 1/23/2020 | $1,830.00 |
| PRO MAINTENANCE | 5025 SUNDSTEIN RD | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 2/14/2020 | $6,080.00 |
| PRO MAINTENANCE | 5025 SUNDSTEIN RD | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 3/26/2020 | $3,650.00 |
| PRO SMOG TEST ONLY INC | 7652 SLATER AVE STE 5 | | | HUNTINGTON BEACH | CA | 92647 | | Professionals | 1/21/2020 | $60.00 |
| PRO SMOG TEST ONLY INC | 7652 SLATER AVE STE 5 | | | HUNTINGTON BEACH | CA | 92647 | | AP Trade / Other | 2/10/2020 | $60.00 |
| PRO SMOG TEST ONLY INC | 7652 SLATER AVE STE 5 | | | HUNTINGTON BEACH | CA | 92647 | | AP Trade / Other | 2/14/2020 | $60.00 |
| PRO TEX ALL CO | 210 S MORTON ST | | | EVANSVILLE | IN | 47713 | | AP Trade / Other | 3/24/2020 | $217.52 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/16/2020 | $60.00 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/21/2020 | $74.75 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 1/30/2020 | $564.75 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/4/2020 | $250.00 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/6/2020 | $133.40 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 2/25/2020 | $51.75 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/5/2020 | $163.50 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/17/2020 | $125.00 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | Employee / Wage Related | 3/19/2020 | $67.85 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 3/26/2020 | $51.75 |
| PRO TOW WRECKER SERVICE | 1006 EAST MAIN ST | | | LEWISVILLE | TX | 75067 | | AP Trade / Other | 4/2/2020 | $163.90 |
| PROFESSIONAL BEVERAGE SYS INC | 6935 WEST 146TH ST | | | APPLE VALLEY | MN | 55124 | | AP Trade / Other | 2/27/2020 | $170.00 |
| PROFESSIONAL PLATINUM INTERN | N/A | | | | | | | AP Trade / Other | 2/27/2020 | $237.16 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/16/2020 | $1,927.18 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/17/2020 | $107.07 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/21/2020 | $101.28 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/29/2020 | $47.50 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 1/30/2020 | $626.62 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/6/2020 | $798.69 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/10/2020 | $57.75 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/13/2020 | $82.40 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/14/2020 | $1,411.47 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 2/24/2020 | $865.30 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/5/2020 | $138.22 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/6/2020 | $49.04 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/20/2020 | $780.18 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 3/23/2020 | $1,194.93 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 4/2/2020 | $489.05 |
| PROFESSIONAL TIRE LLC | 6655 COUNTY RD 32 | | | NORWICH | NY | 13815 | | AP Trade / Other | 4/9/2020 | $92.56 |
| PROGRAM PRODUCTIONS, INC. | 2050 Finley Road | Suite 80 | | Lombard | IL | 60148 | | AP Trade / Other | 3/12/2020 | $93.44 |
| PROGRESS RESIDENTIAL 2015-3 | BORROWER LLC | PO BOX 4090 | | SCOTTSDALE | AZ | 85261 | | AP Trade / Other | 3/19/2020 | $586.41 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $5,100.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $7,500.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $14,025.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $14,625.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $16,125.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $24,000.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $30,750.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $52,725.00 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $92.23 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $168.12 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $171.79 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $284.57 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $465.89 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $528.51 |
| PROGRESS RESIDENTIAL BORROWER | 1 LLC | 7500 N DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 3/19/2020 | $1,172.95 |
| PROGRESS RESIDENTIAL BRIDGE | BORROWER LLC | 7500 DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $1,575.00 |
| PROGRESS RESIDENTIAL EXCHANGE | BORROWER LLC | 7500 DOBSON RD, STE 300 | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $5,175.00 |
| PROGRESSIVE ELECTRIC INC | PO BOX 3695 | | | CHARLESTON | WV | 25336 | | AP Trade / Other | 3/26/2020 | $288.90 |
| PROGRESSIVE HYDRAULICS INC | 350 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | | AP Trade / Other | 2/24/2020 | $265.61 |
| PROPERTY IMAGE LLC | 967 JONATHON DRIVE | | | MADISON | WI | 53713 | | AP Trade / Other | 1/27/2020 | $10,840.10 |
| PROPERTY IMAGE LLC | 967 JONATHON DRIVE | | | MADISON | WI | 53713 | | AP Trade / Other | 1/30/2020 | $10,588.36 |
| PROPERTY IMAGE LLC | 967 JONATHON DRIVE | | | MADISON | WI | 53713 | | AP Trade / Other | 3/9/2020 | $8,505.13 |
| PROPERTY IMAGE LLC | 967 JONATHON DRIVE | | | MADISON | WI | 53713 | | AP Trade / Other | 3/20/2020 | $6,217.04 |
| PROPERTY IMAGE LLC | 967 JONATHON DRIVE | | | MADISON | WI | 53713 | | AP Trade / Other | 3/23/2020 | $4,019.19 |
| PROPERTY OWNER 6 LLC | 7500 DOBSON RD, STE 300 | | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $150.00 |
| PROPERTY OWNER 7 LLC | 7500 DOBSON RD, STE 300 | | | SCOTTSDALE | AZ | 85256 | | AP Trade / Other | 1/23/2020 | $150.00 |
| PROPERTY WORX LLC | 4495 Marysville Rd | | | Delaware | OH | 43015 | | AP Trade / Other | 2/21/2020 | $47.75 |
| PROSIEBENSAT.1 WELT | MEDIENALLEE 7 | ACCOUNTS RECEIVABLE | | 85774 UNTERFOHRING | | | GERMANY | AP Trade / Other | 1/28/2020 | $1,364.96 |
| PROSIEBENSAT.1 WELT | MEDIENALLEE 7 | ACCOUNTS RECEIVABLE | | 85774 UNTERFOHRING | | | GERMANY | AP Trade / Other | 2/27/2020 | $1,358.23 |
| PROSIEBENSAT.1 WELT | MEDIENALLEE 7 | ACCOUNTS RECEIVABLE | | 85774 UNTERFOHRING | | | GERMANY | AP Trade / Other | 3/12/2020 | $1,335.79 |
| PROSIEBENSAT.1 WELT | MEDIENALLEE 7 | ACCOUNTS RECEIVABLE | | 85774 UNTERFOHRING | | | GERMANY | AP Trade / Other | 4/10/2020 | $1,308.85 |
| PROSPECT PLAZA PA LLC | C/O ROCK COMM. REAL ESTATE | 221 WEST PHILADELPHIA STREET | | YORK | PA | 17401 | | AP Trade / Other | 1/24/2020 | $6,574.29 |
| PROSPECT PLAZA PA LLC | C/O ROCK COMM. REAL ESTATE | 221 WEST PHILADELPHIA STREET | | YORK | PA | 17401 | | AP Trade / Other | 2/25/2020 | $6,574.29 |
| PROSPECT PLAZA PA LLC | C/O ROCK COMM. REAL ESTATE | 221 WEST PHILADELPHIA STREET | | YORK | PA | 17401 | | AP Trade / Other | 3/24/2020 | $6,574.29 |
| PROTECH AUTOMOTIVE | 7358 160TH ST W | | | ROSEMOUNT | MN | 55068 | | AP Trade / Other | 2/13/2020 | $77.82 |
| PROTECH AUTOMOTIVE | 7358 160TH ST W | | | ROSEMOUNT | MN | 55068 | | AP Trade / Other | 3/24/2020 | $65.03 |
| PROTECTION ONE ALARM | MONITORING INC | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | | AP Trade / Other | 1/21/2020 | $225.92 |
| PROTECTION ONE ALARM | MONITORING INC | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | | AP Trade / Other | 2/18/2020 | $225.92 |
| PROTECTION ONE ALARM | MONITORING INC | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | | Taxes | 3/19/2020 | $225.92 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | AP Trade / Other | 3/10/2020 | $1,688.88 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | Professionals | 3/13/2020 | $406.96 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | AP Trade / Other | 3/19/2020 | $878.20 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | AP Trade / Other | 3/20/2020 | $1,352.32 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | AP Trade / Other | 3/27/2020 | $338.80 |
| PROTEX CENTRAL INC | PO BOX 1467 | | | HASTINGS | NE | 68902 | | AP Trade / Other | 3/30/2020 | $743.52 |
| PROTOFACTOR INC | N/A | | | | | | | Professionals | 2/27/2020 | $35.27 |
| PROVIDENCE HEALTH & SERVICES | PO BOX 449 | | | BURLINGTON | VT | 05402 | | Taxes | 1/15/2020 | $49,248.07 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRUDENCE HAWKINS | N/A | | | | | | | AP Trade / Other | 2/3/2020 | $25.62 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | Professionals | 1/16/2020 | $157,475.85 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 1/30/2020 | $5,017.80 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 2/14/2020 | $178,589.01 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/12/2020 | $6,340.53 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | Employee / Wage Related | 3/19/2020 | $175,199.26 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 3/31/2020 | $5,017.80 |
| PRUDENTIAL INS CO OF AMERICA | DISABILITY MANAGEMENT SERVICES | PO BOX 13480 | | PHILADELPHIA | PA | 19176 | | AP Trade / Other | 4/10/2020 | $174,882.02 |
| PS LIGHTWAVE INC | 5959 CORPORATE DR STE 3300 | | | HOUSTON | TX | 77036 | | Employee / Wage Related | 1/23/2020 | $34,907.73 |
| PS LIGHTWAVE INC | 5959 CORPORATE DR STE 3300 | | | HOUSTON | TX | 77036 | | AP Trade / Other | 2/24/2020 | $34,907.73 |
| PS LIGHTWAVE INC | 5959 CORPORATE DR STE 3300 | | | HOUSTON | TX | 77036 | | AP Trade / Other | 3/23/2020 | $34,907.73 |
| PUBLIC CABLE TELEVISION AUTHOR | 10200 SLATER AVE | | | FOUNTAIN VALLEY | CA | 92708-4736 | | AP Trade / Other | 2/11/2020 | $53,978.16 |
| PUBLIC MEDIA DISTRIBUTION LLC | 2100 CRYSTAL DRIVE | | | ARLINGTON | VA | 22202 | | AP Trade / Other | 2/7/2020 | $471.21 |
| PUBLIC MEDIA DISTRIBUTION LLC | 2100 CRYSTAL DRIVE | | | ARLINGTON | VA | 22202 | | AP Trade / Other | 3/12/2020 | $849.35 |
| PUBLIC MEDIA DISTRIBUTION LLC | 2100 CRYSTAL DRIVE | | | ARLINGTON | VA | 22202 | | AP Trade / Other | 4/9/2020 | $330.92 |
| PUBLIC REGULATION COMMISSION | TELECOM-UTILITY & CARRIER FEE | 1120 PASEO DE PERALTA | | SANTA FE | NM | 87504-1269 | | AP Trade / Other | 3/25/2020 | $25,097.72 |
| PUBLIC UTIL DIST GRANT COUNTY | PO BOX 878 | | | EPHRATA | WA | 98823 | | AP Trade / Other | 1/21/2020 | $34,047.00 |
| PUD NO 1 OF DOUGLAS COUNTY | 1151 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | | AP Trade / Other | 1/21/2020 | $68,117.36 |
| PUD NO 1 OF PEND OREILLE | COUNTY | PO BOX 190 | | NEWPORT | WA | 99156 | | AP Trade / Other | 3/5/2020 | $14,017.50 |
| PUGET SOUND ENERGY | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | | AP Trade / Other | 2/20/2020 | $803,746.35 |
| PULASKI WHITE RURAL TEL COOP I | BOX 408 | | | BUFFALO | IN | 47925 | | AP Trade / Other | 2/6/2020 | $556.14 |
| PULASKI WHITE RURAL TEL COOP I | BOX 408 | | | BUFFALO | IN | 47925 | | Professionals | 3/3/2020 | $556.14 |
| PULASKI WHITE RURAL TEL COOP I | BOX 408 | | | BUFFALO | IN | 47925 | | AP Trade / Other | 4/3/2020 | $556.14 |
| PULTE HOMES CORPORATION | 3350 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | | Employee / Wage Related | 3/3/2020 | $3,375.00 |
| PULTE HOMES CORPORATION | 3350 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | | Employee / Wage Related | 3/19/2020 | $1,050.00 |
| PULTE HOMES OF WASHINGTON | 3535 Factoria Blvd SE Ste 600 | | | Bellevue | WA | 98006 | | AP Trade / Other | 2/14/2020 | $38,230.85 |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | AP Trade / Other | 2/10/2020 | $1.43 |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | | AP Trade / Other | 2/21/2020 | $31.17 |
| PUTNAM COUNTY TRUSTEE | 300 E SPRING ST ROOM 2 | | | COOKEVILLE | TN | 38501 | | Regulatory | 2/11/2020 | $163,594.00 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 1/16/2020 | $75.00 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 2/7/2020 | $160.50 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 2/10/2020 | $1,155.60 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 3/5/2020 | $75.00 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 3/16/2020 | $75.00 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 3/19/2020 | $300.00 |
| QBL INNOVATIONS LLC | 88 SEMMENS RD | | | HARRINGTON PARK | NJ | 07640 | | AP Trade / Other | 3/23/2020 | $81.19 |
| QUAD GRAPHICS | N63 W23075 Hwy 74, Sussex | | | Sussex | WI | 53089 | | AP Trade / Other | 3/24/2020 | $87.26 |
| QUAIL RUN VILLAGE CONDOMINIUM | 635 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | | AP Trade / Other | 1/23/2020 | $100.06 |
| QUAIL RUN VILLAGE CONDOMINIUM | 635 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | | Employee / Wage Related | 3/3/2020 | $80.44 |
| QUAIL RUN VILLAGE CONDOMINIUM | 635 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | | Employee / Wage Related | 3/19/2020 | $78.60 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 1/16/2020 | $8,000.00 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 1/23/2020 | $133.60 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 1/28/2020 | $741.74 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 1/30/2020 | $159.90 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 2/13/2020 | $373.41 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 2/18/2020 | $790.95 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 2/25/2020 | $236.07 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/10/2020 | $107.48 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/17/2020 | $1,028.80 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/19/2020 | $250.00 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/24/2020 | $560.02 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/26/2020 | $300.60 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 3/31/2020 | $168.12 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 4/2/2020 | $258.68 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 4/6/2020 | $374.17 |
| QUALITY CARPET | 214 Ditmas Avenue | | | Brooklyn | NY | 11218 | | AP Trade / Other | 3/12/2020 | $35.96 |
| QUALITY EXTERMINATORS OF GA | PO BOX 1445 | | | STATESBORO | GA | 30459 | | AP Trade / Other | 3/6/2020 | $125.00 |
| QUALITY LUBE CENTER INC | 300 5TH AVE SW | | | LE MARS | IA | 51031 | | AP Trade / Other | 2/25/2020 | $52.86 |
| QUALITY LUBE CENTER INC | 300 5TH AVE SW | | | LE MARS | IA | 51031 | | AP Trade / Other | 2/27/2020 | $52.86 |
| QUARTO LLC | 10305 SW PARK WAY, SUITE 204 | | | PORTLAND | OR | 97225 | | AP Trade / Other | 1/23/2020 | $3.31 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| QUARTO LLC | 10305 SW PARK WAY, SUITE 204 | | | PORTLAND | OR | 97225 | | Employee / Wage Related | 3/3/2020 | $3.31 |
| QUARTO LLC | 10305 SW PARK WAY, SUITE 204 | | | PORTLAND | OR | 97225 | | AP Trade / Other | 3/19/2020 | $2.54 |
| QUATAMA VILLAGE LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | AP Trade / Other | 1/23/2020 | $226.17 |
| QUATAMA VILLAGE LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | AP Trade / Other | 3/3/2020 | $164.84 |
| QUATAMA VILLAGE LLC | 17952 SW PARRISH LN | | | SHERWOOD | OR | 97140 | | AP Trade / Other | 3/19/2020 | $143.94 |
| QUATMANN AUTO SERVICE | 6171 W 190TH ST | | | JORDAN | MN | 55352 | | AP Trade / Other | 2/20/2020 | $39.76 |
| QUILCEDA ESTATES | N/A | | | | | | | AP Trade / Other | 2/14/2020 | $2,601.97 |
| QUINCY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | AP Trade / Other | 1/23/2020 | $173.92 |
| QUINCY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | Employee / Wage Related | 3/3/2020 | $171.20 |
| QUINCY HOLDING LLC | C/O BELPOINTE CAPITAL LLC | 125 GREENWICH AVE, 3RD FLOOR | | GREENWICH | CT | 06830 | | Employee / Wage Related | 3/19/2020 | $176.01 |
| QUINCY MEDIA INC | PO BOX 1044 | | | QUINCY | IL | 62306 | | AP Trade / Other | 1/23/2020 | $91,834.10 |
| QUINCY MEDIA INC | PO BOX 1044 | | | QUINCY | IL | 62306 | | AP Trade / Other | 2/28/2020 | $97,727.15 |
| QUINCY MEDIA INC | PO BOX 1044 | | | QUINCY | IL | 62306 | | AP Trade / Other | 3/12/2020 | $95,857.89 |
| QUINCY MEDIA INC | PO BOX 1044 | | | QUINCY | IL | 62306 | | AP Trade / Other | 4/9/2020 | $97,095.35 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | | CAROL STREAM | IL | 60197 | | AP Trade / Other | 1/16/2020 | $16,228.36 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | | CAROL STREAM | IL | 60197 | | AP Trade / Other | 2/4/2020 | $159.35 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | | CAROL STREAM | IL | 60197 | | AP Trade / Other | 2/21/2020 | $16.32 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | | CAROL STREAM | IL | 60197 | | Professionals | 2/25/2020 | $16,051.86 |
| R & L TRANSFER | 600 Gillam Rd | | | Wilmington | OH | 45177 | | AP Trade / Other | 3/12/2020 | $41.00 |
| R C PERFORMANCE | 14961 Rea Magnet Road | | | Laurinburg | NC | 28352 | | AP Trade / Other | 2/21/2020 | $94.77 |
| R CARTER & ASSOCIATES INC | PO BOX 902 | | | MOBILE | AL | 36601 | | AP Trade / Other | 3/17/2020 | $1,417.30 |
| R&B RICHMOND CORPORATION | 1800 NORTH 12TH ST | | | READING | PA | 19604 | | AP Trade / Other | 1/21/2020 | $108.35 |
| R&B RICHMOND CORPORATION | 1800 NORTH 12TH ST | | | READING | PA | 19604 | | AP Trade / Other | 2/20/2020 | $108.35 |
| R&B RICHMOND CORPORATION | 1800 NORTH 12TH ST | | | READING | PA | 19604 | | AP Trade / Other | 2/25/2020 | $6,486.20 |
| R&B RICHMOND CORPORATION | 1800 NORTH 12TH ST | | | READING | PA | 19604 | | AP Trade / Other | 3/24/2020 | $108.35 |
| R&B RICHMOND CORPORATION | 1800 NORTH 12TH ST | | | READING | PA | 19604 | | AP Trade / Other | 3/24/2020 | $1,821.55 |
| R&R AUTO & DIESEL REPAIR | PO BOX 500 | | | BRYON | IL | 61010 | | AP Trade / Other | 4/2/2020 | $53.58 |
| R&R CERTIFIED AUTOMOTIVE | 911 W WASHINGTON ST | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 1/30/2020 | $481.32 |
| R&R CERTIFIED AUTOMOTIVE | 911 W WASHINGTON ST | | | BLOOMINGTON | IL | 61701 | | Regulatory | 2/11/2020 | $32.76 |
| R&R TIRE | 2687 N M-33 | | | ROSE CITY | MI | 48654 | | Employee / Wage Related | 3/19/2020 | $140.00 |
| R3 SUPERCUTS | 7168 NE Cornell Rd | | | Hillsboro | OR | 97124 | | Taxes | 1/15/2020 | $50.66 |
| RACHEL  HAYNES | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| RACHEL HALSTEAD | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| RACHEL PANIKER | ADDRESS ON FILE | | | | | | | Regulatory | 1/24/2020 | $108.25 |
| RACHEL SEDLMAYER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $230.02 |
| RADIANT LIFE FELLOWSHIP CHURCH | 805 West 1st Street | | | Justin | TX | 76247 | | AP Trade / Other | 3/12/2020 | $271.08 |
| RADIO SITE SERVICES | PO BOX 8933 | | | MOSCOW | ID | 83843 | | AP Trade / Other | 1/24/2020 | $3,505.44 |
| RADIO SITE SERVICES | PO BOX 8933 | | | MOSCOW | ID | 83843 | | AP Trade / Other | 2/25/2020 | $1,168.48 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | AP Trade / Other | 1/28/2020 | $46.15 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | Professionals | 2/11/2020 | $46.15 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/25/2020 | $46.15 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/10/2020 | $46.15 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/24/2020 | $46.15 |
| RAILROAD AND INDUSTRIAL FCU | 3710 N 50TH ST | | | TAMPA | FL | 33619 | | AP Trade / Other | 4/6/2020 | $46.15 |
| RAILROAD AVE LOFTS LLC | 437 HOWARD AVE | | | BRIDGEPORT | CT | 06605 | | AP Trade / Other | 1/23/2020 | $15.43 |
| RAILROAD AVE LOFTS LLC | 437 HOWARD AVE | | | BRIDGEPORT | CT | 06605 | | Professionals | 3/3/2020 | $14.61 |
| RAILROAD AVE LOFTS LLC | 437 HOWARD AVE | | | BRIDGEPORT | CT | 06605 | | AP Trade / Other | 3/19/2020 | $20.12 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 1/16/2020 | $59,375.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 1/23/2020 | $60,049.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 1/29/2020 | $76,538.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 2/4/2020 | $78,869.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 2/13/2020 | $91,306.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 2/20/2020 | $85,265.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 2/27/2020 | $91,892.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 3/5/2020 | $78,036.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 3/12/2020 | $81,222.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 3/17/2020 | $86,237.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 3/26/2020 | $76,647.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 4/2/2020 | $80,391.00 |
| RAIMAK | PO BOX 8 | | | MARINE | IL | 62061 | | AP Trade / Other | 4/7/2020 | $99,047.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAINS COUNTY | APPRAISAL DISTRICT | PO BOX 70 | | EMORY | TX | 75440 | | AP Trade / Other | 1/24/2020 | $12,797.42 |
| RALEIGH COUNTY COMMISSION | 116 1/2 N HEBER ST | | | BECKLEY | WV | 25801 | | AP Trade / Other | 1/15/2020 | $28,333.36 |
| RALEIGH COUNTY COMMISSION | 116 1/2 N HEBER ST | | | BECKLEY | WV | 25801 | | Taxes | 2/13/2020 | $28,556.10 |
| RALEIGH COUNTY COMMISSION | 116 1/2 N HEBER ST | | | BECKLEY | WV | 25801 | | AP Trade / Other | 3/12/2020 | $28,318.46 |
| RALLY AUTO GROUP INC | 39012 CARRIAGE WAY | | | PALMDALE | CA | 93551 | | AP Trade / Other | 3/19/2020 | $351.54 |
| RALPH HAZELWOOD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $8.79 |
| RALPH MUTCHLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $38.32 |
| RAM BUILDINGS | PO BOX 147 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 2/25/2020 | $838.35 |
| RAM LAUNDRY LLC | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $375.14 |
| RAMON CEPEDA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $77.58 |
| RAMONS LANDSCAPING LLC | PO BOX 12561 | | | TUCSON | AZ | 85732 | | Professionals | 4/3/2020 | $8,900.00 |
| RANCHO BELAGO APARTMENTS LLC | 999 5TH AVE SUITE 420 | | | SAN RAFAEL | CA | 94901-2985 | | AP Trade / Other | 1/23/2020 | $155.32 |
| RANCHO BELAGO APARTMENTS LLC | 999 5TH AVE SUITE 420 | | | SAN RAFAEL | CA | 94901-2985 | | AP Trade / Other | 3/3/2020 | $154.47 |
| RANCHO BELAGO APARTMENTS LLC | 999 5TH AVE SUITE 420 | | | SAN RAFAEL | CA | 94901-2985 | | Employee / Wage Related | 3/19/2020 | $155.42 |
| RANCHO WORKFORCE HOUSING LP | 9421 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 1/23/2020 | $167.11 |
| RANCHO WORKFORCE HOUSING LP | 9421 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | Employee / Wage Related | 3/3/2020 | $167.71 |
| RANCHO WORKFORCE HOUSING LP | 9421 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | Employee / Wage Related | 3/19/2020 | $120.40 |
| RANDALL FONTYN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $4.25 |
| RANDALL IMPLEMENTS CO INC | 2991 STATE HWY 5-S | | | FULTONVILLE | NY | 12072 | | AP Trade / Other | 1/28/2020 | $818.39 |
| RANDALL L DEYOUNG | 10925 E HIGHWAY 24 | | | FALCON | CO | 80831 | | AP Trade / Other | 1/24/2020 | $3,600.00 |
| RANDALL L DEYOUNG | 10925 E HIGHWAY 24 | | | FALCON | CO | 80831 | | AP Trade / Other | 2/25/2020 | $3,600.00 |
| RANDALL L DEYOUNG | 10925 E HIGHWAY 24 | | | FALCON | CO | 80831 | | Employee / Wage Related | 3/24/2020 | $3,600.00 |
| RANDALL L KELLEY | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $71.23 |
| RANDALL PRESSURE SYSTEMS INC | 1100 COMMERCE DR | | | GENEVA | IL | 60134-2484 | | AP Trade / Other | 1/17/2020 | $355.73 |
| RANDALL PRESSURE SYSTEMS INC | 1100 COMMERCE DR | | | GENEVA | IL | 60134-2484 | | AP Trade / Other | 2/10/2020 | $538.46 |
| RANDALL PRESSURE SYSTEMS INC | 1100 COMMERCE DR | | | GENEVA | IL | 60134-2484 | | AP Trade / Other | 2/25/2020 | $824.74 |
| RANDALL PRESSURE SYSTEMS INC | 1100 COMMERCE DR | | | GENEVA | IL | 60134-2484 | | AP Trade / Other | 3/5/2020 | $2,059.24 |
| RANDOLPH COUNTY | 30 RANDOLPH AVE | SUITE 2 | | ELKINS | WV | 26241 | | Taxes | 1/15/2020 | $7,688.22 |
| RANDOLPH COUNTY | 30 RANDOLPH AVE | SUITE 2 | | ELKINS | WV | 26241 | | AP Trade / Other | 2/11/2020 | $4,132.82 |
| RANDOLPH COUNTY | 30 RANDOLPH AVE | SUITE 2 | | ELKINS | WV | 26241 | | AP Trade / Other | 2/13/2020 | $7,672.89 |
| RANDOLPH COUNTY | 30 RANDOLPH AVE | SUITE 2 | | ELKINS | WV | 26241 | | AP Trade / Other | 3/12/2020 | $11,740.24 |
| RANDY MONRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $700.00 |
| RANDY P GREEN MA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $1,833.02 |
| RANDY'S AUTO REPAIR | PO BOX 787 | | | PINETOP | AZ | 85935 | | Employee / Wage Related | 3/3/2020 | $255.53 |
| RANDYS CONTRACTING SERVICE | 661 SOUTH BRANCH RIVER RD | | | ROMNEY | WV | 26757-7503 | | AP Trade / Other | 1/16/2020 | $1,079.01 |
| RANDYS CONTRACTING SERVICE | 661 SOUTH BRANCH RIVER RD | | | ROMNEY | WV | 26757-7503 | | AP Trade / Other | 1/21/2020 | $419.76 |
| RANDYS CONTRACTING SERVICE | 661 SOUTH BRANCH RIVER RD | | | ROMNEY | WV | 26757-7503 | | AP Trade / Other | 2/7/2020 | $293.50 |
| RANDYS CONTRACTING SERVICE | 661 SOUTH BRANCH RIVER RD | | | ROMNEY | WV | 26757-7503 | | AP Trade / Other | 2/11/2020 | $2,332.00 |
| RANDYS TIRE & AUTO REPAIR LLC | 520 3rd Street | | | International Falls | MN | 56649 | | AP Trade / Other | 3/16/2020 | $847.68 |
| RASMUSSEN MECHANICAL SERVICE | 2425 E 4TH ST | | | SIOUX CITY | IA | 51101 | | AP Trade / Other | 2/28/2020 | $805.99 |
| RAY CRAIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $60.00 |
| RAY DENNISON CHEVROLET INC | 2320 N 8TH ST | | | PEKIN | IL | 61554 | | AP Trade / Other | 1/28/2020 | $306.87 |
| RAY DENNISON CHEVROLET INC | 2320 N 8TH ST | | | PEKIN | IL | 61554 | | AP Trade / Other | 3/17/2020 | $240.32 |
| RAY M PATTIANI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $822.12 |
| RAY MOWREY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $1,032.10 |
| RAYMOND BROOKS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $2,359.01 |
| RAYMOND CLANIN | ADDRESS ON FILE | | | | | | | Taxes | 1/17/2020 | $102.91 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | AP Trade / Other | 1/16/2020 | $40.00 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | AP Trade / Other | 1/21/2020 | $20.00 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | Professionals | 2/18/2020 | $20.00 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | AP Trade / Other | 2/25/2020 | $40.00 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | Employee / Wage Related | 3/3/2020 | $60.00 |
| RAYMONDS AUTO REPAIR LLC | 892 RT 32 | | | NORTH FRANKLIN | CT | 06254 | | AP Trade / Other | 3/10/2020 | $60.00 |
| RAYMONDVILLE ISD | TAX COLLECTOR | 419 FM 3168 | | RAYMONDVILLE | TX | 78580 | | AP Trade / Other | 1/24/2020 | $7,515.78 |
| RAYNE RILEY | ADDRESS ON FILE | | | | | | | Taxes | 2/5/2020 | $1,467.57 |
| RAZI BAGHAEI | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $12.15 |
| RB ASSOCIATES | 3864 COURTNEY STREET | TWO COURTNEY PLACE | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 1/24/2020 | $4,895.95 |
| RB ASSOCIATES | 3864 COURTNEY STREET | TWO COURTNEY PLACE | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 2/25/2020 | $4,895.95 |
| RB ASSOCIATES | 3864 COURTNEY STREET | TWO COURTNEY PLACE | | BETHLEHEM | PA | 18017 | | AP Trade / Other | 3/24/2020 | $5,048.76 |
| RC CONSTRUCTION | 6961 JUBILEE TRL | | | IOLA | TX | 77861 | | AP Trade / Other | 3/5/2020 | $950.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RC CONSTRUCTION | 6961 JUBILEE TRL | | | IOLA | TX | 77861 | | AP Trade / Other | 3/13/2020 | $5,215.00 |
| RC CONSTRUCTION | 6961 JUBILEE TRL | | | IOLA | TX | 77861 | | AP Trade / Other | 3/17/2020 | $195.00 |
| RC SERVICE | 904 MAIN ST | | | MENDOTA | IL | 61342 | | AP Trade / Other | 1/16/2020 | $59.86 |
| RCI CLEANING & JANITORIAL | PO BOX 458 | | | CALHOUN | GA | 30703 | | AP Trade / Other | 2/11/2020 | $600.00 |
| RCI CLEANING & JANITORIAL | PO BOX 458 | | | CALHOUN | GA | 30703 | | AP Trade / Other | 3/17/2020 | $600.00 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | AP Trade / Other | 1/21/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | AP Trade / Other | 2/4/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | Taxes | 2/19/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | Employee / Wage Related | 3/3/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | AP Trade / Other | 3/17/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | AP Trade / Other | 3/31/2020 | $121.44 |
| RCMONTANA CSED | PO BOX 8001 | | | HELENA | MT | 59604-8001 | | AP Trade / Other | 4/14/2020 | $121.44 |
| RD NEWPORT TAMPA LLC | 5001 BRIDGE STREET | | | TAMPA | FL | 33611 | | AP Trade / Other | 1/23/2020 | $357.78 |
| RD NEWPORT TAMPA LLC | 5001 BRIDGE STREET | | | TAMPA | FL | 33611 | | Employee / Wage Related | 3/3/2020 | $386.30 |
| RD NEWPORT TAMPA LLC | 5001 BRIDGE STREET | | | TAMPA | FL | 33611 | | AP Trade / Other | 3/19/2020 | $426.81 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 1/21/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 1/28/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 2/4/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 2/11/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | Taxes | 2/19/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 2/25/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | Employee / Wage Related | 3/3/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 3/10/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 3/17/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 3/24/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 3/31/2020 | $1,315.50 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 4/7/2020 | $827.99 |
| RDPROBATE & FAMILY COURT | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | | AP Trade / Other | 4/14/2020 | $1,315.50 |
| READING ANTHRACITE COMPANY | 200 MAHANTONGO ST | | | POTTSVILLE | PA | 17901-7200 | | AP Trade / Other | 1/21/2020 | $410.99 |
| READYREFRESH | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | | AP Trade / Other | 1/21/2020 | $54.16 |
| READYREFRESH | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | | AP Trade / Other | 2/18/2020 | $78.46 |
| READYREFRESH | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | | AP Trade / Other | 3/24/2020 | $54.16 |
| REAGLE DODGE | 1223 BLUE VALLEY DRIVE | | | PEN ARGYL | PA | 18072 | | AP Trade / Other | 2/6/2020 | $74.20 |
| REAGLE DODGE | 1223 BLUE VALLEY DRIVE | | | PEN ARGYL | PA | 18072 | | AP Trade / Other | 2/11/2020 | $1,838.29 |
| REAGLE DODGE | 1223 BLUE VALLEY DRIVE | | | PEN ARGYL | PA | 18072 | | AP Trade / Other | 2/20/2020 | $15.90 |
| REAGLE DODGE | 1223 BLUE VALLEY DRIVE | | | PEN ARGYL | PA | 18072 | | AP Trade / Other | 2/25/2020 | $1,049.64 |
| REARDON LAWN & GARDEN EQUIP | 1960 33rd Ave | | | Columbus | NE | 68601 | | AP Trade / Other | 2/27/2020 | $166.15 |
| REBECCA BRAGLIN | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $151.00 |
| REBECCA CHANTELOIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $77.67 |
| REBECCA CHANTELOIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $54.99 |
| REBECCA J RUSCHEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $57.32 |
| RECEIVER OF TAXES | PO BOX 324 | | | LEWISTON | NY | 14092-0324 | | Employee / Wage Related | 1/27/2020 | $7,689.36 |
| RECEIVER OF TAXES | PO BOX 324 | | | LEWISTON | NY | 14092-0324 | | AP Trade / Other | 1/29/2020 | $1,365,341.45 |
| RECEIVER OF TAXES | PO BOX 324 | | | LEWISTON | NY | 14092-0324 | | AP Trade / Other | 1/31/2020 | $109,717.11 |
| RED BARN WRECKER SERVICE | 119 TOW AWAY RD  STE A | | | RIPLEY | WV | 25271 | | AP Trade / Other | 3/26/2020 | $171.05 |
| RED BOLT BROADBAND | PO BOX 1087 | | | GRANTS | NM | 87020-1087 | | AP Trade / Other | 2/20/2020 | $27,371.77 |
| RED BOLT BROADBAND | PO BOX 1087 | | | GRANTS | NM | 87020-1087 | | Employee / Wage Related | 3/3/2020 | $59,182.20 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 1/30/2020 | $2,230.59 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 2/6/2020 | $2,352.02 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 2/7/2020 | $4,210.32 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 2/24/2020 | $3,101.60 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 3/16/2020 | $1,430.00 |
| RED HAWK FIRE & SECURITY LLC | 5100 TOWN CENTER CIRCLE SUITE | | | BOCA RATON | FL | 33486 | | AP Trade / Other | 3/27/2020 | $495.00 |
| RED LAKE BAND CHIPPEWA INDIANS | 15484 Migizi Drive | | | Red Lake | MN | 56671 | | AP Trade / Other | 3/12/2020 | $3,838.00 |
| RED MOUNTAIN TIMBER CO III LLC | C/O RESOURCE MGMT SVC LLC | 9418 HIGHMARKET ST | | GEORGETOWN | SC | 29440 | | AP Trade / Other | 3/24/2020 | $2,099.66 |
| RED OAK VILLAS APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 1/23/2020 | $71.61 |
| RED OAK VILLAS APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/3/2020 | $68.60 |
| RED OAK VILLAS APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/19/2020 | $65.31 |
| RED VENTURES LLC | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | AP Trade / Other | 1/23/2020 | $4,873,307.00 |
| RED VENTURES LLC | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | AP Trade / Other | 2/24/2020 | $4,242,618.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RED VENTURES LLC | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | Employee / Wage Related | 3/19/2020 | $4,128,781.00 |
| REDBURN TIRE COMPANY | 3801 W CLARENDON AVE | | | PHOENIX | AZ | 85019 | | AP Trade / Other | 1/30/2020 | $1,012.89 |
| REDBURN TIRE COMPANY | 3801 W CLARENDON AVE | | | PHOENIX | AZ | 85019 | | AP Trade / Other | 3/24/2020 | $2,476.49 |
| REDSTONE MANOR ASSOCIATION INC | WESTFORD REAL ESTATE | MANAGEMENT LLC | | VERNON | CT | 06066 | | AP Trade / Other | 1/23/2020 | $100.00 |
| REED SMITH LLP | THREE LOGAN SQUARE | 1717 ARCH ST, SUITE 3100 | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 1/23/2020 | $24,616.87 |
| REED SMITH LLP | THREE LOGAN SQUARE | 1717 ARCH ST, SUITE 3100 | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 3/5/2020 | $6,042.50 |
| REED SMITH LLP | THREE LOGAN SQUARE | 1717 ARCH ST, SUITE 3100 | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 3/27/2020 | $3,018.62 |
| REED SMITH LLP | THREE LOGAN SQUARE | 1717 ARCH ST, SUITE 3100 | | PHILADELPHIA | PA | 19103 | | AP Trade / Other | 4/9/2020 | $9,128.55 |
| REEDSBURG UTILITY COMMISSION | 501 UTILITY CT | PO Box 230 | | REEDSBURG | WI | 53959 | | AP Trade / Other | 1/30/2020 | $17,537.77 |
| REEDSBURG UTILITY COMMISSION | PO BOX 230 | | | REEDSBURG | WI | 53959-0230 | | AP Trade / Other | 2/13/2020 | $11.18 |
| REEDSBURG UTILITY COMMISSION | PO BOX 230 | | | REEDSBURG | WI | 53959-0230 | | AP Trade / Other | 3/17/2020 | $11.22 |
| REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | FALLS | PA | 18615 | | AP Trade / Other | 1/28/2020 | $200.34 |
| REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | FALLS | PA | 18615 | | AP Trade / Other | 2/27/2020 | $211.48 |
| REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | FALLS | PA | 18615 | | AP Trade / Other | 3/31/2020 | $211.48 |
| REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | | AP Trade / Other | 1/29/2020 | $1,882.64 |
| REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | | AP Trade / Other | 4/2/2020 | $9,413.20 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 1/17/2020 | $263.75 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 1/30/2020 | $619.81 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 2/14/2020 | $389.24 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | Employee / Wage Related | 3/3/2020 | $334.70 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 3/19/2020 | $267.23 |
| REFRIGERATION CONTROL & DESIGN | PO BOX 1052 | | | RHINELANDER | WI | 54501 | | AP Trade / Other | 4/3/2020 | $1,035.96 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 1/17/2020 | $418.08 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 2/6/2020 | $554.52 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 2/20/2020 | $99.87 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/5/2020 | $1,284.84 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/6/2020 | $1,170.06 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/9/2020 | $458.68 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/12/2020 | $1,635.31 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/13/2020 | $3,385.34 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/16/2020 | $2,396.47 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/19/2020 | $547.57 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/23/2020 | $294.15 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/30/2020 | $3,193.24 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 3/30/2020 | $130.82 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 4/2/2020 | $508.33 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 4/6/2020 | $538.90 |
| REFRIGERATION SUPPLIES DIST | 26021 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | | AP Trade / Other | 4/10/2020 | $327.06 |
| REFUGIO COUNTY | WCID #1 - TAX COLLECTOR | PO BOX 397 | | TIVOLITX | TX | 77990-0397 | | AP Trade / Other | 1/24/2020 | $486.70 |
| REFURBISHED OFFICE FURNITURE | 1212 N 39TH ST  STE 200 | | | TAMPA | FL | 33605 | | AP Trade / Other | 3/6/2020 | $225.00 |
| REGAL PONTIAC | 2615 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | | AP Trade / Other | 3/31/2020 | $139.90 |
| REGENCY CENTERS | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | | AP Trade / Other | 2/21/2020 | $268.82 |
| REGENCY CENTERS | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | | Payroll Tax | 3/25/2020 | $860.09 |
| REGENCY CENTERS LP | REGENCY SQUARE @ BRANDON | PO BOX 532937 | | ATLANTA | GA | 30353-2937 | | AP Trade / Other | 1/24/2020 | $15,857.04 |
| REGENCY CENTERS LP | REGENCY SQUARE @ BRANDON | PO BOX 532937 | | ATLANTA | GA | 30353-2937 | | AP Trade / Other | 2/25/2020 | $15,857.04 |
| REGENCY CENTERS LP | REGENCY SQUARE @ BRANDON | PO BOX 532937 | | ATLANTA | GA | 30353-2937 | | AP Trade / Other | 3/24/2020 | $15,857.04 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 1/16/2020 | $8,280.96 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 1/28/2020 | $657.93 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 2/25/2020 | $7.60 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 3/24/2020 | $3,534.67 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 4/2/2020 | $475.96 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD | | | HENRIETTA | NY | 14467-9311 | | AP Trade / Other | 4/6/2020 | $1,349.59 |
| REGIONS BANK | Regions Center | 1900 5th Ave N | | Birmingham | AL | 35203 | | AP Trade / Other | 3/17/2020 | $66.84 |
| REGIONS BANK | Regions Center | 1900 5th Ave N | | Birmingham | AL | 35203 | | AP Trade / Other | 3/17/2020 | $160.54 |
| REGIONS BANK | Regions Center | 1900 5th Ave N | | Birmingham | AL | 35203 | | AP Trade / Other | 3/17/2020 | $2,638.82 |
| REGIONS FINANCIAL CORP | Regions Center | 1900 5th Ave N | | Birmingham | AL | 35203 | | AP Trade / Other | 3/17/2020 | $1,372.28 |
| REGIONS FINANCIAL CORP | Regions Center | 1900 5th Ave N | | Birmingham | AL | 35203 | | AP Trade / Other | 3/26/2020 | $39.55 |
| REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20540-1000 | | AP Trade / Other | 2/28/2020 | $1,911,043.83 |
| REINKES HEATING AIR | CONDITIONING & ELECTRICAL INC | PO BOX 155 | | KEARNEY | NE | 68848-0155 | | AP Trade / Other | 1/17/2020 | $277.72 |
| REINKES HEATING AIR | CONDITIONING & ELECTRICAL INC | PO BOX 155 | | KEARNEY | NE | 68848-0155 | | AP Trade / Other | 2/11/2020 | $9,940.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| REINKES HEATING AIR | CONDITIONING & ELECTRICAL INC | PO BOX 155 | | KEARNEY | NE | 68848-0155 | | AP Trade / Other | 3/9/2020 | $168.00 |
| REINKES HEATING AIR | CONDITIONING & ELECTRICAL INC | PO BOX 155 | | KEARNEY | NE | 68848-0155 | | AP Trade / Other | 4/6/2020 | $156.50 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 3/23/2020 | $77.34 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 3/26/2020 | $25.77 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 3/30/2020 | $464.01 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 4/2/2020 | $49.54 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 4/6/2020 | $463.04 |
| RELIABLE CHEVROLET | 800 NORTH CENTRAL EXPY | | | RICHARDSON | TX | 75080 | | AP Trade / Other | 4/9/2020 | $51.54 |
| RELIABLE EQUIPMENT & SERVICE | 301 IVYLAND ROAD | | | WARMINSTER | PA | 18974 | | AP Trade / Other | 3/6/2020 | $139.76 |
| REM INDUSTRIAL SOLUTIONS | 285 MURPHY RD | | | HARTFORD | CT | 06114 | | AP Trade / Other | 2/13/2020 | $1,102.07 |
| REMINGTON FOREST LLC | 2714 56th St | | | Fennville | MI | 49408 | | AP Trade / Other | 2/21/2020 | $70.40 |
| RENE MOLINA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $118.62 |
| RENEE KOHRWES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $45.00 |
| RENEE NOCERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $85.24 |
| RENNE BRYANT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| REPUBLIC FRAME & AXLE SERVICE | 7500 EAST MELTON ROAD | | | GARY | IN | 46403 | | AP Trade / Other | 2/6/2020 | $125.00 |
| REPUBLIC PROPERTIES-NORWALK I | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 1/23/2020 | $17.99 |
| REPUBLIC PROPERTIES-NORWALK I | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | Employee / Wage Related | 3/3/2020 | $19.75 |
| REPUBLIC PROPERTIES-NORWALK I | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | | AP Trade / Other | 3/19/2020 | $19.75 |
| RESIDENCES NORTH DALLAS ACQUIS | 18625 MIDWAY RD | | | DALLAS | TX | 75287-3978 | | Employee / Wage Related | 1/23/2020 | $325.72 |
| RESIDENCES NORTH DALLAS ACQUIS | 18625 MIDWAY RD | | | DALLAS | TX | 75287-3978 | | Employee / Wage Related | 3/3/2020 | $326.00 |
| RESIDENCES NORTH DALLAS ACQUIS | 18625 MIDWAY RD | | | DALLAS | TX | 75287-3978 | | AP Trade / Other | 3/19/2020 | $321.61 |
| RESON8 INC | 407 11th St | | | Hermosa Beach | CA | 90254 | | AP Trade / Other | 2/27/2020 | $120.81 |
| RETROFIT COMPANIES INC | 1010 HOFFMAN DRIVE  STE A | | | OWATONNA | MN | 55060 | | AP Trade / Other | 3/30/2020 | $400.03 |
| RETZ FUNERAL HOME | 201 Ohio St | | | Meservey | IA | 50475 | | AP Trade / Other | 3/17/2020 | $644.84 |
| REVENUE ADVISORS LLC | LONDENBERRY GARDENS | 23240 CHAGRIN BL SUITE 180 | | BEACHWOOD | OH | 44122 | | Employee / Wage Related | 1/23/2020 | $101.33 |
| REVENUE ADVISORS LLC | LONDENBERRY GARDENS | 23240 CHAGRIN BL SUITE 180 | | BEACHWOOD | OH | 44122 | | Employee / Wage Related | 3/3/2020 | $78.32 |
| REVENUE ADVISORS LLC | LONDENBERRY GARDENS | 23240 CHAGRIN BL SUITE 180 | | BEACHWOOD | OH | 44122 | | AP Trade / Other | 3/19/2020 | $74.26 |
| REVOLT MEDIA AND TV LLC | 1800 N HIGHLAND AVE 7TH FLR | | | LOS ANGELES | CA | 90028 | | Employee / Wage Related | 1/23/2020 | $17,127.00 |
| REVOLT MEDIA AND TV LLC | 1800 N HIGHLAND AVE 7TH FLR | | | LOS ANGELES | CA | 90028 | | AP Trade / Other | 2/24/2020 | $16,773.29 |
| REVOLT MEDIA AND TV LLC | 1800 N HIGHLAND AVE 7TH FLR | | | LOS ANGELES | CA | 90028 | | AP Trade / Other | 3/13/2020 | $16,575.80 |
| REVOLT MEDIA AND TV LLC | 1800 N HIGHLAND AVE 7TH FLR | | | LOS ANGELES | CA | 90028 | | AP Trade / Other | 3/30/2020 | $16,905.16 |
| REVOLT MEDIA AND TV LLC | 1800 N HIGHLAND AVE 7TH FLR | | | LOS ANGELES | CA | 90028 | | AP Trade / Other | 4/9/2020 | $13,327.41 |
| REX BAILEY | ADDRESS ON FILE | | | | | | | Taxes | 3/25/2020 | $89.98 |
| REYA MONTGOMERY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $114.01 |
| REYNOLDS TELEPHONE CO | PO BOX 27 | 221 WEST MAIN STREET | | REYNOLDS | IL | 61279-0027 | | AP Trade / Other | 2/6/2020 | $0.84 |
| RFD CLEANING | RR 1 BOX 97A | | | MINIER | IL | 61759 | | AP Trade / Other | 2/11/2020 | $6,687.50 |
| RFD CLEANING | RR 1 BOX 97A | | | MINIER | IL | 61759 | | Employee / Wage Related | 2/27/2020 | $1,540.00 |
| RFD CLEANING | RR 1 BOX 97A | | | MINIER | IL | 61759 | | AP Trade / Other | 3/16/2020 | $6,662.50 |
| RFD CLEANING | RR 1 BOX 97A | | | MINIER | IL | 61759 | | AP Trade / Other | 3/19/2020 | $135.00 |
| RFD CLEANING | RR 1 BOX 97A | | | MINIER | IL | 61759 | | AP Trade / Other | 3/30/2020 | $6,662.50 |
| RHEA OWENS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $118.17 |
| RHK MOTORS LLC | 5249 STATE RT 125 | | | WEST UNION | OH | 45693 | | AP Trade / Other | 2/20/2020 | $579.10 |
| RHOADSTAR RETREADING LLC | PO BOX 321 | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 2/7/2020 | $652.96 |
| RHOADSTAR RETREADING LLC | PO BOX 321 | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 2/13/2020 | $48.24 |
| RHOADSTAR RETREADING LLC | PO BOX 321 | | | QUARRYVILLE | PA | 17566 | | AP Trade / Other | 4/9/2020 | $938.09 |
| RHONDA MCCLOUD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $574.35 |
| RHONDA WINTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $57.87 |
| RIBBON COMMUNICATIONS | OPERATING COMPANY INC | DEPT 3803, PO BOX 123803 | | DALLAS | TX | 75312-3803 | | AP Trade / Other | 1/21/2020 | $866.00 |
| RICHARD BARAJAS | ADDRESS ON FILE | | | | | | | Professionals | 3/4/2020 | $382.36 |
| RICHARD C LEUPOLD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $104.52 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | Employee / Wage Related | 1/23/2020 | $505.90 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 2/10/2020 | $136.10 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 2/27/2020 | $141.73 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/5/2020 | $115.22 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/24/2020 | $265.47 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/30/2020 | $88.83 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 4/2/2020 | $29.51 |
| RICHARD CHEVROLET INC | PO BOX 784 | | | CHESHIRE | CT | 06410 | | AP Trade / Other | 4/10/2020 | $30.73 |
| RICHARD D CARLSON JR | 3816 KENTUCK LAKE ROAD | | | PHELPS | WI | 54554 | | AP Trade / Other | 3/24/2020 | $600.00 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD DALLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $90.48 |
| RICHARD FELNER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $68.52 |
| RICHARD FISCHER JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $38.35 |
| RICHARD H RUSSELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $633.20 |
| RICHARD HOADLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $434.34 |
| RICHARD INGRAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $87.64 |
| RICHARD J GARRETT JR | 37 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 1/24/2020 | $4,678.30 |
| RICHARD J GARRETT JR | 37 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 2/25/2020 | $3,117.82 |
| RICHARD J GARRETT JR | 37 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | | AP Trade / Other | 3/24/2020 | $3,117.82 |
| RICHARD K SNYDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $302.46 |
| RICHARD KING | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $11.42 |
| RICHARD L JAMES LAW OFFICES | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $150.00 |
| RICHARD LENNON HOLDINGS LLC | 12 FOXBORO POINT | | | ESSEX | CT | 06426 | | AP Trade / Other | 1/24/2020 | $26,334.82 |
| RICHARD LENNON HOLDINGS LLC | 12 FOXBORO POINT | | | ESSEX | CT | 06426 | | AP Trade / Other | 2/25/2020 | $26,334.82 |
| RICHARD LENNON HOLDINGS LLC | 12 FOXBORO POINT | | | ESSEX | CT | 06426 | | AP Trade / Other | 3/24/2020 | $19,018.69 |
| RICHARD LENNON HOLDINGS LLC | 12 FOXBORO POINT | | | ESSEX | CT | 06426 | | AP Trade / Other | 3/30/2020 | $5,268.42 |
| RICHARD M FRY | PO BOX 302 | | | DERBY | CT | 06418 | | AP Trade / Other | 3/10/2020 | $70.00 |
| RICHARD M FRY | PO BOX 302 | | | DERBY | CT | 06418 | | AP Trade / Other | 3/24/2020 | $70.00 |
| RICHARD ORTH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $154.22 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | AP Trade / Other | 1/21/2020 | $806.92 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | AP Trade / Other | 2/4/2020 | $801.28 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | Taxes | 2/19/2020 | $838.67 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | Employee / Wage Related | 3/3/2020 | $801.28 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | AP Trade / Other | 3/17/2020 | $813.97 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | AP Trade / Other | 3/31/2020 | $801.28 |
| RICHARD R ROOKER | CLERK GENERAL SESSION | CLERKS OFFICE JUSTICE | | NASHVILLE | TN | 37219-6304 | | AP Trade / Other | 4/14/2020 | $809.98 |
| RICHARD S ZELLAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $47.82 |
| RICHARD SMITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $106.50 |
| RICHARD SPOHN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $102.09 |
| RICHARD W COTTRELL | 17512 KATHLEEN COURT | | | PETERSBURG | VA | 23803 | | AP Trade / Other | 2/25/2020 | $1,072.06 |
| RICHARD WHEAT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $4.46 |
| RICHARDSON BROTHERS INC | PO BOX 760 | | | FLORESVILLE | TX | 78114 | | AP Trade / Other | 1/21/2020 | $7.00 |
| RICHARDSON BROTHERS INC | PO BOX 760 | | | FLORESVILLE | TX | 78114 | | AP Trade / Other | 3/17/2020 | $7.00 |
| RICHARDSON ISD | 420 S GREENVILLE AVE | | | RICHARDSON | TX | 75081 | | AP Trade / Other | 1/24/2020 | $26,973.33 |
| RICHLAND ELECTRIC COOP | 1027 N JEFFERSON ST | | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 3/24/2020 | $8,769.32 |
| RICHLAND GRANT TELEPHONE INC | BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 2/11/2020 | $234.96 |
| RICHLAND GRANT TELEPHONE INC | BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 2/24/2020 | $116.19 |
| RICHLAND GRANT TELEPHONE INC | BOX 67 | | | BLUE RIVER | WI | 53518 | | Professionals | 3/9/2020 | $116.19 |
| RICHLAND GRANT TELEPHONE INC | BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 3/10/2020 | $456.25 |
| RICHLAND GRANT TELEPHONE INC | BOX 67 | | | BLUE RIVER | WI | 53518 | | AP Trade / Other | 4/9/2020 | $239.24 |
| RICHLAND HOSPTIAL INC | 333 E Second St | | | Richland Center | WI | 53581 | | AP Trade / Other | 2/3/2020 | $8,322.82 |
| RICHMOND POWER & LIGHT | PO BOX 908 | | | RICHMOND | IN | 47375 | | AP Trade / Other | 3/10/2020 | $71,089.55 |
| RICHS SHOP INC | 887 E COLE | | | DU QUOIN | IL | 62832 | | Taxes | 2/20/2020 | $844.29 |
| RICHS SHOP INC | 887 E COLE | | | DU QUOIN | IL | 62832 | | AP Trade / Other | 3/5/2020 | $207.60 |
| RICHS SHOP INC | 887 E COLE | | | DU QUOIN | IL | 62832 | | AP Trade / Other | 3/10/2020 | $84.10 |
| RICK BYBEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $201.31 |
| RICK L STAFFORD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $134.37 |
| RICK LEFORT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $51.39 |
| RICKEY MYNES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $79.60 |
| RICKS A TECH AUTOMOTIVE | 344 BLUE VALLEY DR | | | BANGOR | PA | 18013 | | AP Trade / Other | 3/9/2020 | $28.15 |
| RICKS A TECH AUTOMOTIVE | 344 BLUE VALLEY DR | | | BANGOR | PA | 18013 | | AP Trade / Other | 4/7/2020 | $440.18 |
| RICKY TURNER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/2/2020 | $90.00 |
| RICKY W BUSH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $250.11 |
| RICO AUTO COMPLEX | 220 SOUTH 5TH ST | | | GALLUP | NM | 87301 | | AP Trade / Other | 2/27/2020 | $194.99 |
| RICO AUTO COMPLEX | 220 SOUTH 5TH ST | | | GALLUP | NM | 87301 | | AP Trade / Other | 3/26/2020 | $27.84 |
| RIDE TELEVISION NETWORK INC | 1025 SOUTH JENNINGS AVE | | | FORT WORTH | TX | 76104 | | AP Trade / Other | 2/7/2020 | $862.50 |
| RIDE TELEVISION NETWORK INC | 1025 SOUTH JENNINGS AVE | | | FORT WORTH | TX | 76104 | | AP Trade / Other | 3/12/2020 | $1,693.75 |
| RIDE TELEVISION NETWORK INC | 1025 SOUTH JENNINGS AVE | | | FORT WORTH | TX | 76104 | | Programming | 4/8/2020 | $837.50 |
| RIDGELINE INVESTORS LLC | 9454 WILSHIRE BLVD, SUITE 700 | | | BEVERLY HILLS | CA | 90212 | | Employee / Wage Related | 1/23/2020 | $46.00 |
| RIDGELINE INVESTORS LLC | 9454 WILSHIRE BLVD, SUITE 700 | | | BEVERLY HILLS | CA | 90212 | | Employee / Wage Related | 3/3/2020 | $43.84 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RIDGELINE INVESTORS LLC | 9454 WILSHIRE BLVD, SUITE 700 | | | BEVERLY HILLS | CA | 90212 | | AP Trade / Other | 3/19/2020 | $47.20 |
| RIDGEVILLE TELEPHONE COMPANY | 5732 COUNTY ROAD 20B BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | Employee / Wage Related | 1/23/2020 | $1.76 |
| RIDGEVILLE TELEPHONE COMPANY | 5732 COUNTY ROAD 20B BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | AP Trade / Other | 2/20/2020 | $1.56 |
| RIDGEVILLE TELEPHONE COMPANY | 5732 COUNTY ROAD 20B BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | AP Trade / Other | 3/19/2020 | $1.85 |
| RIDGEWAY SUNOCO INC | 1615 LONG POND ROAD | | | ROCHESTER | NY | 14626 | | AP Trade / Other | 1/21/2020 | $378.00 |
| RIDGEWAY SUNOCO INC | 1615 LONG POND ROAD | | | ROCHESTER | NY | 14626 | | AP Trade / Other | 2/20/2020 | $108.00 |
| RIDGEWAY SUNOCO INC | 1615 LONG POND ROAD | | | ROCHESTER | NY | 14626 | | AP Trade / Other | 3/19/2020 | $108.00 |
| RIGGS DISTLER COMPANY INC | 4 Esterbrook Lane | | | Cherry Hill | NJ | 08003 | | AP Trade / Other | 2/21/2020 | $3,118.55 |
| RIGHT ACCORD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $117.94 |
| RINKERS AUTO REPAIR LLC | PO BOX 735 VALLEY VIEW RD | | | KEYSER | WV | 26726 | | AP Trade / Other | 2/14/2020 | $672.19 |
| RINKERS AUTO REPAIR LLC | PO BOX 735 VALLEY VIEW RD | | | KEYSER | WV | 26726 | | AP Trade / Other | 2/18/2020 | $558.15 |
| RINKERS AUTO REPAIR LLC | PO BOX 735 VALLEY VIEW RD | | | KEYSER | WV | 26726 | | AP Trade / Other | 3/5/2020 | $422.86 |
| RINKERS AUTO REPAIR LLC | PO BOX 735 VALLEY VIEW RD | | | KEYSER | WV | 26726 | | AP Trade / Other | 3/12/2020 | $14.66 |
| RINKERS AUTO REPAIR LLC | PO BOX 735 VALLEY VIEW RD | | | KEYSER | WV | 26726 | | AP Trade / Other | 4/2/2020 | $1,102.25 |
| RIO GRANDE ELECTRIC COOP | PO BOX 1509 | | | BRACKETTVILLE | TX | 78832-1509 | | AP Trade / Other | 3/5/2020 | $10,443.96 |
| RIO RANCH MARKETS | 11647 CHERRY AVE | | | FONTANA | CA | 92335 | | AP Trade / Other | 3/17/2020 | $408.44 |
| RISTOW ROOFING COMPANY INC | PO BOX 222 | | | KIEL | WI | 53042-0222 | | AP Trade / Other | 4/10/2020 | $928.00 |
| RITA L RANDALL | AS TRUSTEE OF THE R & C | JONES IRREVOCABLE TRUST UAD | | LAKE LUZERNE | NY | 12846 | | AP Trade / Other | 1/24/2020 | $460.00 |
| RITCHIE COUNTY COMMISSION | 115 EAST MAIN STREET ROOM 201 | | | HARRISVILLE | WV | 26362 | | Taxes | 1/15/2020 | $1,298.10 |
| RITCHIE COUNTY COMMISSION | 115 EAST MAIN STREET ROOM 201 | | | HARRISVILLE | WV | 26362 | | AP Trade / Other | 2/11/2020 | $29.10 |
| RITCHIE COUNTY COMMISSION | 115 EAST MAIN STREET ROOM 201 | | | HARRISVILLE | WV | 26362 | | AP Trade / Other | 2/13/2020 | $1,309.74 |
| RITCHIE COUNTY COMMISSION | 115 EAST MAIN STREET ROOM 201 | | | HARRISVILLE | WV | 26362 | | AP Trade / Other | 3/12/2020 | $1,317.50 |
| RIVER BEND STUDIO | 2122 Sovereign St | | | Durham | NC | 27705 | | AP Trade / Other | 3/26/2020 | $128.95 |
| RIVER OWNER LLC | RIVERS EDGE | 45 KNOLLWOOD RD  SUITE 305 | | ELMSFORD | NY | 10523 | | Employee / Wage Related | 1/23/2020 | $23.77 |
| RIVER OWNER LLC | RIVERS EDGE | 45 KNOLLWOOD RD  SUITE 305 | | ELMSFORD | NY | 10523 | | Employee / Wage Related | 3/3/2020 | $23.77 |
| RIVER OWNER LLC | RIVERS EDGE | 45 KNOLLWOOD RD  SUITE 305 | | ELMSFORD | NY | 10523 | | AP Trade / Other | 3/19/2020 | $24.42 |
| RIVER RIDGE APARTMENTS | 900 SW 5TH AVE, 17TH FLOOR | | | PORTLAND | OR | 97204 | | Employee / Wage Related | 1/23/2020 | $70.91 |
| RIVER RIDGE APARTMENTS | 900 SW 5TH AVE, 17TH FLOOR | | | PORTLAND | OR | 97204 | | Employee / Wage Related | 3/3/2020 | $39.33 |
| RIVER RIDGE APARTMENTS | 900 SW 5TH AVE, 17TH FLOOR | | | PORTLAND | OR | 97204 | | AP Trade / Other | 3/19/2020 | $71.38 |
| RIVER TERRACE HOMEOWNER ASSOC | Terrace Club Dr and Eves Rd | | | Roswell | GA | 30076 | | AP Trade / Other | 2/27/2020 | $306.33 |
| RIVERS EDGE | APARTMENTS | 27625 E TRAIL RIDGE WAY | | MORENO VALLEY | CA | 92555 | | Employee / Wage Related | 1/23/2020 | $93.92 |
| RIVERS EDGE | APARTMENTS | 27625 E TRAIL RIDGE WAY | | MORENO VALLEY | CA | 92555 | | Employee / Wage Related | 3/3/2020 | $88.67 |
| RIVERS EDGE | APARTMENTS | 27625 E TRAIL RIDGE WAY | | MORENO VALLEY | CA | 92555 | | AP Trade / Other | 3/19/2020 | $88.47 |
| RIVERS EDGE CONDOMINIUM ASSOC | ELITE PROPERTY MANAGEMENT | 39 NEW LONDON TPKE, STE 320 | | GLASTONBURY | CT | 06033-4268 | | Employee / Wage Related | 1/23/2020 | $165.55 |
| RIVERS EDGE CONDOMINIUM ASSOC | ELITE PROPERTY MANAGEMENT | 39 NEW LONDON TPKE, STE 320 | | GLASTONBURY | CT | 06033-4268 | | Employee / Wage Related | 3/3/2020 | $205.63 |
| RIVERS EDGE CONDOMINIUM ASSOC | ELITE PROPERTY MANAGEMENT | 39 NEW LONDON TPKE, STE 320 | | GLASTONBURY | CT | 06033-4268 | | AP Trade / Other | 3/19/2020 | $206.83 |
| RIVERSIDE COUNTY OFFICE OF | EDUCATION FOUNDATION | 3939 THIRTEENTH ST | | RIVERSIDE | CA | 92502 | | AP Trade / Other | 3/12/2020 | $2,365.67 |
| RIVERSIDE GARAGE & TIRE INC | 1521 WEST MAIN ST | | | LAURENS | SC | 29360 | | AP Trade / Other | 4/6/2020 | $2,223.37 |
| RIVERSIDE GARAGE & TIRE INC | 1521 WEST MAIN ST | | | LAURENS | SC | 29360 | | AP Trade / Other | 4/9/2020 | $238.87 |
| RIVERSIDE GARAGE & TIRE INC | 1521 WEST MAIN ST | | | LAURENS | SC | 29360 | | AP Trade / Other | 4/10/2020 | $2,221.67 |
| RIVERSIDE HOMES LLC | 17933 NW Evergreen Pkwy | | | Beaverton | OR | 97006 | | Taxes | 2/5/2020 | $234.29 |
| RIVERSTONE GROUP MC17 | 4640 E 56th Street | | | Davenport | IA | 52807 | | AP Trade / Other | 2/27/2020 | $67.10 |
| RIVERVIEW | PO BOX 1888 | | | OROFINO | ID | 83544 | | AP Trade / Other | 1/24/2020 | $1,592.71 |
| RIVERVIEW | PO BOX 1888 | | | OROFINO | ID | 83544 | | AP Trade / Other | 2/25/2020 | $1,592.71 |
| RIVIERA TELEPHONE CO INC | PO BOX 997 | | | RIVIERA | TX | 78379-0997 | | AP Trade / Other | 1/30/2020 | $4.95 |
| RIVIERA TELEPHONE CO INC | PO BOX 997 | | | RIVIERA | TX | 78379-0997 | | AP Trade / Other | 2/21/2020 | $3.72 |
| RIVIERA TELEPHONE CO INC | PO BOX 997 | | | RIVIERA | TX | 78379-0997 | | AP Trade / Other | 3/20/2020 | $3.74 |
| RMT DANCE | 411 Hospital Way | | | Brewster | WA | 98812 | | AP Trade / Other | 2/5/2020 | $998.91 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | Employee / Wage Related | 1/23/2020 | $26.40 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | AP Trade / Other | 1/28/2020 | $7.75 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | AP Trade / Other | 2/25/2020 | $19.20 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | AP Trade / Other | 2/28/2020 | $7.75 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | Employee / Wage Related | 3/24/2020 | $26.40 |
| RNJS DISTRIBUTION INC | PO BOX 771 | | | MACOMB | IL | 61455 | | AP Trade / Other | 3/27/2020 | $7.75 |
| RO BRAND PRODUCTS INC | 319 COOKE ST | | | PLAINVILLE | CT | 06062-1405 | | AP Trade / Other | 2/27/2020 | $261.42 |
| ROADRUNNER INC | 80 S WATERVILLE | | | LE CENTER | MN | 56057 | | Employee / Wage Related | 3/3/2020 | $207.19 |
| ROANE COUNTY COMMISSION | 200 MAIN ST | | | SPENCER | WV | 25276 | | Taxes | 1/15/2020 | $8,819.18 |
| ROANE COUNTY COMMISSION | 200 MAIN ST | | | SPENCER | WV | 25276 | | AP Trade / Other | 2/13/2020 | $8,836.68 |
| ROANE COUNTY COMMISSION | 200 MAIN ST | | | SPENCER | WV | 25276 | | AP Trade / Other | 3/12/2020 | $8,817.77 |
| ROBERT & JENNIFER RITCHEY | 2990 FM 780 | | | FERRIS | TX | 75125 | | AP Trade / Other | 1/24/2020 | $1,650.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT & JENNIFER RITCHEY | 2990 FM 780 | | | FERRIS | TX | 75125 | | AP Trade / Other | 2/25/2020 | $1,650.00 |
| ROBERT & JENNIFER RITCHEY | 2990 FM 780 | | | FERRIS | TX | 75125 | | AP Trade / Other | 3/24/2020 | $1,650.00 |
| ROBERT B GYLE III TRUSTEE | CONNECTICUT STATE MARSHALL | 6 MILLTOWN RD | | NEW FAIRFIELD | CT | 06812 | | AP Trade / Other | 1/28/2020 | $1,494.36 |
| ROBERT B GYLE III TRUSTEE | CONNECTICUT STATE MARSHALL | 6 MILLTOWN RD | | NEW FAIRFIELD | CT | 06812 | | AP Trade / Other | 2/11/2020 | $980.17 |
| ROBERT B GYLE III TRUSTEE | CONNECTICUT STATE MARSHALL | 6 MILLTOWN RD | | NEW FAIRFIELD | CT | 06812 | | AP Trade / Other | 2/25/2020 | $695.72 |
| ROBERT B GYLE III TRUSTEE | CONNECTICUT STATE MARSHALL | 6 MILLTOWN RD | | NEW FAIRFIELD | CT | 06812 | | AP Trade / Other | 3/10/2020 | $171.36 |
| ROBERT C POEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $41.81 |
| ROBERT COOPER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $525.95 |
| ROBERT CZARNECKI | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $37.98 |
| ROBERT D MORGAN | BANK AND TRUST | 177 W WOOD STREET | | PARIS | IL | 61944 | | AP Trade / Other | 1/24/2020 | $3,805.21 |
| ROBERT D MORGAN | BANK AND TRUST | 177 W WOOD STREET | | PARIS | IL | 61944 | | AP Trade / Other | 2/25/2020 | $3,805.21 |
| ROBERT D MORGAN | BANK AND TRUST | 177 W WOOD STREET | | PARIS | IL | 61944 | | AP Trade / Other | 3/24/2020 | $3,805.21 |
| ROBERT HARRINGTON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $153.66 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 2/27/2020 | $597.26 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 3/10/2020 | $1,849.13 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | Employee / Wage Related | 3/12/2020 | $1,641.83 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 3/16/2020 | $388.80 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 3/30/2020 | $1,210.68 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 4/9/2020 | $104.33 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | ROCHESTER | NY | 14624 | | AP Trade / Other | 4/10/2020 | $128.52 |
| ROBERT MAC INTYRE | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $3.25 |
| ROBERT MARTIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $90.20 |
| ROBERT MCDERMOTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $117.00 |
| ROBERT P CRIDER | 4614 MIDNIGHT WOODS | | | SAN ANTONIO | TX | 78249-1817 | | Professionals | 1/24/2020 | $6,334.22 |
| ROBERT P CRIDER | 4614 MIDNIGHT WOODS | | | SAN ANTONIO | TX | 78249-1817 | | AP Trade / Other | 2/25/2020 | $6,334.22 |
| ROBERT P CRIDER | 4614 MIDNIGHT WOODS | | | SAN ANTONIO | TX | 78249-1817 | | AP Trade / Other | 3/24/2020 | $6,334.22 |
| ROBERT PARDO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $44.55 |
| ROBERT PING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/19/2020 | $13.69 |
| ROBERT ROSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $8.80 |
| ROBERT S GATES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $210.51 |
| ROBERT S MILLER | STATE MARSHAL | 32 ELM ST 1R | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 1/28/2020 | $30.00 |
| ROBERT S MILLER | STATE MARSHAL | 32 ELM ST 1R | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 2/11/2020 | $30.00 |
| ROBERT S MILLER | STATE MARSHAL | 32 ELM ST 1R | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 2/25/2020 | $30.00 |
| ROBERT S MILLER | STATE MARSHAL | 32 ELM ST 1R | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 3/10/2020 | $4.37 |
| ROBERT SHOHET | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $1,253.53 |
| ROBERT TRUJILLO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $307.00 |
| ROBERT VENEGAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $44.00 |
| ROBERTA MCDOUGAL | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $1,023.39 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 1/21/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 1/28/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 2/4/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 2/11/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | Taxes | 2/19/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 2/25/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | Employee / Wage Related | 3/3/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 3/10/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 3/17/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | Professionals | 3/24/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 3/31/2020 | $1,458.65 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 4/6/2020 | $993.28 |
| ROBERTA NAPOLITANO CHAPTER 13 | STANDING TRUSTEE | PO BOX 610 | | MEMPHIS | TN | 38101-0610 | | AP Trade / Other | 4/14/2020 | $1,458.65 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 1/16/2020 | $712.14 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 1/17/2020 | $215.23 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 1/23/2020 | $1,921.20 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/7/2020 | $1,105.28 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/10/2020 | $2,590.32 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/13/2020 | $595.23 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/14/2020 | $996.66 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/20/2020 | $1,217.01 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | Taxes | 2/24/2020 | $123.89 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 2/27/2020 | $270.22 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | Health insurance | 3/2/2020 | $863.40 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/5/2020 | $1,007.73 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/6/2020 | $177.35 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/9/2020 | $371.55 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/12/2020 | $126.28 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/16/2020 | $110.32 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/19/2020 | $253.60 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/23/2020 | $157.28 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/26/2020 | $773.45 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 3/27/2020 | $375.40 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 4/2/2020 | $900.79 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 4/3/2020 | $665.13 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 4/6/2020 | $1,035.46 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | Taxes | 4/9/2020 | $236.58 |
| ROBERTS TRUCK AND AUTO REPAIR | 2703 CHEEK RD | | | DURHAM | NC | 27704 | | AP Trade / Other | 4/10/2020 | $120.48 |
| ROBERTSON COUNTY | TAX COLLECTOR | PO BOX 220 | | FRANKLIN | TX | 77856-0220 | | AP Trade / Other | 1/24/2020 | $1,040.65 |
| ROBIN LANE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $7.98 |
| ROBLES TIRE SERVICE | 612 EAST AVE C | | | ROBSTOWN | TX | 78380 | | AP Trade / Other | 1/16/2020 | $200.00 |
| ROBLES TIRE SERVICE | 612 EAST AVE C | | | ROBSTOWN | TX | 78380 | | AP Trade / Other | 1/21/2020 | $60.00 |
| ROBT E HAWKINS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $19.19 |
| ROBT F MORRISON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $120.00 |
| ROBT M LOERA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $917.86 |
| ROBIN RIBELIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $260.00 |
| ROCHE INC | Roche Diagnostics | 9115 Hague Road | PO Box 50457 | Indianapolis | IN | 46250 | | Taxes | 1/15/2020 | $7.43 |
| ROCHELLE COMMUNITY HOSPITAL | PETRO CLINIC | 900 PETRO DRIVE | | ROCHELLE | IL | 61068 | | AP Trade / Other | 3/19/2020 | $30.00 |
| ROCHESTER & SOUTHERN RAILROAD | GENESEE & WYOMING RR SERVICES | 200 MERIDIAN CENTRE, SUITE 300 | | ROCHESTER | NY | 14618 | | AP Trade / Other | 1/21/2020 | $15.00 |
| ROCHESTER & SOUTHERN RAILROAD | GENESEE & WYOMING RR SERVICES | 200 MERIDIAN CENTRE, SUITE 300 | | ROCHESTER | NY | 14618 | | AP Trade / Other | 2/20/2020 | $2,515.00 |
| ROCHESTER & SOUTHERN RAILROAD | GENESEE & WYOMING RR SERVICES | 200 MERIDIAN CENTRE, SUITE 300 | | ROCHESTER | NY | 14618 | | Employee / Wage Related | 3/17/2020 | $15.00 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 1/21/2020 | $1,258.69 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 2/7/2020 | $2,484.86 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 2/18/2020 | $2,484.86 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 2/25/2020 | $1,226.17 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 3/2/2020 | $1,247.85 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 3/12/2020 | $1,226.17 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 3/16/2020 | $1,215.33 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 3/23/2020 | $1,193.65 |
| ROCHESTER REGIONAL JOINT BOARD | 180 S CLINTON AVE | | | ROCHESTER | NY | 14646 | | AP Trade / Other | 3/31/2020 | $1,193.65 |
| ROCHESTER TELEPHONE | PO BOX 507 | | | ROCHESTER | IN | 46975-0507 | | AP Trade / Other | 3/26/2020 | $8.18 |
| ROCKWALL COUNTY | APPRAISAL DISTRICT | 841 JUSTIN RD | | ROCKWALL | TX | 75087 | | AP Trade / Other | 1/24/2020 | $8,926.74 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION | PO BOX 416 | | ROCKWELL | IA | 50469 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION | PO BOX 416 | | ROCKWELL | IA | 50469 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION | PO BOX 416 | | ROCKWELL | IA | 50469 | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| ROCKWOOD ELECTRIC UTILITY INC | 341 WEST ROCKWOOD ST | | | ROCKWOOD | TN | 37854 | | AP Trade / Other | 2/11/2020 | $1,220.63 |
| ROCO WINCHESTER FORT WAYNE LLC | 33 BLOOMFIELD HILLS PARKWAY | SUITE 135 | | BLOOMFIELD HILLS | MI | 48304 | | Employee / Wage Related | 1/23/2020 | $40.28 |
| RODARTE ICE | 72227 ADELAID ST STE B | | | THOUSAND PALMS | CA | 92276 | | AP Trade / Other | 1/30/2020 | $356.92 |
| RODARTE ICE | 72227 ADELAID ST STE B | | | THOUSAND PALMS | CA | 92276 | | AP Trade / Other | 2/25/2020 | $210.11 |
| RODARTE ICE | 72227 ADELAID ST STE B | | | THOUSAND PALMS | CA | 92276 | | AP Trade / Other | 4/6/2020 | $307.08 |
| RODNEY STEED | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $17.25 |
| RODS TOWING & SERVICE LLC | W 4066 COUNTY ROAD G | | | MERRILL | WI | 54452 | | AP Trade / Other | 2/25/2020 | $232.10 |
| ROGELIO ZUNIGA | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $586.94 |
| ROGER GOESHEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $69.84 |
| ROGER MEEKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $249.46 |
| ROGER THE PLUMBER | 229 WEST LANE | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 2/3/2020 | $220.00 |
| ROGER THE PLUMBER | 229 WEST LANE | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 2/27/2020 | $253.00 |
| ROGERS GARAGE SVC | ROGERS WRECKER SERVICE | PO BOX 559 | | DANVILLE | WV | 25053 | | Employee / Wage Related | 1/23/2020 | $150.00 |
| ROGERS GARAGE SVC | ROGERS WRECKER SERVICE | PO BOX 559 | | DANVILLE | WV | 25053 | | AP Trade / Other | 2/25/2020 | $300.00 |
| ROGERS GARAGE SVC | ROGERS WRECKER SERVICE | PO BOX 559 | | DANVILLE | WV | 25053 | | AP Trade / Other | 3/3/2020 | $300.00 |
| ROHM AND HAAS CHEMICALS LLC | 2211 H.H. Dow Way | | | Midland | MI | 48674 | | Taxes | 1/15/2020 | $1,295.48 |
| ROLLING RIDGE CONDOMINIUM | 348 HARTFORD TURNPIKE STE 200 | | | VERNON | CT | 06066 | | Employee / Wage Related | 1/23/2020 | $116.81 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLLING RIDGE CONDOMINIUM | 348 HARTFORD TURNPIKE STE 200 | | | VERNON | CT | 06066 | | AP Trade / Other | 3/3/2020 | $118.57 |
| ROLLING RIDGE CONDOMINIUM | 348 HARTFORD TURNPIKE STE 200 | | | VERNON | CT | 06066 | | AP Trade / Other | 3/19/2020 | $122.79 |
| ROMA ISD | TAX COLLECTOR | PO BOX 3289 | | ROMA | TX | 78584 | | AP Trade / Other | 1/24/2020 | $19,199.05 |
| ROMAINE ELECTRIC CORP | 2115 CALIFORNIA AVE | | | EVERETT | WA | 98201 | | Programming | 3/12/2020 | $278.04 |
| ROMES STANDARD SERVICE INC | 9605 BLUE STAR HWY | | | SOUTH HAVEN | MI | 49090 | | AP Trade / Other | 1/16/2020 | $80.03 |
| ROMINSKI PLUMBING & HEATING | P O BOX 390 | | | STEPHEN | MN | 56757 | | AP Trade / Other | 1/21/2020 | $294.95 |
| ROMNEY AUTO REPAIR LLC | 455 CENTER AVE | | | ROMNEY | WV | 26757 | | AP Trade / Other | 1/28/2020 | $296.61 |
| RON CRAFT CHEVROLET CADILLAC | 4114 I-10 EAST | | | BAYTOWN | TX | 77521 | | Employee / Wage Related | 3/19/2020 | $204.87 |
| RON CRAFT CHEVROLET CADILLAC | 4114 I-10 EAST | | | BAYTOWN | TX | 77521 | | AP Trade / Other | 4/9/2020 | $45.59 |
| RON MANN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $47.32 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | Employee / Wage Related | 1/23/2020 | $616.33 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 2/11/2020 | $2,797.97 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 2/18/2020 | $311.98 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 2/20/2020 | $365.52 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 2/25/2020 | $4,377.68 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 3/5/2020 | $828.61 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 3/10/2020 | $183.08 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 3/17/2020 | $517.18 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | Employee / Wage Related | 3/19/2020 | $323.93 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 3/24/2020 | $286.26 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 3/26/2020 | $17.03 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | | MALVERN | OH | 44644 | | AP Trade / Other | 4/6/2020 | $781.76 |
| RONALD & APRIL WOODY | PO BOX 7 | | | WOODY | CA | 93287 | | AP Trade / Other | 1/24/2020 | $624.40 |
| RONALD & APRIL WOODY | PO BOX 7 | | | WOODY | CA | 93287 | | AP Trade / Other | 2/25/2020 | $749.40 |
| RONALD & APRIL WOODY | PO BOX 7 | | | WOODY | CA | 93287 | | AP Trade / Other | 3/24/2020 | $624.40 |
| RONALD CALLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $208.99 |
| RONALD HAYES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $632.91 |
| RONALD HOLT CPA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $125.74 |
| RONALD KVETON | 16604 CEDAR AVENUE | | | ROSEMOUNT | MN | 55068 | | AP Trade / Other | 1/24/2020 | $2,360.00 |
| RONALD WHITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $1,790.26 |
| RONALD WULFF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $157.62 |
| RONNIE DONALDSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $90.00 |
| RONS AUTO & WRECKER SERVICE | PO BOX 1083 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/11/2020 | $245.00 |
| RONS AUTO & WRECKER SERVICE | PO BOX 1083 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/20/2020 | $334.00 |
| RONS GARAGE & BOBS SVC CENTER | PO BOX 956 | | | JACKSON | OH | 45640-0956 | | AP Trade / Other | 2/25/2020 | $150.00 |
| RONS REPAIR SERVICE | 505 W NORTH STREET | | | OWATONNA | MN | 55060 | | AP Trade / Other | 2/13/2020 | $242.75 |
| RONS REPAIR SERVICE | 505 W NORTH STREET | | | OWATONNA | MN | 55060 | | AP Trade / Other | 2/18/2020 | $247.65 |
| RONS TIRE PROS | 2188 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | | AP Trade / Other | 1/30/2020 | $1,874.25 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 1/16/2020 | $32.50 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 1/28/2020 | $505.62 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 1/30/2020 | $639.51 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 2/20/2020 | $96.75 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 2/27/2020 | $193.50 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 3/3/2020 | $52.30 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 3/5/2020 | $16.25 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 3/12/2020 | $305.11 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 3/30/2020 | $9.90 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 3/31/2020 | $741.34 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 4/2/2020 | $52.30 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | AP Trade / Other | 4/9/2020 | $708.54 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | | HAMMOND | IN | 46324 | | Employee / Wage Related | 4/10/2020 | $96.75 |
| ROOT SPORTS | NW SPORTS NET LLC | 5059 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/28/2020 | $30,554.90 |
| ROOT SPORTS | NW SPORTS NET LLC | 5059 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Professionals | 2/28/2020 | $99,995.96 |
| ROOT SPORTS | NW SPORTS NET LLC | 5059 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Programming | 3/12/2020 | $97,665.80 |
| ROOT SPORTS | NW SPORTS NET LLC | 5059 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/20/2020 | $315.74 |
| ROOT SPORTS | NW SPORTS NET LLC | 5059 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | Programming | 4/8/2020 | $95,159.50 |
| ROSALIA ROSA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $70.00 |
| ROSALINDA KOSKI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $42.75 |
| ROSE ALVINO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $54.17 |
| ROSE BROOK CONDOMINIUM ASSOCIA | THAMES HARBOUR REAL ESTATE | 291 MAIN STREET SUITE 2C | | NIANTIC | CT | 06357 | | Programming | 1/23/2020 | $111.62 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSE BROOK CONDOMINIUM ASSOCIA | THAMES HARBOUR REAL ESTATE | 291 MAIN STREET SUITE 2C | | NIANTIC | CT | 06357 | | Professionals | 3/3/2020 | $124.33 |
| ROSE BROOK CONDOMINIUM ASSOCIA | THAMES HARBOUR REAL ESTATE | 291 MAIN STREET SUITE 2C | | NIANTIC | CT | 06357 | | Employee / Wage Related | 3/19/2020 | $121.56 |
| ROSE GARDEN APARTMENTS | 1507 W YALE AVE | | | ORANGE | CA | 92867 | | AP Trade / Other | 1/23/2020 | $22.64 |
| ROSE GARDEN APARTMENTS | 1507 W YALE AVE | | | ORANGE | CA | 92867 | | AP Trade / Other | 3/3/2020 | $22.64 |
| ROSE GARDEN APARTMENTS | 1507 W YALE AVE | | | ORANGE | CA | 92867 | | Employee / Wage Related | 3/19/2020 | $22.64 |
| ROSE PEPERISSA | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $193.79 |
| ROSELLE WILLIAMSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $116.32 |
| ROSEMARIE MORALES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $15.79 |
| ROSEMARY GREENMAN | ADDRESS ON FILE | | | | | | | Taxes | 4/1/2020 | $239.93 |
| ROSEMARY MARLOWE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $71.13 |
| ROSEMARY MUNRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $101.49 |
| ROSEMEADE TOWNHOMES | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | AP Trade / Other | 1/23/2020 | $352.60 |
| ROSEMEADE TOWNHOMES | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | AP Trade / Other | 3/3/2020 | $354.59 |
| ROSEMEADE TOWNHOMES | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | Employee / Wage Related | 3/19/2020 | $359.81 |
| ROSEN BEL KIRK ASSOCIATES LLC | PO BOX 5003 | | | BELLEVUE | WA | 98009 | | AP Trade / Other | 1/24/2020 | $4,174.00 |
| ROSEN BEL KIRK ASSOCIATES LLC | PO BOX 5003 | | | BELLEVUE | WA | 98009 | | AP Trade / Other | 2/25/2020 | $4,174.00 |
| ROSS BAKER TOWING | PO BOX 365079 | | | NORTH LAS VEGAS | NV | 89036 | | AP Trade / Other | 1/17/2020 | $95.00 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 1/17/2020 | $767.00 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 2/6/2020 | $1,469.00 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 3/5/2020 | $5,636.00 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 3/12/2020 | $2,153.99 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 3/16/2020 | $1,076.00 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 4/2/2020 | $3,382.50 |
| ROSS PLUMBING & HEATING INC | 2975 44TH AVE N | | | ST PETERSBURG | FL | 33714 | | AP Trade / Other | 4/3/2020 | $2,418.00 |
| ROSS QUIGLEY | ADDRESS ON FILE | | | | | | | Taxes | 3/25/2020 | $2.43 |
| ROSS THOMAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $83.25 |
| ROVI GUIDES INC | 7140 SOUTH LEWIS AVENUE | | | TULSA | OK | 74136 | | AP Trade / Other | 1/23/2020 | $624,239.40 |
| ROVI GUIDES INC | 7140 SOUTH LEWIS AVENUE | | | TULSA | OK | 74136 | | Professionals | 2/28/2020 | $638,596.91 |
| ROVI GUIDES INC | 7140 SOUTH LEWIS AVENUE | | | TULSA | OK | 74136 | | Taxes | 3/11/2020 | $638,596.91 |
| ROVI GUIDES INC | 7140 SOUTH LEWIS AVENUE | | | TULSA | OK | 74136 | | Programming | 4/8/2020 | $638,596.91 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 1/16/2020 | $516.75 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 2/21/2020 | $67.96 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 3/2/2020 | $1,780.40 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 3/3/2020 | $125.00 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 3/5/2020 | $16,906.02 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | Employee / Wage Related | 3/19/2020 | $399.24 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 4/2/2020 | $294.94 |
| ROWLEY BROTHERS INC | PO BOX 1115 | | | BAY CITY | MI | 48706 | | AP Trade / Other | 4/9/2020 | $362.15 |
| ROY WALKER COMMUNICATIONS INC | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | | AP Trade / Other | 1/24/2020 | $765.00 |
| ROY WALKER COMMUNICATIONS INC | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | | AP Trade / Other | 2/25/2020 | $765.00 |
| ROY WALKER COMMUNICATIONS INC | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | | AP Trade / Other | 3/24/2020 | $765.00 |
| ROYAL BRASS & HOSE | 1470 Amherst Road | | | Knoxville | TN | 37909 | | AP Trade / Other | 3/19/2020 | $4.20 |
| ROYAL ST MORITZ | 3198 PARKWOOD BLVD  STE 11076 | | | FRISCO | TX | 75034 | | AP Trade / Other | 1/23/2020 | $387.29 |
| ROYAL ST MORITZ | 3198 PARKWOOD BLVD  STE 11076 | | | FRISCO | TX | 75034 | | AP Trade / Other | 3/3/2020 | $391.97 |
| ROYAL ST MORITZ | 3198 PARKWOOD BLVD  STE 11076 | | | FRISCO | TX | 75034 | | Employee / Wage Related | 3/19/2020 | $380.20 |
| ROYALTY ADVERTISING | 1127 Hallamwood Ct. | | | Lakeland | FL | 33813 | | AP Trade / Other | 2/27/2020 | $2,087.58 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 1/16/2020 | $913.35 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 1/17/2020 | $1,319.89 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 2/10/2020 | $72.79 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 2/27/2020 | $1,274.54 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 3/10/2020 | $698.07 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 3/12/2020 | $2,757.20 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 3/13/2020 | $152.13 |
| ROYBAL & SONS FIRE EQUIPMENT C | PO BOX 204 | | | MIDDLEFIELD | CT | 06455-0204 | | AP Trade / Other | 3/17/2020 | $16.06 |
| RPC VILLAGE GREEN APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $68.70 |
| RPC VILLAGE GREEN APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | Employee / Wage Related | 3/3/2020 | $67.25 |
| RPC VILLAGE GREEN APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | Employee / Wage Related | 3/19/2020 | $78.79 |
| RRR TIRE SERVICE | 13851 CEMETARY RD | | | WAPAKONETA | OH | 45895 | | AP Trade / Other | 1/29/2020 | $59.82 |
| RS MAHER & SON INC | 3200 ROUTE 39 | | | BLISS | NY | 14024 | | AP Trade / Other | 3/5/2020 | $1,071.84 |
| RST LODGES AT PINELLAS PARK LP | 6781 PARK BLVD | | | PINELLAS PARK | FL | 33781 | | Programming | 1/23/2020 | $374.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RST LODGES AT PINELLAS PARK LP | 6781 PARK BLVD | | | PINELLAS PARK | FL | 33781 | | AP Trade / Other | 3/3/2020 | $374.69 |
| RST LODGES AT PINELLAS PARK LP | 6781 PARK BLVD | | | PINELLAS PARK | FL | 33781 | | Employee / Wage Related | 3/19/2020 | $378.58 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 1/21/2020 | $18.67 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 1/30/2020 | $18.69 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 2/6/2020 | $14.00 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | Employee / Wage Related | 2/10/2020 | $294.21 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 3/10/2020 | $294.21 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | | ROCHESTER | IN | 46975 | | AP Trade / Other | 3/24/2020 | $21.27 |
| RTI NEHALEM | 892 W MADISON AVE | | | GLENNS FERRY | ID | 83623 | | AP Trade / Other | 1/30/2020 | $1.53 |
| RTI NEHALEM | 892 W MADISON AVE | | | GLENNS FERRY | ID | 83623 | | AP Trade / Other | 2/21/2020 | $0.69 |
| RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | | | SPRING CREEK | NV | 89815 | | AP Trade / Other | 1/23/2020 | $26.00 |
| RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | | | SPRING CREEK | NV | 89815 | | AP Trade / Other | 1/30/2020 | $21.00 |
| RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | | | SPRING CREEK | NV | 89815 | | Employee / Wage Related | 2/24/2020 | $26.00 |
| RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | | | SPRING CREEK | NV | 89815 | | AP Trade / Other | 3/24/2020 | $26.00 |
| RUBY MOUNTAIN NATURAL SPRING | HC 30-340 | | | SPRING CREEK | NV | 89815 | | AP Trade / Other | 3/26/2020 | $21.00 |
| RUFIO PAIZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $107.75 |
| RUGES AUTOMOTIVE INC | 6444 MONTGOMERY ST | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 1/28/2020 | $62.17 |
| RUGES AUTOMOTIVE INC | 6444 MONTGOMERY ST | | | RHINEBECK | NY | 12572 | | AP Trade / Other | 3/3/2020 | $1,505.11 |
| RUGES AUTOMOTIVE INC | 6444 MONTGOMERY ST | | | RHINEBECK | NY | 12572 | | Employee / Wage Related | 3/19/2020 | $77.24 |
| RULE TIRE AND AUTO | 104 LITCHFIELD AVE SE | | | WILLMAR | MN | 56201 | | AP Trade / Other | 2/13/2020 | $319.52 |
| RULE TIRE AND AUTO | 104 LITCHFIELD AVE SE | | | WILLMAR | MN | 56201 | | Employee / Wage Related | 3/19/2020 | $203.73 |
| RUNNELS COUNTY | TAX COLLECTOR | PO BOX 517 | | BALLINGER | TX | 76821-0517 | | AP Trade / Other | 1/24/2020 | $39,051.30 |
| RURAL ELEC CONVENIENCE COOP CO | P O BOX 19 | | | AUBURN | IL | 62615 | | AP Trade / Other | 2/6/2020 | $140.70 |
| RURAL FIRE PROTECTION ASSOC IN | PO BOX 218 | | | INTERNATIONAL FALLS | MN | 56649 | | AP Trade / Other | 2/4/2020 | $190.00 |
| RURAL UTILITIES SERVICE | USDA RURAL DEVELOPMENT | CASH MANAGEMENT BRANCH | | ST LOUIS | MO | 63120-0011 | | AP Trade / Other | 3/31/2020 | $239,099.83 |
| RUSH TRUCK CENTERS OF NC INC | C/O INTERSTATE BILLING SVC | PO BOX 2208 | | DECATUR | AL | 35609-2208 | | AP Trade / Other | 2/24/2020 | $693.00 |
| RUSK COUNTY | TAX COLLECTOR | PO BOX 988 | | HENDERSON | TX | 75653-0988 | | AP Trade / Other | 1/24/2020 | $46,354.86 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 1/21/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 1/28/2020 | $1,121.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 2/4/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 2/11/2020 | $1,121.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | Taxes | 2/19/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 2/25/2020 | $1,121.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 3/3/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 3/10/2020 | $1,121.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 3/17/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 3/24/2020 | $1,121.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 3/31/2020 | $250.00 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | MEMPHIS | TN | 38101-1898 | | AP Trade / Other | 4/6/2020 | $1,121.00 |
| RUSSELL E STINGEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $300.00 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 1/17/2020 | $2,616.97 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 1/21/2020 | $27,354.07 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | Employee / Wage Related | 1/27/2020 | $2,700.85 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 1/29/2020 | $4,911.19 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 2/4/2020 | $7,190.79 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | Employee / Wage Related | 2/10/2020 | $4,514.51 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 2/14/2020 | $1,407.25 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 3/9/2020 | $13,933.43 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 3/23/2020 | $36,066.39 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 3/27/2020 | $4,221.75 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 3/30/2020 | $15,013.71 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 4/6/2020 | $11,475.06 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 4/9/2020 | $3,593.90 |
| RUSSELL MADDEN INC | 6400 GREEN VALLEY CIR | | | AUBREY | TX | 76227-4046 | | AP Trade / Other | 4/10/2020 | $2,506.68 |
| RUSSELL MCKEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $200.42 |
| RUSSELL PATER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $13.30 |
| RUSTIC OAKS | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $51.00 |
| RUSTIC OAKS | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | Professionals | 3/3/2020 | $47.93 |
| RUSTIC OAKS | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/19/2020 | $46.98 |
| RUTGER CREEK PET RESORT | 309 Gardnerville Rd | | | New Hampton | NY | 10958 | | AP Trade / Other | 3/17/2020 | $843.12 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH BECKER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $128.94 |
| RUTH FISCHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $26.53 |
| RUTH NICODEMUS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $142.76 |
| RUTH PAGAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $151.94 |
| RUTH WIDMAN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $886.08 |
| RV STAMFORD INVESTMENT INC | ATTN LEASING CENTER | 121 TOWNE STREET | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $300.91 |
| RV STAMFORD INVESTMENT INC | ATTN LEASING CENTER | 121 TOWNE STREET | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/3/2020 | $302.74 |
| RV STAMFORD INVESTMENT INC | ATTN LEASING CENTER | 121 TOWNE STREET | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/19/2020 | $302.26 |
| RV VI HEIRLOOM LLC | C/O BOZZUTO MGMT CO, PROP MGR | 700 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | | AP Trade / Other | 1/23/2020 | $521.44 |
| RV VI HEIRLOOM LLC | C/O BOZZUTO MGMT CO, PROP MGR | 700 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | | AP Trade / Other | 3/3/2020 | $520.06 |
| RV VI HEIRLOOM LLC | C/O BOZZUTO MGMT CO, PROP MGR | 700 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | | Employee / Wage Related | 3/19/2020 | $518.78 |
| RW LINDSAY INC | 581 ROCK BEACH RD | | | ROCHESTER | NY | 14617-1334 | | AP Trade / Other | 4/6/2020 | $112.00 |
| RXR CAPPELLI ATLANTIC STATION | OWNER LLC | 625 RXR PLZ | | UNIONDALE | NY | 11556 | | AP Trade / Other | 1/23/2020 | $182.70 |
| RXR CAPPELLI ATLANTIC STATION | OWNER LLC | 625 RXR PLZ | | UNIONDALE | NY | 11556 | | AP Trade / Other | 3/3/2020 | $174.58 |
| RXR CAPPELLI ATLANTIC STATION | OWNER LLC | 625 RXR PLZ | | UNIONDALE | NY | 11556 | | Employee / Wage Related | 3/19/2020 | $157.84 |
| RYAN COMPANIES US INC | 533 South Third Street | Suite 200 | | Minneapolis | MN | 55415 | | Health insurance | 2/19/2020 | $586.19 |
| RYANE BOYER | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $195.58 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 1/16/2020 | $412.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 1/23/2020 | $412.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 1/29/2020 | $206.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 2/13/2020 | $412.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 2/20/2020 | $412.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 2/27/2020 | $206.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 3/5/2020 | $412.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | Programming | 3/12/2020 | $1,030.00 |
| RYLAND PROMOTIONS LLC | PO BOX 601 | | | REDMOND | WA | 98073 | | AP Trade / Other | 4/7/2020 | $206.00 |
| S & W TELEPHONE COMPANY INC | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 2/21/2020 | $16.14 |
| S I TRUCK PARTS | 1304 E DEYOUNG ST | | | MARION | IL | 62959 | | AP Trade / Other | 2/25/2020 | $67.83 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | | MANNSVILLE | NY | 13661 | | AP Trade / Other | 2/25/2020 | $68.47 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | | MANNSVILLE | NY | 13661 | | AP Trade / Other | 3/5/2020 | $683.07 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | | MANNSVILLE | NY | 13661 | | AP Trade / Other | 3/17/2020 | $199.96 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | | MANNSVILLE | NY | 13661 | | AP Trade / Other | 3/31/2020 | $58.82 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | | MANNSVILLE | NY | 13661 | | AP Trade / Other | 4/6/2020 | $64.80 |
| SABEY DATA CENTER PROP LLC | 12201 TUKWILA INTL BLVD | 4TH FLOOR | | SEATTLE | WA | 96168-5121 | | AP Trade / Other | 2/3/2020 | $7,293.30 |
| SABEY DATA CENTER PROP LLC | 12201 TUKWILA INTL BLVD | 4TH FLOOR | | SEATTLE | WA | 96168-5121 | | AP Trade / Other | 2/20/2020 | $655.64 |
| SAC COUNTY E911 SERVICE BOARD | SAC COUNTY COURTHOUSE | 116 S STATE ST | | SAC CITY | IA | 50583 | | AP Trade / Other | 1/24/2020 | $858.33 |
| SAC COUNTY E911 SERVICE BOARD | SAC COUNTY COURTHOUSE | 116 S STATE ST | | SAC CITY | IA | 50583 | | AP Trade / Other | 2/25/2020 | $835.56 |
| SAC COUNTY E911 SERVICE BOARD | SAC COUNTY COURTHOUSE | 116 S STATE ST | | SAC CITY | IA | 50583 | | AP Trade / Other | 3/20/2020 | $820.71 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 1/28/2020 | $490.00 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 1/28/2020 | $2,537.76 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 2/11/2020 | $1,305.51 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 2/13/2020 | $6,342.26 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 2/25/2020 | $910.01 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | Taxes | 2/26/2020 | $3,066.24 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/3/2020 | $196.73 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/17/2020 | $810.92 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/17/2020 | $6,798.83 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/24/2020 | $1,485.00 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/30/2020 | $2,462.42 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 3/31/2020 | $810.92 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 4/6/2020 | $1,321.35 |
| SACRAMENTO COUNTY | SHERIFF'S OFFICE | SHERIFF'S CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | | AP Trade / Other | 4/14/2020 | $805.45 |
| SACRAMENTO LOCKSMITH SERVICES | 9020 ELK GROVE BLVD  STE 103 | | | ELK GROVE | CA | 95624 | | AP Trade / Other | 1/24/2020 | $85.30 |
| SACRAMENTO LOCKSMITH SERVICES | 9020 ELK GROVE BLVD  STE 103 | | | ELK GROVE | CA | 95624 | | AP Trade / Other | 3/20/2020 | $17.13 |
| SACRED WIND COMMUNICATIONS INC | PO BOX 4011 | | | YATAHEY | NM | 87375-4011 | | Programming | 1/23/2020 | $173,562.31 |
| SACRED WIND COMMUNICATIONS INC | PO BOX 4011 | | | YATAHEY | NM | 87375-4011 | | AP Trade / Other | 2/21/2020 | $173,562.31 |
| SACRED WIND COMMUNICATIONS INC | PO BOX 4011 | | | YATAHEY | NM | 87375-4011 | | Employee / Wage Related | 3/19/2020 | $143,953.97 |
| SADDLE BRONC | 11056 N. Saguaro Blvd. | | | Fountain Hills | AZ | 85268 | | AP Trade / Other | 2/3/2020 | $44.80 |
| SADDLE PEAK COMMUNICATIONS | 50 HALL LANE | | | CLANCY | MT | 59634 | | AP Trade / Other | 1/24/2020 | $10,928.86 |
| SADDLE PEAK COMMUNICATIONS | 50 HALL LANE | | | CLANCY | MT | 59634 | | AP Trade / Other | 2/25/2020 | $10,928.86 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SADDLE PEAK COMMUNICATIONS | 50 HALL LANE | | | CLANCY | MT | 59634 | | AP Trade / Other | 3/24/2020 | $10,928.86 |
| SADDLEBROOK RESORT | 5700 Saddlebrook Way | | | Wesley Chapel | FL | 33543 | | AP Trade / Other | 3/3/2020 | $102.83 |
| SAFEGUARD BUSINESS SYSTEMS INC | PO BOX 645624 | | | CINCINNATI | OH | 45264-5624 | | AP Trade / Other | 1/16/2020 | $1,018.88 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/16/2020 | $878.64 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/17/2020 | $531.38 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/21/2020 | $2,967.69 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/23/2020 | $76.00 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/24/2020 | $543.04 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/27/2020 | $290.54 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/29/2020 | $1,439.92 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 1/30/2020 | $2,361.45 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/4/2020 | $1,262.58 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/6/2020 | $216.50 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/10/2020 | $594.58 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/11/2020 | $38.00 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/14/2020 | $1,050.96 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/18/2020 | $921.53 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/20/2020 | $1,797.20 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/21/2020 | $435.66 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/24/2020 | $735.79 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/25/2020 | $895.80 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/27/2020 | $2,104.82 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 2/28/2020 | $687.99 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/2/2020 | $446.33 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/3/2020 | $735.75 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/5/2020 | $212.50 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/6/2020 | $907.84 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/9/2020 | $601.02 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/10/2020 | $667.37 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | Programming | 3/12/2020 | $214.00 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/13/2020 | $982.15 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/16/2020 | $880.33 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/17/2020 | $576.35 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | Employee / Wage Related | 3/19/2020 | $1,355.47 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/20/2020 | $577.17 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/23/2020 | $155.05 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/26/2020 | $1,214.67 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/27/2020 | $165.29 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/30/2020 | $1,690.87 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 3/31/2020 | $1,139.57 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/2/2020 | $1,115.76 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/3/2020 | $1,102.52 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/6/2020 | $1,088.39 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/7/2020 | $296.65 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/9/2020 | $813.03 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | | AP Trade / Other | 4/10/2020 | $2,357.39 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/16/2020 | $5,501.26 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/17/2020 | $749.55 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/21/2020 | $2,580.81 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | Employee / Wage Related | 1/23/2020 | $3,228.35 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/24/2020 | $375.15 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/27/2020 | $3,381.32 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 1/30/2020 | $3,190.72 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/3/2020 | $1,917.01 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/6/2020 | $1,914.75 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/7/2020 | $790.08 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/10/2020 | $740.25 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/11/2020 | $479.59 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/13/2020 | $4,233.48 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/14/2020 | $191.82 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/18/2020 | $1,049.63 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/20/2020 | $6,253.21 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/21/2020 | $3,351.83 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/24/2020 | $745.27 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/25/2020 | $2,012.32 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/27/2020 | $6,547.91 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 2/28/2020 | $31.27 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/2/2020 | $1,567.07 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/3/2020 | $3,042.13 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/5/2020 | $3,902.23 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/6/2020 | $160.50 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/9/2020 | $2,444.59 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/10/2020 | $348.68 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/12/2020 | $3,796.05 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/13/2020 | $221.55 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/16/2020 | $1,745.28 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/17/2020 | $150.00 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | Employee / Wage Related | 3/19/2020 | $3,422.79 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/20/2020 | $999.52 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | Professionals | 3/23/2020 | $1,771.01 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/26/2020 | $501.35 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/27/2020 | $935.65 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/30/2020 | $648.03 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 3/31/2020 | $150.00 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/2/2020 | $1,033.52 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/3/2020 | $1,530.63 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/6/2020 | $2,311.07 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/7/2020 | $5,415.09 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/9/2020 | $3,243.08 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | | AP Trade / Other | 4/10/2020 | $3,266.85 |
| SAFETYTECH INC | PO BOX 665 | | | LAPEL | IN | 46051 | | AP Trade / Other | 2/3/2020 | $399.75 |
| SAFETYTECH INC | PO BOX 665 | | | LAPEL | IN | 46051 | | AP Trade / Other | 2/6/2020 | $910.00 |
| SAFETYTECH INC | PO BOX 665 | | | LAPEL | IN | 46051 | | AP Trade / Other | 2/20/2020 | $1,625.75 |
| SAFETYTECH INC | PO BOX 665 | | | LAPEL | IN | 46051 | | AP Trade / Other | 2/25/2020 | $2,778.50 |
| SAFETYTECH INC | PO BOX 665 | | | LAPEL | IN | 46051 | | AP Trade / Other | 3/26/2020 | $1,001.12 |
| SAFWAT GENDY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $15.92 |
| SAGE ON PALMER RANCH | 12501 HONORE AVE | | | SARASOTA | FL | 34238 | | AP Trade / Other | 3/19/2020 | $3.16 |
| SAGENET | 10205 E. 61st Street | | | Tulsa | OK | 74133 | | AP Trade / Other | 3/26/2020 | $106.35 |
| SAGINAW COUNTY | REGISTER OF DEEDS | 111 S MICHIGAN AVE | | SAGINAW | MI | 48602 | | AP Trade / Other | 1/17/2020 | $2,238.40 |
| SAGINAW COUNTY | REGISTER OF DEEDS | 111 S MICHIGAN AVE | | SAGINAW | MI | 48602 | | Professionals | 2/20/2020 | $2,185.46 |
| SAGINAW COUNTY | REGISTER OF DEEDS | 111 S MICHIGAN AVE | | SAGINAW | MI | 48602 | | AP Trade / Other | 3/20/2020 | $2,164.26 |
| SAGINAW COUNTY | REGISTER OF DEEDS | 111 S MICHIGAN AVE | | SAGINAW | MI | 48602 | | AP Trade / Other | 3/23/2020 | $2,755.66 |
| SAINT MARIES RIVER RAILROAD | PMB-161 | 11250-15 OLD ST AUGUSTINE RD | | JACKSONVILLE | FL | 32257 | | AP Trade / Other | 1/24/2020 | $650.00 |
| SAINT MARY'S RECTORY | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $54.80 |
| SAJIMON ALEX | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $231.63 |
| SALAR MAHMOOD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $411.04 |
| SALES & USE TAX DIVISION | OHIO DEPT OF TAXATION | PO BOX 16560 | | COLUMBUS | OH | 43216-6560 | | Programming | 1/23/2020 | $1,046.15 |
| SALES & USE TAX DIVISION | OHIO DEPT OF TAXATION | PO BOX 16560 | | COLUMBUS | OH | 43216-6560 | | AP Trade / Other | 2/24/2020 | $1,003.00 |
| SALES & USE TAX DIVISION | OHIO DEPT OF TAXATION | PO BOX 16560 | | COLUMBUS | OH | 43216-6560 | | AP Trade / Other | 3/24/2020 | $983.81 |
| SALES FORD INC | 1376 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | | AP Trade / Other | 3/9/2020 | $979.10 |
| SALES FORD INC | 1376 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | | AP Trade / Other | 4/9/2020 | $985.41 |
| SALES FORD INC | 1376 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | | AP Trade / Other | 4/10/2020 | $571.64 |
| SALISH NETWORKS INC | 8825 34TH AVE NE STE L #148 | | | MARYSVILLE | WA | 98271 | | AP Trade / Other | 2/4/2020 | $1,858.94 |
| SALISH NETWORKS INC | 8825 34TH AVE NE STE L #148 | | | MARYSVILLE | WA | 98271 | | AP Trade / Other | 2/27/2020 | $1,674.32 |
| SALISH NETWORKS INC | 8825 34TH AVE NE STE L #148 | | | MARYSVILLE | WA | 98271 | | AP Trade / Other | 3/17/2020 | $1,766.63 |
| SALLY E JARVE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $63.19 |
| SALON AT THE WALK | 18059 Highwoods Preserve Pkwy | | | Tampa | FL | 33647 | | AP Trade / Other | 3/26/2020 | $204.94 |
| SALT LAKE COUNTY | ASSESSORS OFFICE | 2001 S STATE ST, RM N2-600 | | SALT LAKE CITY | UT | 84114-7421 | | AP Trade / Other | 3/23/2020 | $1,383.15 |
| SAM HOUSTON ELECTRIC COOP | PO BOX 1121 | | | LIVINGSTON | TX | 77351-1121 | | AP Trade / Other | 2/18/2020 | $37,830.00 |
| SAM LEMAN | 1602 COMMERCE PKWY | | | BLOOMINGTON | IL | 61704 | | AP Trade / Other | 4/6/2020 | $281.75 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAM LEMAN CHEVROLET BUICK INC | 1040 W CENTER ST | | | EUREKA | IL | 61530 | | AP Trade / Other | 2/6/2020 | $48.66 |
| SAM LEMAN CHEVROLET BUICK INC | 1040 W CENTER ST | | | EUREKA | IL | 61530 | | AP Trade / Other | 4/9/2020 | $53.86 |
| SAM LEMAN FORD BLOOMINGTON | 1508 MORRISSEY DR | | | BLOOMINGTON | IL | 61701 | | AP Trade / Other | 1/30/2020 | $23.15 |
| SAM ORLANDO | 5252 E ASHLEY LN | | | STOCKTON | CA | 95212 | | AP Trade / Other | 1/24/2020 | $5,559.31 |
| SAM ORLANDO | 5252 E ASHLEY LN | | | STOCKTON | CA | 95212 | | AP Trade / Other | 2/25/2020 | $5,559.31 |
| SAM ORLANDO | 5252 E ASHLEY LN | | | STOCKTON | CA | 95212 | | AP Trade / Other | 3/24/2020 | $5,559.31 |
| SAMANTHA MCCARCKEN | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| SAMIR GIRI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $46.43 |
| SAMS FENCE INC | 66215 HARRISON ST | | | THERMAL | CA | 92274 | | AP Trade / Other | 4/6/2020 | $371.98 |
| SAMS MOWING | PO BOX 665 | | | JACKSONVILLE | IL | 62651 | | Employee / Wage Related | 3/26/2020 | $175.00 |
| SAMUEL DR CRISTOJOHN | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $62.74 |
| SAN ANGELO INDEPENDENT SCHOOL | DISTRICT | 1621 UNIVERSITY AVE | | SAN ANGELO | TX | 76904 | | AP Trade / Other | 2/25/2020 | $75,000.00 |
| SAN ANTONIO GARDENS LP | 13708 SAM ANTONIO DR | | | NORWALK | CA | 90650 | | AP Trade / Other | 1/23/2020 | $65.00 |
| SAN ANTONIO GARDENS LP | 13708 SAM ANTONIO DR | | | NORWALK | CA | 90650 | | AP Trade / Other | 3/3/2020 | $65.00 |
| SAN ANTONIO GARDENS LP | 13708 SAM ANTONIO DR | | | NORWALK | CA | 90650 | | Employee / Wage Related | 3/19/2020 | $65.00 |
| SAN BERNARDINO COUNTY | TAX COLLECTOR | 268 W HOSPITALITY LANE, 1ST FL | | SAN BERNARDINO | CA | 92415 | | AP Trade / Other | 4/1/2020 | $2,942,417.27 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 1/28/2020 | $100.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 2/4/2020 | $1,567.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 2/10/2020 | $34,605.18 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | Regulatory | 2/11/2020 | $100.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 2/25/2020 | $100.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 2/25/2020 | $4,800.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 2/28/2020 | $20,837.98 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 3/5/2020 | $1,434.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 3/10/2020 | $100.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 3/24/2020 | $100.00 |
| SAN BERNARDINO COUNTY | REAL ESTATE SERVICES DEPT | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0180 | | AP Trade / Other | 3/31/2020 | $5,355.00 |
| SAN JACINTO COUNTY | TAX COLLECTOR | 111 STATE HWY 150, RM C5 | | COLDSPRING | TX | 77331 | | AP Trade / Other | 1/24/2020 | $9,400.65 |
| SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH | 1868 EAST HAZELTON AVE | | STOCKTON | CA | 95205 | | AP Trade / Other | 4/1/2020 | $152,885.10 |
| SAN PATRICIO COUNTY | TAX COLLECTOR | PO BOX 280 | | SINTON | TX | 78387 | | AP Trade / Other | 1/24/2020 | $114,867.94 |
| SAND CREEK TELEPHONE CO | PO BOX 66 | | | SAND CREEK | MI | 49279-0066 | | Regulatory | 2/11/2020 | $31.31 |
| SAND CREEK TELEPHONE CO | PO BOX 66 | | | SAND CREEK | MI | 49279-0066 | | AP Trade / Other | 3/10/2020 | $28.05 |
| SANDA INC | PO BOX 2216 | | | BOTHELL | WA | 98041 | | Taxes | 2/5/2020 | $454.85 |
| SANDBERGS SERVICE CENTER INC | 1252 W LINCOLNWAY | | | VALPARAISO | IN | 46385 | | AP Trade / Other | 4/9/2020 | $115.00 |
| SANDCASTLE HOME OWNERS ASSOC | 2255 SEPULVEDA BLVD | | | TORRANCE | CA | 90501-5302 | | AP Trade / Other | 1/23/2020 | $172.40 |
| SANDCASTLE HOME OWNERS ASSOC | 2255 SEPULVEDA BLVD | | | TORRANCE | CA | 90501-5302 | | AP Trade / Other | 3/3/2020 | $165.21 |
| SANDCASTLE HOME OWNERS ASSOC | 2255 SEPULVEDA BLVD | | | TORRANCE | CA | 90501-5302 | | Employee / Wage Related | 3/19/2020 | $160.13 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | AP Trade / Other | 2/4/2020 | $28.30 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | AP Trade / Other | 2/11/2020 | $130.62 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | Taxes | 2/19/2020 | $78.61 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | AP Trade / Other | 2/25/2020 | $58.48 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | Professionals | 3/3/2020 | $170.62 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | AP Trade / Other | 3/10/2020 | $486.84 |
| SANDE MACALUSO - MARSHALL | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | | AP Trade / Other | 3/17/2020 | $57.23 |
| SANDHILL TELEPHONE COOP INC | PO BOX 519 | | | JEFFERSON | SC | 29718 | | AP Trade / Other | 1/21/2020 | $6.52 |
| SANDHILL TELEPHONE COOP INC | PO BOX 519 | | | JEFFERSON | SC | 29718 | | AP Trade / Other | 2/18/2020 | $8.24 |
| SANDHILL TELEPHONE COOP INC | PO BOX 519 | | | JEFFERSON | SC | 29718 | | Employee / Wage Related | 3/19/2020 | $6.96 |
| SANDLER PARTNERS LLC | 1200 ARTESIA BLVD  STE 305 | | | HERMOSA BEACH | CA | 90254 | | Employee / Wage Related | 1/27/2020 | $564,357.50 |
| SANDLER PARTNERS LLC | 1200 ARTESIA BLVD  STE 305 | | | HERMOSA BEACH | CA | 90254 | | AP Trade / Other | 2/24/2020 | $552,129.26 |
| SANDLER PARTNERS LLC | 1200 ARTESIA BLVD  STE 305 | | | HERMOSA BEACH | CA | 90254 | | Employee / Wage Related | 3/19/2020 | $549,459.63 |
| SANDRA ADKINS-WOODY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| SANDRA ISSEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $316.55 |
| SANDRA KIRK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $230.08 |
| SANDRA NICHOLS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $6,591.94 |
| SANDUSKY COUNTY | CLERK OF COURTS | 847 E MCPHERSON HWY | | CLYDE | OH | 43410 | | AP Trade / Other | 1/22/2020 | $3,866.48 |
| SANDYS AUTO & TRUCK SERVICE IN | 3053 SPRINGBORO RD W | | | MORAINE | OH | 45439 | | AP Trade / Other | 1/29/2020 | $161.25 |
| SANDYS AUTO & TRUCK SERVICE IN | 3053 SPRINGBORO RD W | | | MORAINE | OH | 45439 | | AP Trade / Other | 2/3/2020 | $295.63 |
| SANDYS AUTO & TRUCK SERVICE IN | 3053 SPRINGBORO RD W | | | MORAINE | OH | 45439 | | AP Trade / Other | 2/13/2020 | $107.50 |
| SANI HUT CO INC | PO BOX 7455 | | | RENO | NV | 89510 | | AP Trade / Other | 2/20/2020 | $741.09 |
| SANI HUT CO INC | PO BOX 7455 | | | RENO | NV | 89510 | | AP Trade / Other | 3/13/2020 | $741.09 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANI HUT CO INC | PO BOX 7455 | | | RENO | NV | 89510 | | AP Trade / Other | 4/10/2020 | $741.09 |
| SANILAC COUNTY | 95 DAWSON ST | | | SANDUSKY | MI | 48471 | | AP Trade / Other | 1/17/2020 | $786.31 |
| SANILAC COUNTY | 95 DAWSON ST | | | SANDUSKY | MI | 48471 | | Employee / Wage Related | 2/20/2020 | $770.47 |
| SANILAC COUNTY | 95 DAWSON ST | | | SANDUSKY | MI | 48471 | | AP Trade / Other | 3/20/2020 | $758.15 |
| SANTA CRUZ CNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060-4010 | | Regulatory | 2/12/2020 | $1,177.47 |
| SANTA CRUZ CNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060-4010 | | Taxes | 3/11/2020 | $1,164.24 |
| SANTA FE ISD | PO BOX 699 | | | SANTA FE | TX | 77510 | | AP Trade / Other | 1/24/2020 | $18,681.69 |
| SANTEE ELECTRIC COOP | PO BOX 548 | | | KINGSTREE | SC | 29556 | | AP Trade / Other | 3/10/2020 | $58,725.48 |
| SARA H DELESIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $71.03 |
| SARAH CHAPMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| SARAH E SMITH | 24097 ROUTE 152 | | | GENOA | WV | 25517 | | AP Trade / Other | 2/25/2020 | $2,343.75 |
| SARAH LOCASTRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $54.00 |
| SARASOTA ROSEMARY APARTMENTS | FORGE CAPITAL PARTNERS | C/O ANTHONY LITTLEJOHN | | TAMPA | FL | 33629 | | AP Trade / Other | 1/23/2020 | $903.46 |
| SARASOTA ROSEMARY APARTMENTS | FORGE CAPITAL PARTNERS | C/O ANTHONY LITTLEJOHN | | TAMPA | FL | 33629 | | AP Trade / Other | 3/3/2020 | $1,009.58 |
| SARASOTA ROSEMARY APARTMENTS | FORGE CAPITAL PARTNERS | C/O ANTHONY LITTLEJOHN | | TAMPA | FL | 33629 | | AP Trade / Other | 3/19/2020 | $1,033.48 |
| SARGENT & LUNDY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $136.37 |
| SARTORI COMPANY | PO BOX 88032 | | | MILWAUKEE | WI | 53288-0032 | | AP Trade / Other | 1/24/2020 | $9,916.67 |
| SARTORI COMPANY | PO BOX 88032 | | | MILWAUKEE | WI | 53288-0032 | | AP Trade / Other | 2/25/2020 | $10,416.67 |
| SARTORI COMPANY | PO BOX 88032 | | | MILWAUKEE | WI | 53288-0032 | | AP Trade / Other | 3/24/2020 | $10,416.67 |
| SATELLITE COUNTRY INC | 1710 FORTVIEW RD | | | AUSTIN | TX | 78704 | | AP Trade / Other | 1/23/2020 | $5,724.00 |
| SATELLITE COUNTRY INC | 1710 FORTVIEW RD | | | AUSTIN | TX | 78704 | | AP Trade / Other | 2/24/2020 | $6,564.00 |
| SATELLITE COUNTRY INC | 1710 FORTVIEW RD | | | AUSTIN | TX | 78704 | | Employee / Wage Related | 3/19/2020 | $6,088.00 |
| SAUBER MFG CO | 10 NORTH SAUBER RD | | | VIRGIL | IL | 60151 | | AP Trade / Other | 3/20/2020 | $762.75 |
| SAUBER MFG CO | 10 NORTH SAUBER RD | | | VIRGIL | IL | 60151 | | AP Trade / Other | 4/9/2020 | $200.55 |
| SAVE & EARN MARKETING CORP | 23 GATEHOUSE RD | | | SEA RANCH LAKES | FL | 33308 | | AP Trade / Other | 1/27/2020 | $59,637.01 |
| SAVE & EARN MARKETING CORP | 23 GATEHOUSE RD | | | SEA RANCH LAKES | FL | 33308 | | AP Trade / Other | 2/24/2020 | $57,453.92 |
| SAVE & EARN MARKETING CORP | 23 GATEHOUSE RD | | | SEA RANCH LAKES | FL | 33308 | | Employee / Wage Related | 3/19/2020 | $58,036.85 |
| SBA 2012 TC ASSETS LLC | PO BOX 935574 | | | ATLANTA | GA | 31193-5574 | | AP Trade / Other | 1/24/2020 | $3,150.00 |
| SBA 2012 TC ASSETS LLC | PO BOX 935574 | | | ATLANTA | GA | 31193-5574 | | AP Trade / Other | 2/25/2020 | $3,150.00 |
| SBA 2012 TC ASSETS LLC | PO BOX 935574 | | | ATLANTA | GA | 31193-5574 | | AP Trade / Other | 3/24/2020 | $3,150.00 |
| SBA INFRASTRUCTURE LLC | PO BOX 933994 | | | ATLANTA | GA | 31193-3994 | | AP Trade / Other | 1/24/2020 | $2,000.00 |
| SBA INFRASTRUCTURE LLC | PO BOX 933994 | | | ATLANTA | GA | 31193-3994 | | AP Trade / Other | 2/25/2020 | $2,000.00 |
| SBA INFRASTRUCTURE LLC | PO BOX 933994 | | | ATLANTA | GA | 31193-3994 | | AP Trade / Other | 3/24/2020 | $2,000.00 |
| SBA STEEL LLC | PO BOX 933756 | | | ATLANTA | GA | 31193-3756 | | AP Trade / Other | 1/24/2020 | $1,250.00 |
| SBA STEEL LLC | PO BOX 933756 | | | ATLANTA | GA | 31193-3756 | | AP Trade / Other | 2/25/2020 | $1,250.00 |
| SBA STEEL LLC | PO BOX 933756 | | | ATLANTA | GA | 31193-3756 | | AP Trade / Other | 3/24/2020 | $1,250.00 |
| SBA STRUCTURES INC | 8051 CONGRESS AVE | | | BOCA RATON | FL | 33487 | | AP Trade / Other | 1/24/2020 | $1,030.00 |
| SBA STRUCTURES INC | 8051 CONGRESS AVE | | | BOCA RATON | FL | 33487 | | AP Trade / Other | 2/25/2020 | $1,030.00 |
| SBA STRUCTURES INC | 8051 CONGRESS AVE | | | BOCA RATON | FL | 33487 | | AP Trade / Other | 3/24/2020 | $1,030.00 |
| SBA TOWERS IX LLC | PO BOX 930123 | | | ATLANTA | GA | 31193-0123 | | AP Trade / Other | 1/24/2020 | $2,060.00 |
| SBA TOWERS IX LLC | PO BOX 930123 | | | ATLANTA | GA | 31193-0123 | | AP Trade / Other | 2/25/2020 | $2,060.00 |
| SBA TOWERS IX LLC | PO BOX 930123 | | | ATLANTA | GA | 31193-0123 | | AP Trade / Other | 3/24/2020 | $2,060.00 |
| SBS INTERNATIONAL INC | 3530 WILSHIRE BLVD | STE 1000 | | LOS ANGELES | CA | 90010 | | AP Trade / Other | 1/23/2020 | $1,478.00 |
| SBS INTERNATIONAL INC | 3530 WILSHIRE BLVD | STE 1000 | | LOS ANGELES | CA | 90010 | | AP Trade / Other | 2/28/2020 | $1,420.00 |
| SBS INTERNATIONAL INC | 3530 WILSHIRE BLVD | STE 1000 | | LOS ANGELES | CA | 90010 | | Programming | 3/12/2020 | $1,376.00 |
| SBS INTERNATIONAL INC | 3530 WILSHIRE BLVD | STE 1000 | | LOS ANGELES | CA | 90010 | | Programming | 4/8/2020 | $1,342.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 1/24/2020 | $1,015.50 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 1/28/2020 | $585.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 2/10/2020 | $390.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 2/20/2020 | $1,860.90 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 3/19/2020 | $1,056.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 3/20/2020 | $372.40 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 3/23/2020 | $756.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 3/26/2020 | $828.00 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 4/2/2020 | $562.60 |
| SCANSOURCE CATALYST | ATTN:J GUARDADO OR A HOGAN | 250 SCIENTIFIC DR  STE 300 | | NORCROSS | GA | 30092 | | AP Trade / Other | 4/10/2020 | $494.04 |
| SCARBELLI AND ASSOC LLC | 80 LAWTON RD | | | EASTHAM | MA | 02642 | | AP Trade / Other | 2/21/2020 | $22.82 |
| SCARBELLI AND ASSOC LLC | 80 LAWTON RD | | | EASTHAM | MA | 02642 | | Programming | 2/21/2020 | $24.71 |
| SCENIC RIVERS ENERGY COOPERATI | 231 N SHERIDAN ST | | | LANCASTER | WI | 53813-1342 | | AP Trade / Other | 2/20/2020 | $877.66 |
| SCHAEDLER YESCO DISTRIBUTION I | 3982 PAXTON ST | | | HARRISBURG | PA | 17111 | | AP Trade / Other | 2/20/2020 | $254.40 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHAEDLER YESCO DISTRIBUTION I | 3982 PAXTON ST | | | HARRISBURG | PA | 17111 | | AP Trade / Other | 3/23/2020 | $552.33 |
| SCHAEDLER YESCO DISTRIBUTION I | 3982 PAXTON ST | | | HARRISBURG | PA | 17111 | | AP Trade / Other | 3/24/2020 | $1,808.65 |
| SCHENECTADY COUNTY | 620 STATE ST | | | SCHENECTADY | NY | 12305 | | AP Trade / Other | 1/17/2020 | $0.34 |
| SCHENECTADY COUNTY | 620 STATE ST | | | SCHENECTADY | NY | 12305 | | AP Trade / Other | 2/27/2020 | $0.34 |
| SCHENECTADY COUNTY | 620 STATE ST | | | SCHENECTADY | NY | 12305 | | Taxes | 3/18/2020 | $0.34 |
| SCHERER INVESTMENTS INC | 4800 Hedgcoxe Road, Suite 100 | | | Plano | TX | 75024 | | AP Trade / Other | 2/27/2020 | $41.96 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 1/16/2020 | $1,711.37 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 1/23/2020 | $253.64 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 1/28/2020 | $5,795.30 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 2/10/2020 | $724.96 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | Professionals | 2/13/2020 | $4,363.37 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 2/14/2020 | $2,499.00 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 2/27/2020 | $10,475.90 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 2/28/2020 | $8,320.85 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 3/19/2020 | $7,312.93 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 3/26/2020 | $253.64 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 3/27/2020 | $1,277.81 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 3/30/2020 | $17,492.07 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | | AP Trade / Other | 4/10/2020 | $660.50 |
| SCHLEICHER COUNTY | TAX OFFICE | PO BOX 658 | | ELDORADO | TX | 76936 | | AP Trade / Other | 1/24/2020 | $27,468.83 |
| SCHMIDT EQUIPMENT REPAIR INC | PO BOX 1 | | | JANESVILLE | CA | 96114 | | AP Trade / Other | 1/16/2020 | $180.00 |
| SCHMIDT EQUIPMENT REPAIR INC | PO BOX 1 | | | JANESVILLE | CA | 96114 | | AP Trade / Other | 2/11/2020 | $1,291.34 |
| SCHMIDT EQUIPMENT REPAIR INC | PO BOX 1 | | | JANESVILLE | CA | 96114 | | AP Trade / Other | 2/20/2020 | $7,722.70 |
| SCHMIDT EQUIPMENT REPAIR INC | PO BOX 1 | | | JANESVILLE | CA | 96114 | | AP Trade / Other | 3/9/2020 | $93.75 |
| SCHMITTY AND SONS | 22750 Pillsbury Avenue | | | Lakeville | MN | 55044 | | AP Trade / Other | 3/26/2020 | $417.95 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/28/2020 | $245.00 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/29/2020 | $2,305.00 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/30/2020 | $1,400.00 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 3/3/2020 | $2,305.00 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 3/24/2020 | $2,800.00 |
| SCHNEIDER ELECTRIC BUILD AMER | 1650 W CROSBY ROAD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 4/9/2020 | $3,460.00 |
| SCHNEIDER PHILIP C LAW OFC | 427 East Fourth Street | P.O. Box 193 | | Huntingdon | IN | 47542 | | AP Trade / Other | 2/3/2020 | $153.76 |
| SCHOLTES MOTORS INC | 1215 SHERWOOD ST | | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 2/25/2020 | $47.96 |
| SCHOLTES MOTORS INC | 1215 SHERWOOD ST | | | WORTHINGTON | MN | 56187 | | AP Trade / Other | 3/31/2020 | $35.85 |
| SCHUYLKILL MOBILE FONE INC | 210 WEST MARKET STREET | | | POTTSVILLE | PA | 17901 | | AP Trade / Other | 3/10/2020 | $349.80 |
| SCHWICKERTS COMPANY | PO BOX 216 | | | ROCHESTER | MN | 55903-0216 | | AP Trade / Other | 1/30/2020 | $1,015.00 |
| SCHWICKERTS COMPANY | PO BOX 216 | | | ROCHESTER | MN | 55903-0216 | | AP Trade / Other | 2/4/2020 | $748.00 |
| SCI E911 SERVICE BOARD | REGIONAL E-911 | 411 CENTRAL AVE | | BEDFORD | IA | 50833 | | AP Trade / Other | 1/24/2020 | $1,192.95 |
| SCI E911 SERVICE BOARD | REGIONAL E-911 | 411 CENTRAL AVE | | BEDFORD | IA | 50833 | | AP Trade / Other | 2/25/2020 | $1,186.02 |
| SCI E911 SERVICE BOARD | REGIONAL E-911 | 411 CENTRAL AVE | | BEDFORD | IA | 50833 | | AP Trade / Other | 3/20/2020 | $1,173.15 |
| SCIENTIFIC BRAKE & EQUIP CO | PO BOX 840 | | | SAGINAW | MI | 48606 | | AP Trade / Other | 2/18/2020 | $8.31 |
| SCIENTIFIC BRAKE & EQUIP CO | PO BOX 840 | | | SAGINAW | MI | 48606 | | AP Trade / Other | 3/17/2020 | $59.73 |
| SCIENTIFIC BRAKE & EQUIP CO | PO BOX 840 | | | SAGINAW | MI | 48606 | | AP Trade / Other | 3/20/2020 | $20.63 |
| SCIO MUTUAL TELEPHONE ASSOC | PO BOX 1100 | | | SCIO | OR | 97374 | | AP Trade / Other | 2/6/2020 | $4.10 |
| SCIO MUTUAL TELEPHONE ASSOC | PO BOX 1100 | | | SCIO | OR | 97374 | | AP Trade / Other | 3/10/2020 | $6.79 |
| SCIO MUTUAL TELEPHONE ASSOC | PO BOX 1100 | | | SCIO | OR | 97374 | | AP Trade / Other | 4/2/2020 | $5.40 |
| SCOTSDALE PROFESSIONAL CENTER | CONDO ASSOC | 28163 US HWY 19N  #204 | | CLEARWATER | FL | 33761 | | AP Trade / Other | 1/21/2020 | $3,797.00 |
| SCOTT C FOUGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $596.92 |
| SCOTT COUNTY | 600 COUNTY TRAIL EAST | | | JORDAN | MN | 55352 | | AP Trade / Other | 4/1/2020 | $12,446.00 |
| SCOTT COUNTY TELEPHONE COOP | PO BOX 487 | | | GATE CITY | VA | 24251-0487 | | AP Trade / Other | 2/24/2020 | $1,919.21 |
| SCOTT COUNTY TELEPHONE COOP | PO BOX 487 | | | GATE CITY | VA | 24251-0487 | | AP Trade / Other | 3/24/2020 | $1,863.74 |
| SCOTT FOUGHT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $769.50 |
| SCOTT MOORE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $511.52 |
| SCOTT PARKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $508.45 |
| SCOTT READING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $63.09 |
| SCOTT SUDAISAR | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $86.01 |
| SCOTT SUDAISAR | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $96.69 |
| SCOTTS RV TRUCK & AUTO REPAIR | 3301 American Road | | | Rockford | IL | 61109 | | Taxes | 1/28/2020 | $1,702.03 |
| SCOTTS RV TRUCK & AUTO REPAIR | 3301 American Road | | | Rockford | IL | 61109 | | AP Trade / Other | 2/25/2020 | $1,913.81 |
| SCOTTS RV TRUCK & AUTO REPAIR | 3301 American Road | | | Rockford | IL | 61109 | | AP Trade / Other | 3/17/2020 | $513.36 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOVILLE MENO CDJ INC | 18 UNION ST | | | SIDNEY | NY | 13838 | | AP Trade / Other | 2/11/2020 | $225.74 |
| SCOVILLE MENO CDJ INC | 18 UNION ST | | | SIDNEY | NY | 13838 | | AP Trade / Other | 3/10/2020 | $79.33 |
| SCR INC | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 2/4/2020 | $1,232.07 |
| SCR INC | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 2/27/2020 | $730.53 |
| SCR INC | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 3/26/2020 | $1,313.25 |
| SCR SOUTHERN/NORTHERN | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 2/4/2020 | $766.48 |
| SCR SOUTHERN/NORTHERN | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 2/11/2020 | $2,035.10 |
| SCR SOUTHERN/NORTHERN | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 3/12/2020 | $856.62 |
| SCR SOUTHERN/NORTHERN | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | | AP Trade / Other | 3/24/2020 | $377.40 |
| SCRIPPS MEDIA INC | PO BOX 204286 | | | DALLAS | TX | 75320-4286 | | Employee / Wage Related | 1/23/2020 | $592,390.04 |
| SCRIPPS MEDIA INC | PO BOX 204286 | | | DALLAS | TX | 75320-4286 | | AP Trade / Other | 2/24/2020 | $585,118.68 |
| SCRIPPS MEDIA INC | PO BOX 204286 | | | DALLAS | TX | 75320-4286 | | AP Trade / Other | 3/13/2020 | $600,564.76 |
| SCRIPPS MEDIA INC | PO BOX 204286 | | | DALLAS | TX | 75320-4286 | | AP Trade / Other | 3/30/2020 | $611,940.87 |
| SCRIPPS MEDIA INC | PO BOX 204286 | | | DALLAS | TX | 75320-4286 | | Programming | 4/8/2020 | $587,646.14 |
| SEA POINTE VILLAGE APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | AP Trade / Other | 1/23/2020 | $63.00 |
| SEA POINTE VILLAGE APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | AP Trade / Other | 3/3/2020 | $63.00 |
| SEA POINTE VILLAGE APARTMENTS | 6349 RIVERSIDE AVE, 2ND FLOOR | | | RIVERSIDE | CA | 92506 | | AP Trade / Other | 3/10/2020 | $63.00 |
| SEADRUNAR RECYCLING | PO BOX 80864 | | | SEATTLE | WA | 98134 | | AP Trade / Other | 1/17/2020 | $40.00 |
| SEADRUNAR RECYCLING | PO BOX 80864 | | | SEATTLE | WA | 98134 | | AP Trade / Other | 1/24/2020 | $160.00 |
| SEAN HALL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $44.00 |
| SEATTLE GENETICS | 21717 - 30th Drive S.E, Building 3 | 21823 - 30th Drive S.E. | | Bothell | WA | 98021 | | AP Trade / Other | 2/14/2020 | $2,572.66 |
| SEBASTIAN | PO BOX 245 | | | KERMAN | CA | 93630 | | AP Trade / Other | 2/20/2020 | $345.28 |
| SEBASTIAN | PO BOX 245 | | | KERMAN | CA | 93630 | | AP Trade / Other | 3/17/2020 | $400.98 |
| SECRETARY OF STATE OFFICE | 200 W 24TH ST RM 110 | | | CHEYENNE | WY | 82002-3642 | | AP Trade / Other | 1/30/2020 | $32.50 |
| SECRETARY OF STATE OFFICE | 200 W 24TH ST RM 110 | | | CHEYENNE | WY | 82002-3642 | | Regulatory | 1/31/2020 | $50.00 |
| SECRETARY OF STATE OFFICE | 200 W 24TH ST RM 110 | | | CHEYENNE | WY | 82002-3642 | | AP Trade / Other | 2/28/2020 | $7,542.26 |
| SECRETARY OF STATE OFFICE | 200 W 24TH ST RM 110 | | | CHEYENNE | WY | 82002-3642 | | AP Trade / Other | 4/1/2020 | $62.00 |
| SECTOR SUPPLY LP | 2525 KRAMER LN STE 102 | | | AUSTIN | TX | 78758 | | AP Trade / Other | 3/23/2020 | $660.00 |
| SECTOR SUPPLY LP | 2525 KRAMER LN STE 102 | | | AUSTIN | TX | 78758 | | AP Trade / Other | 4/3/2020 | $440.00 |
| SEDGWICK CLAIMS MANAGE SVCS IN | CLAIMS BANKING | 1100 RIDGEWAY LOOP  SUITE 200 | | MEMPHIS | TN | 38120 | | AP Trade / Other | 2/7/2020 | $257,676.92 |
| SEDGWICK CLAIMS MANAGE SVCS IN | CLAIMS BANKING | 1100 RIDGEWAY LOOP  SUITE 200 | | MEMPHIS | TN | 38120 | | AP Trade / Other | 3/3/2020 | $101,670.96 |
| SEDGWICK CLAIMS MANAGE SVCS IN | CLAIMS BANKING | 1100 RIDGEWAY LOOP  SUITE 200 | | MEMPHIS | TN | 38120 | | AP Trade / Other | 3/30/2020 | $106,913.99 |
| SEDGWICK CLAIMS MANAGE SVCS IN | CLAIMS BANKING | 1100 RIDGEWAY LOOP  SUITE 200 | | MEMPHIS | TN | 38120 | | AP Trade / Other | 4/2/2020 | $90,362.30 |
| SEED & SPARK INC | 844 EAST KENSINGTON RD | | | LOS ANGELES | CA | 90026 | | AP Trade / Other | 1/27/2020 | $2.40 |
| SEED & SPARK INC | 844 EAST KENSINGTON RD | | | LOS ANGELES | CA | 90026 | | AP Trade / Other | 3/30/2020 | $3.00 |
| SEIDEL EXCAVATING | S5302A SEIDEL LANE | | | VIROQUA | WI | 54665 | | AP Trade / Other | 2/25/2020 | $71.00 |
| SEIDEL EXCAVATING | S5302A SEIDEL LANE | | | VIROQUA | WI | 54665 | | AP Trade / Other | 3/31/2020 | $320.00 |
| SEIGO SAITO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $39.15 |
| SEIPS AUTO PARTS & SERVICE LLC | 501 W STATE ST | | | GEORGETOWN | OH | 45121 | | AP Trade / Other | 3/31/2020 | $83.02 |
| SEIPS AUTO PARTS & SERVICE LLC | 501 W STATE ST | | | GEORGETOWN | OH | 45121 | | AP Trade / Other | 4/6/2020 | $47.19 |
| SELDEN C BEEBE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $611.04 |
| SELKING INTERNATIONAL | & IDEALEASE | 924 E BRYAN STREET | | BRYAN | OH | 43506 | | AP Trade / Other | 1/23/2020 | $853.42 |
| SELKING INTERNATIONAL | & IDEALEASE | 924 E BRYAN STREET | | BRYAN | OH | 43506 | | AP Trade / Other | 2/10/2020 | $52.74 |
| SELKING INTERNATIONAL | & IDEALEASE | 924 E BRYAN STREET | | BRYAN | OH | 43506 | | AP Trade / Other | 2/24/2020 | $36.36 |
| SELKING INTERNATIONAL | & IDEALEASE | 924 E BRYAN STREET | | BRYAN | OH | 43506 | | AP Trade / Other | 3/19/2020 | $5,297.86 |
| SELKING INTERNATIONAL | & IDEALEASE | 924 E BRYAN STREET | | BRYAN | OH | 43506 | | AP Trade / Other | 4/9/2020 | $358.31 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 1/21/2020 | $3,120.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 1/23/2020 | $1,976.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 1/30/2020 | $775.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 2/10/2020 | $2,880.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | Employee / Wage Related | 2/13/2020 | $4,485.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 2/14/2020 | $1,730.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 3/2/2020 | $4,164.70 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 3/12/2020 | $303.35 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 3/16/2020 | $2,390.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 3/26/2020 | $1,125.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 3/27/2020 | $1,114.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 4/6/2020 | $1,470.10 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 4/9/2020 | $860.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | | SAFETY HARBOR | FL | 34695 | | AP Trade / Other | 4/10/2020 | $2,470.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMINOLE GULF RAILWAY LP | 4110 CENTER POINTE DR STE 207 | | | FORT MYERS | FL | 33916-9424 | | AP Trade / Other | 2/20/2020 | $500.75 |
| SENECA COUNTY TREASURER | TREASURER | 109 S WASHINGTON ST | | TIFFIN | OH | 44883-0667 | | AP Trade / Other | 2/5/2020 | $2,912.62 |
| SENTINEL FIRE EQUIPMENT CO | 5702 BROADWAY | | | SACRAMENTO | CA | 95820 | | AP Trade / Other | 3/27/2020 | $5,053.83 |
| SENTINEL FIRE EQUIPMENT CO | 5702 BROADWAY | | | SACRAMENTO | CA | 95820 | | AP Trade / Other | 4/3/2020 | $413.63 |
| SENTINEL FIRE EQUIPMENT CO | 5702 BROADWAY | | | SACRAMENTO | CA | 95820 | | AP Trade / Other | 4/10/2020 | $165.00 |
| SENTINEL PARK RESOURCES CA LLC | 1200 DISCOVERY DR, SUITE 100 | | | BAKERSFIELD | CA | 93309 | | AP Trade / Other | 3/24/2020 | $39,234.71 |
| SERENITY FIRE & WELDING SUPPLY | 5577 BEAR RUN ROAD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 2/11/2020 | $6.00 |
| SENTRY FIRE & WELDING SUPPLY | 5577 BEAR RUN ROAD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 3/10/2020 | $6.39 |
| SENTRY FIRE & WELDING SUPPLY | 5577 BEAR RUN ROAD | | | LAKESIDE | AZ | 85929 | | AP Trade / Other | 4/6/2020 | $6.39 |
| SENTRY INSURANCE A MUTUAL CO | 1800 North Point Drive | | | Stevens Point | WI | 54481 | | Payroll Tax | 2/13/2020 | $91.27 |
| SENTRY INSURANCE A MUTUAL CO | 1800 North Point Drive | | | Stevens Point | WI | 54481 | | Health insurance | 3/17/2020 | $94.89 |
| SENTRY INSURANCE A MUTUAL CO | 1800 North Point Drive | | | Stevens Point | WI | 54481 | | Payroll Tax | 4/6/2020 | $201.47 |
| SERENITY SPA | 1397 3rd Ave | | | New York | NY | 10028 | | AP Trade / Other | 3/12/2020 | $77.65 |
| SERGE STADNIK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $44.99 |
| SERVALL LLC | 890 UNIVERSITY ST | | | MARTIN | TN | 38237 | | AP Trade / Other | 4/7/2020 | $69.00 |
| SERVPRO OF GREATER MANATEE | 801 INDUSTRIAL BOULEVARD | | | GALLATIN | TN | 37066 | | AP Trade / Other | 2/27/2020 | $9.80 |
| SESAC INC | 35 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | | AP Trade / Other | 3/12/2020 | $10,641.60 |
| SG CREEK APARTMENTS LLC | 8800 LAZY RIVER LOOP | | | PORT RICHEY | FL | 34655 | | Programming | 1/23/2020 | $852.82 |
| SG CREEK APARTMENTS LLC | 8800 LAZY RIVER LOOP | | | PORT RICHEY | FL | 34655 | | AP Trade / Other | 3/3/2020 | $862.68 |
| SG CREEK APARTMENTS LLC | 8800 LAZY RIVER LOOP | | | PORT RICHEY | FL | 34655 | | AP Trade / Other | 3/19/2020 | $911.18 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 1/16/2020 | $104.28 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 1/21/2020 | $21.84 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 1/28/2020 | $166.66 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/18/2020 | $108.97 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 2/25/2020 | $43.29 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 3/12/2020 | $84.58 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 3/17/2020 | $84.58 |
| SHADDEN TIRE CO INC | 584 S MAIN ST | | | CROSSVILLE | TN | 38555 | | AP Trade / Other | 3/31/2020 | $34.59 |
| SHANDIN HILLS CLEANERS | 967 Kendall Dr J | | | San Bernardino | CA | 92407 | | AP Trade / Other | 3/12/2020 | $32.00 |
| SHANE AND ELLEN CHAPMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $35.49 |
| SHANE LEMASTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/7/2020 | $530.05 |
| SHANE LOY | 832 GERMAIN LANE | | | HUDSON | WI | 54016 | | AP Trade / Other | 1/24/2020 | $250.00 |
| SHANE LOY | 832 GERMAIN LANE | | | HUDSON | WI | 54016 | | AP Trade / Other | 2/25/2020 | $250.00 |
| SHANE LOY | 832 GERMAIN LANE | | | HUDSON | WI | 54016 | | AP Trade / Other | 3/24/2020 | $250.00 |
| SHANITA ROBERTSON | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| SHANNA LISITANO | 993 KILLINGWORTH RD | | | HIGGANUM | CT | 06441 | | AP Trade / Other | 3/24/2020 | $187.50 |
| SHANNON SERVICK | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $1,544.48 |
| SHANNONS INC | 1919 MAIN AVE | | | INTERNATIONAL FALLS | MN | 56649-3331 | | AP Trade / Other | 1/23/2020 | $1,000.20 |
| SHANNONS INC | 1919 MAIN AVE | | | INTERNATIONAL FALLS | MN | 56649-3331 | | AP Trade / Other | 2/10/2020 | $2,456.23 |
| SHANNONS INC | 1919 MAIN AVE | | | INTERNATIONAL FALLS | MN | 56649-3331 | | AP Trade / Other | 2/14/2020 | $2,065.68 |
| SHANNONS INC | 1919 MAIN AVE | | | INTERNATIONAL FALLS | MN | 56649-3331 | | AP Trade / Other | 2/20/2020 | $165.27 |
| SHANRI HOLDINGS CORP | PO BOX 160403 | | | MOBILE | AL | 36616-1403 | | AP Trade / Other | 1/24/2020 | $31,036.95 |
| SHANRI HOLDINGS CORP | PO BOX 160403 | | | MOBILE | AL | 36616-1403 | | AP Trade / Other | 2/25/2020 | $31,036.95 |
| SHANRI HOLDINGS CORP | PO BOX 160403 | | | MOBILE | AL | 36616-1403 | | AP Trade / Other | 3/24/2020 | $31,036.95 |
| SHAO HUA XIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $557.79 |
| SHARAE INMAN | ADDRESS ON FILE | | | | | | | Regulatory | 1/17/2020 | $224.10 |
| SHARIE L DIAMOND | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $789.71 |
| SHARON FAWCETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $273.49 |
| SHARON FOURNIER | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $1,590.00 |
| SHARON GARTEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $711.73 |
| SHARON KANE | ADDRESS ON FILE | | | | | | | Taxes | 3/30/2020 | $1,121.79 |
| SHARON ROBEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $520.15 |
| SHARON SCOTT JONES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $39.50 |
| SHARON SUMRALL | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $298.20 |
| SHARON V GILMORE | 11644 COSCA PARK DR | | | CLINTON | MD | 20735 | | AP Trade / Other | 1/24/2020 | $115.76 |
| SHARON V GILMORE | 11644 COSCA PARK DR | | | CLINTON | MD | 20735 | | AP Trade / Other | 2/25/2020 | $115.76 |
| SHARON V GILMORE | 11644 COSCA PARK DR | | | CLINTON | MD | 20735 | | AP Trade / Other | 3/24/2020 | $115.76 |
| SHARON YOUNG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $60.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 1/16/2020 | $5,000.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 1/23/2020 | $3,525.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 1/28/2020 | $3,637.50 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 1/30/2020 | $2,550.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | Professionals | 2/10/2020 | $23,350.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 2/28/2020 | $3,637.50 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 3/9/2020 | $3,825.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | Employee / Wage Related | 3/19/2020 | $1,875.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 3/20/2020 | $975.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 3/23/2020 | $1,275.00 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 3/30/2020 | $4,057.50 |
| SHARP EXTERMINATOR CO | 502 W. FIRST ST. | | | RIALTO | CA | 92376 | | AP Trade / Other | 3/31/2020 | $2,255.00 |
| SHASTA COUNTY OFFICE OF EDUCAT | 1643 Magnolia Avenue | | | Redding | CA | 96001 | | AP Trade / Other | 1/15/2020 | $303.33 |
| SHAWN HARPER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| SHAWNEE TELEPHONE COMPANY | ATTN  CINDY ROBERTS | PO BOX 69 | | EQUALITY | IL | 62934-0069 | | AP Trade / Other | 1/23/2020 | $47.22 |
| SHAWNEE TELEPHONE COMPANY | ATTN  CINDY ROBERTS | PO BOX 69 | | EQUALITY | IL | 62934-0069 | | AP Trade / Other | 2/10/2020 | $44.48 |
| SHAWNEE TELEPHONE COMPANY | ATTN  CINDY ROBERTS | PO BOX 69 | | EQUALITY | IL | 62934-0069 | | AP Trade / Other | 3/12/2020 | $43.40 |
| SHEFFIELD RIDGE CONDOMINIUM | CO MCCARTHY ASSOCIATES PROPERT | JERRY MACARTHY CPM | | BRIDGEPORT | CT | 06604 | | Employee / Wage Related | 1/23/2020 | $124.95 |
| SHEFFIELD RIDGE CONDOMINIUM | CO MCCARTHY ASSOCIATES PROPERT | JERRY MACARTHY CPM | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 3/3/2020 | $122.47 |
| SHEFFIELD RIDGE CONDOMINIUM | CO MCCARTHY ASSOCIATES PROPERT | JERRY MACARTHY CPM | | BRIDGEPORT | CT | 06604 | | AP Trade / Other | 3/19/2020 | $123.02 |
| SHEILA KATZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $140.24 |
| SHEILA MORFORD | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $161.73 |
| SHEILA PAJE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $260.94 |
| SHEILA URBAIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $109.01 |
| SHELDON TSOSIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $25.00 |
| SHELIA KING | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| SHELLEY HEINLEIN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $136.75 |
| SHELLEY HURLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $233.31 |
| SHELLY HITT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $124.38 |
| SHELLY LEE DOFFEE | 649 SEMINOLE DR | | | MERCED | CA | 95340 | | AP Trade / Other | 1/28/2020 | $650.00 |
| SHELLY LEE DOFFEE | 649 SEMINOLE DR | | | MERCED | CA | 95340 | | AP Trade / Other | 2/11/2020 | $650.00 |
| SHELLY LEE DOFFEE | 649 SEMINOLE DR | | | MERCED | CA | 95340 | | AP Trade / Other | 2/25/2020 | $650.00 |
| SHELLY LEE DOFFEE | 649 SEMINOLE DR | | | MERCED | CA | 95340 | | AP Trade / Other | 3/10/2020 | $650.00 |
| SHELLY LEE DOFFEE | 649 SEMINOLE DR | | | MERCED | CA | 95340 | | AP Trade / Other | 3/24/2020 | $505.00 |
| SHENANDOAH PCS | 1752 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17202 | | Taxes | 1/15/2020 | $173.19 |
| SHENTEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $1,850.52 |
| SHENTEL COMMUNICATIONS LLC | PO BOX 37014 | | | BALTIMORE | MD | 21297-3014 | | Taxes | 1/21/2020 | $400.00 |
| SHENTEL COMMUNICATIONS LLC | PO BOX 37014 | | | BALTIMORE | MD | 21297-3014 | | AP Trade / Other | 3/10/2020 | $400.00 |
| SHEPARD BROS INC | 20 EASTERN BLVD | | | CANANDAIGUA | NY | 14424 | | AP Trade / Other | 2/28/2020 | $35.83 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 1/28/2020 | $170.00 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 2/11/2020 | $170.00 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 2/25/2020 | $170.00 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 3/10/2020 | $170.00 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 3/24/2020 | $170.00 |
| SHERIFF SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | | AP Trade / Other | 4/6/2020 | $170.00 |
| SHERMETA ADAMS & VON ALLMEN PC | SHERMETA LAW GROUP LLC | PO BOX 5016 | | ROCHESTER | MI | 48308 | | AP Trade / Other | 2/25/2020 | $1,653.78 |
| SHERMETA ADAMS & VON ALLMEN PC | SHERMETA LAW GROUP LLC | PO BOX 5016 | | ROCHESTER | MI | 48308 | | AP Trade / Other | 3/10/2020 | $550.97 |
| SHERMETA ADAMS & VON ALLMEN PC | SHERMETA LAW GROUP LLC | PO BOX 5016 | | ROCHESTER | MI | 48308 | | AP Trade / Other | 3/24/2020 | $636.10 |
| SHERMETA ADAMS & VON ALLMEN PC | SHERMETA LAW GROUP LLC | PO BOX 5016 | | ROCHESTER | MI | 48308 | | AP Trade / Other | 4/6/2020 | $550.97 |
| SHERON NICHOLS | 251 WINDWARD PASSAGE STE G | | | CLEARWATER | FL | 33767 | | AP Trade / Other | 1/24/2020 | $2,038.25 |
| SHERON NICHOLS | 251 WINDWARD PASSAGE STE G | | | CLEARWATER | FL | 33767 | | AP Trade / Other | 2/25/2020 | $2,038.25 |
| SHERON NICHOLS | 251 WINDWARD PASSAGE STE G | | | CLEARWATER | FL | 33767 | | AP Trade / Other | 3/24/2020 | $2,038.25 |
| SHERRI CANNON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $91.08 |
| SHERRI STUART | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $23,443.81 |
| SHERRY LAYNE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $164.53 |
| SHERWOOD FREIGHTLINER STERLING | WESTERN STAR INC | 107 MONAHAN AVE | | DUNMORE | PA | 18512 | | Employee / Wage Related | 1/23/2020 | $2,615.84 |
| SHERWOOD TELEPHONE CO | PO BOX 4572 | ATTN  LYNN BERGMAN | | SHERWOOD | OH | 43556 | | AP Trade / Other | 1/21/2020 | $10.95 |
| SHERWOOD TELEPHONE CO | PO BOX 4572 | ATTN  LYNN BERGMAN | | SHERWOOD | OH | 43556 | | AP Trade / Other | 3/12/2020 | $11.67 |
| SHF I NEXUS LLC | 8110 E UNION AVE, SUITE 200 | | | DENVER | CO | 80237 | | AP Trade / Other | 1/23/2020 | $403.00 |
| SHIAWASSEE COUNTY | ROAD COMMISSION | 701 CORUNNA AVENUE | | CORUNNA | MI | 48817 | | AP Trade / Other | 1/17/2020 | $8,019.48 |
| SHIAWASSEE COUNTY | ROAD COMMISSION | 701 CORUNNA AVENUE | | CORUNNA | MI | 48817 | | AP Trade / Other | 2/20/2020 | $7,971.78 |
| SHIAWASSEE COUNTY | ROAD COMMISSION | 701 CORUNNA AVENUE | | CORUNNA | MI | 48817 | | AP Trade / Other | 3/20/2020 | $7,864.45 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIRIN MENON | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $216.00 |
| SHIRLEY CAMPBELL | 2514 WANSTEAD COURT | | | RICHMOND | VA | 23238 | | AP Trade / Other | 2/25/2020 | $918.39 |
| SHIRLEY L NEWTON | 3960 HWY 36N | | | BRENHAM | TX | 77833 | | AP Trade / Other | 1/24/2020 | $383.34 |
| SHIRLEY PULLIAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $142.62 |
| SHLP STONELEDGE LLC | 8110 E UNION AVE  STE 200 | | | DENVER | CO | 80237 | | AP Trade / Other | 1/23/2020 | $1,662.89 |
| SHLP STONELEDGE LLC | 8110 E UNION AVE  STE 200 | | | DENVER | CO | 80237 | | Professionals | 3/3/2020 | $1,641.64 |
| SHLP STONELEDGE LLC | 8110 E UNION AVE  STE 200 | | | DENVER | CO | 80237 | | AP Trade / Other | 3/19/2020 | $1,650.94 |
| SHOGHAG SEMERDJIAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $210.50 |
| SHOP RITE OF CLINTON | 50 Walmart Plaza | | | Clinton | NJ | 08809 | | AP Trade / Other | 2/21/2020 | $172.76 |
| SHORELINE PLUMBING SALES & | SERVICE INC | 781 N LAKE HAVASU AVE  STE 1 | | LAKE HAVASU CITY | AZ | 86403 | | AP Trade / Other | 3/17/2020 | $585.11 |
| SHORTS INTERNATIONAL LTD | 6-8 LUKE STREET | | | LONDON | UK | EC2A 4XY | | AP Trade / Other | 2/6/2020 | $838.63 |
| SHORTS INTERNATIONAL LTD | 6-8 LUKE STREET | | | LONDON | UK | EC2A 4XY | | AP Trade / Other | 3/12/2020 | $1,642.61 |
| SHORTS INTERNATIONAL LTD | 6-8 LUKE STREET | | | LONDON | UK | EC2A 4XY | | AP Trade / Other | 4/10/2020 | $787.83 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 1/23/2020 | $456.48 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 1/30/2020 | $252.80 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/11/2020 | $391.73 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/18/2020 | $257.07 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/25/2020 | $3,101.76 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 2/27/2020 | $546.06 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 3/19/2020 | $259.17 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 3/26/2020 | $555.61 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 3/31/2020 | $3,056.47 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 4/6/2020 | $621.73 |
| SHOWTIME NETWORKS INC  BAU | LOCKBOX #730240 | | | DALLAS | TX | 75373 | | AP Trade / Other | 1/23/2020 | $1,514,646.36 |
| SHOWTIME NETWORKS INC  BAU | LOCKBOX #730240 | | | DALLAS | TX | 75373 | | AP Trade / Other | 2/28/2020 | $1,422,878.39 |
| SHOWTIME NETWORKS INC  BAU | LOCKBOX #730240 | | | DALLAS | TX | 75373 | | Taxes | 3/11/2020 | $1,493,371.26 |
| SHOWTIME NETWORKS INC  BAU | LOCKBOX #730240 | | | DALLAS | TX | 75373 | | Programming | 4/8/2020 | $1,462,896.53 |
| SHOWTIME NETWORKS INC  EST | 1633 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | | AP Trade / Other | 1/28/2020 | $30.80 |
| SHOWTIME NETWORKS INC  EST | 1633 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | | AP Trade / Other | 2/28/2020 | $83.64 |
| SHOWTIME NETWORKS INC  EST | 1633 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/10/2020 | $6,042.50 |
| SHOWTIME NETWORKS INC  EST | 1633 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/12/2020 | $50.05 |
| SHOWTIME NETWORKS INC  EST | 1633 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | | AP Trade / Other | 4/9/2020 | $43.40 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 1/28/2020 | $585.54 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 2/4/2020 | $691.44 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 2/10/2020 | $772.21 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 2/13/2020 | $205.52 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 2/28/2020 | $631.75 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 3/6/2020 | $1,037.16 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 3/16/2020 | $219.92 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 3/19/2020 | $174.69 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 3/30/2020 | $410.85 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 4/6/2020 | $688.06 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | AP Trade / Other | 4/10/2020 | $736.15 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | Employee / Wage Related | 1/16/2020 | $62.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 1/28/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 1/29/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 1/30/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 2/6/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | Employee / Wage Related | 2/13/2020 | $81.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 2/20/2020 | $34.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 2/25/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 2/27/2020 | $38.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | Employee / Wage Related | 3/5/2020 | $34.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 3/10/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 3/12/2020 | $34.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 3/19/2020 | $32.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 3/24/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 3/26/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 4/2/2020 | $31.00 |
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 4/7/2020 | $31.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHRED RIGHT | NORTH AMERICAN BANKING CO | 435 HIGHWAY96 WEST | | SHOREVIEW | MN | 55126 | | AP Trade / Other | 4/9/2020 | $34.00 |
| SHU CHEN GUY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/6/2020 | $382.94 |
| SICKLES GARAGE INC | PO BOX 243 | | | CADIZ | OH | 43907 | | AP Trade / Other | 1/24/2020 | $112.49 |
| SICKLES GARAGE INC | PO BOX 243 | | | CADIZ | OH | 43907 | | AP Trade / Other | 2/11/2020 | $505.71 |
| SICKLES GARAGE INC | PO BOX 243 | | | CADIZ | OH | 43907 | | AP Trade / Other | 2/14/2020 | $112.61 |
| SICKLES GARAGE INC | PO BOX 243 | | | CADIZ | OH | 43907 | | AP Trade / Other | 3/5/2020 | $510.79 |
| SICKLES GARAGE INC | PO BOX 243 | | | CADIZ | OH | 43907 | | AP Trade / Other | 4/7/2020 | $128.70 |
| SIDNEY SWABY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $445.00 |
| SIDS STEAMWAY CARPET CLEANERS | 2314 BLOCKHOUSE RD | | | LIBERTY | PA | 16930 | | Employee / Wage Related | 1/16/2020 | $1,230.00 |
| SIDS STEAMWAY CARPET CLEANERS | 2314 BLOCKHOUSE RD | | | LIBERTY | PA | 16930 | | AP Trade / Other | 2/20/2020 | $1,125.00 |
| SIDS STEAMWAY CARPET CLEANERS | 2314 BLOCKHOUSE RD | | | LIBERTY | PA | 16930 | | AP Trade / Other | 3/19/2020 | $1,125.00 |
| SIEMENS INDUSTRY INC | C O CITI BANK BLDG TECH | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | | AP Trade / Other | 1/17/2020 | $957.15 |
| SIEMENS INDUSTRY INC | C O CITI BANK BLDG TECH | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | | AP Trade / Other | 1/24/2020 | $797.63 |
| SIEMENS INDUSTRY INC | C O CITI BANK BLDG TECH | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | | AP Trade / Other | 3/12/2020 | $2,821.47 |
| SIEMENS INDUSTRY INC | C O CITI BANK BLDG TECH | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | | Employee / Wage Related | 3/24/2020 | $1,116.68 |
| SIENA PARK HOLDINGS LLC | 410 MONMOUTH AVE, SUITE 204 | | | LAKEWOOD | NJ | 08701 | | AP Trade / Other | 1/23/2020 | $752.70 |
| SIENA PARK HOLDINGS LLC | 410 MONMOUTH AVE, SUITE 204 | | | LAKEWOOD | NJ | 08701 | | AP Trade / Other | 3/19/2020 | $1,516.20 |
| SIENNA PLANTATION LID | PO BOX 4545 | | | HOUSTON | TX | 77210-4545 | | AP Trade / Other | 1/24/2020 | $426.02 |
| SIEREN BUILDERS LLC | PO BOX 212 | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 1/24/2020 | $1,000.00 |
| SIEREN BUILDERS LLC | PO BOX 212 | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| SIEREN BUILDERS LLC | PO BOX 212 | | | EAGLE RIVER | WI | 54521 | | Employee / Wage Related | 3/24/2020 | $1,000.00 |
| SIERRA COFFEE & BEVERAGE INC | 2100 MAIN ST, SUITE A #323 | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 2/11/2020 | $77.40 |
| SIERRA CONSTRUCTION | 14800 NE North Woodinville Way | | | Woodinville | WA | 98072 | | AP Trade / Other | 2/14/2020 | $2,504.25 |
| SIERRA PACIFIC INDUSTRIES | PO BOX 496014 | | | REDDING | CA | 96049 | | AP Trade / Other | 1/24/2020 | $700.00 |
| SIERRA PACIFIC INDUSTRIES | PO BOX 496014 | | | REDDING | CA | 96049 | | AP Trade / Other | 2/25/2020 | $707.25 |
| SIERRA PACIFIC INDUSTRIES | PO BOX 496014 | | | REDDING | CA | 96049 | | Employee / Wage Related | 3/24/2020 | $700.00 |
| SIGNATURE FORD LINCOLN | 1960 E MAIN | | | OWOSSO | MI | 48867 | | AP Trade / Other | 3/26/2020 | $206.68 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | PORTER | IN | 46304 | | AP Trade / Other | 1/23/2020 | $327.05 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | PORTER | IN | 46304 | | AP Trade / Other | 2/21/2020 | $244.06 |
| SIGNATURE POINT ASSET MANAGEME | MISSION ROCK RESIDENTIAL | C/O CINDY CASTLEMAN | | DENVER | CO | 80222 | | AP Trade / Other | 1/23/2020 | $42.89 |
| SIGNATURE POINT ASSET MANAGEME | MISSION ROCK RESIDENTIAL | C/O CINDY CASTLEMAN | | DENVER | CO | 80222 | | AP Trade / Other | 3/3/2020 | $40.39 |
| SIGNATURE POINT ASSET MANAGEME | MISSION ROCK RESIDENTIAL | C/O CINDY CASTLEMAN | | DENVER | CO | 80222 | | AP Trade / Other | 3/19/2020 | $38.85 |
| SIGNATURE STYLING SALON | 5239 Arrow Hwy | | | Montclair | CA | 91763 | | AP Trade / Other | 2/27/2020 | $99.59 |
| SILVER LAKES ASSOCIATION | 15273 Orchard Hill Ln | | | Helendale | CA | 92342 | | AP Trade / Other | 3/17/2020 | $27.51 |
| SILVER LAKES ASSOCIATION | 15273 Orchard Hill Ln | | | Helendale | CA | 92342 | | AP Trade / Other | 3/17/2020 | $31.33 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 1/29/2020 | $56.71 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 1/30/2020 | $960.43 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 2/20/2020 | $134.71 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 3/9/2020 | $265.36 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 3/20/2020 | $423.72 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 3/23/2020 | $807.96 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 3/26/2020 | $1,681.76 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 3/30/2020 | $265.36 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 4/2/2020 | $713.26 |
| SILVERKING COLLISION CENTER | 5498 65TH WAY NORTH | | | SAINT PETERSBURG | FL | 33709 | | AP Trade / Other | 4/10/2020 | $265.36 |
| SILVIA SANTOS | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $60.00 |
| SIMMONS ROCKWELL AUTOPLAZA INC | 784 COUNTY RT 64 | | | ELMIRA | NY | 14903 | | AP Trade / Other | 3/19/2020 | $165.01 |
| SIMMONS ROCKWELL CHEVY BUICK | GMC INC | 7327 STATE RT 54 | | BATH | NY | 14810 | | AP Trade / Other | 3/19/2020 | $3,017.67 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | Employee / Wage Related | 1/16/2020 | $21,109.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 1/23/2020 | $37,496.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 1/29/2020 | $43,850.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 2/4/2020 | $42,309.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 2/13/2020 | $31,637.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 2/20/2020 | $37,517.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 2/27/2020 | $32,649.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 3/5/2020 | $44,171.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | Programming | 3/12/2020 | $41,598.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 3/17/2020 | $37,465.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | Employee / Wage Related | 3/26/2020 | $29,362.00 |
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 4/2/2020 | $24,658.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLEPLAY INTEGRATION | 580 BROAD ST | | | BRISTOL | CT | 06010 | | AP Trade / Other | 4/7/2020 | $30,391.00 |
| SINCLAIR TELEVISION GROUP INC | ATTN  TREASURY DEPT | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | AP Trade / Other | 2/6/2020 | $87,426.97 |
| SINCLAIR TELEVISION GROUP INC | ATTN  TREASURY DEPT | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | AP Trade / Other | 3/12/2020 | $245,692.82 |
| SINCLAIR TELEVISION GROUP INC | ATTN  TREASURY DEPT | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | AP Trade / Other | 3/16/2020 | $12,620.65 |
| SINCLAIR TELEVISION GROUP INC | ATTN  TREASURY DEPT | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | Programming | 4/8/2020 | $118,784.71 |
| SINCLAIR TELEVISION GROUP INC | ATTN  TREASURY DEPT | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | AP Trade / Other | 4/9/2020 | $36,152.77 |
| SINNISSIPPI MENTAL HLT | 325 Illinois Route 2 | | | Dixon | IL | 61021 | | AP Trade / Other | 2/27/2020 | $44.78 |
| SIOUX COUNTY AUDITOR | SIOUX COUNTY COURTHOUSE | ATTN: MR DENNIS LANGE | | ORANGE CITY | IA | 51041 | | AP Trade / Other | 1/24/2020 | $381.15 |
| SIOUX COUNTY AUDITOR | SIOUX COUNTY COURTHOUSE | ATTN: MR DENNIS LANGE | | ORANGE CITY | IA | 51041 | | AP Trade / Other | 2/25/2020 | $376.20 |
| SIOUX COUNTY AUDITOR | SIOUX COUNTY COURTHOUSE | ATTN: MR DENNIS LANGE | | ORANGE CITY | IA | 51041 | | AP Trade / Other | 3/20/2020 | $370.26 |
| SISKIYOU FIRE EQUIPMENT | 619 KENNETH WAY | | | MT SHASTA | CA | 96067 | | AP Trade / Other | 2/6/2020 | $312.00 |
| SISKIYOU TELEPHONE CO | PO BOX 157 | | | ETNA | CA | 96027-0157 | | AP Trade / Other | 2/10/2020 | $8,082.25 |
| SISKIYOU TELEPHONE CO | PO BOX 157 | | | ETNA | CA | 96027-0157 | | AP Trade / Other | 3/10/2020 | $8,073.62 |
| SITE2 BC | 417 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | | AP Trade / Other | 2/20/2020 | $31,954.80 |
| SITE2 BC | 417 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | | Programming | 3/12/2020 | $33,507.22 |
| SIX RIVERS PORTABLE TOILETS | PO BOX 1329 | | | BLUE LAKE | CA | 95525 | | AP Trade / Other | 2/11/2020 | $426.12 |
| SIX RIVERS PORTABLE TOILETS | PO BOX 1329 | | | BLUE LAKE | CA | 95525 | | AP Trade / Other | 3/10/2020 | $426.12 |
| SIX RIVERS PORTABLE TOILETS | PO BOX 1329 | | | BLUE LAKE | CA | 95525 | | AP Trade / Other | 4/6/2020 | $426.12 |
| SIX ROBBLEES INC | 3531 PAINE AVE | | | EVERETT | WA | 98201-4532 | | AP Trade / Other | 1/21/2020 | $561.44 |
| SIX TEN LLC | PO BOX 7378 | | | WINTER HAVEN | FL | 33883 | | AP Trade / Other | 1/24/2020 | $33,021.62 |
| SIX TEN LLC | PO BOX 7378 | | | WINTER HAVEN | FL | 33883 | | AP Trade / Other | 2/25/2020 | $32,477.26 |
| SIX TEN LLC | PO BOX 7378 | | | WINTER HAVEN | FL | 33883 | | Employee / Wage Related | 3/24/2020 | $32,486.90 |
| SK PEST ELIMINATION LLC | PO BOX 734 | | | NORTH HAVEN | CT | 06474 | | AP Trade / Other | 1/21/2020 | $159.53 |
| SK PEST ELIMINATION LLC | PO BOX 734 | | | NORTH HAVEN | CT | 06474 | | AP Trade / Other | 3/12/2020 | $319.05 |
| SK PEST ELIMINATION LLC | PO BOX 734 | | | NORTH HAVEN | CT | 06474 | | AP Trade / Other | 3/19/2020 | $531.75 |
| SKAGIT COUNTY | TREASURER | PO BOX 518 | | MOUNT VERNON | WA | 98273 | | AP Trade / Other | 3/23/2020 | $21,576.49 |
| SKAGIT COUNTY | TREASURER | PO BOX 518 | | MOUNT VERNON | WA | 98273 | | AP Trade / Other | 4/1/2020 | $6,703.53 |
| SKELTONS FIRE EQUIP INC | PO BOX 715 | | | SARALAND | AL | 36571 | | Programming | 3/12/2020 | $2,561.87 |
| SKINSMART DERMATOLOGY | 5911 N. Honore Avenue, Suite #210 | | | Sarasota | FL | 34243 | | AP Trade / Other | 1/21/2020 | $741.89 |
| SKIP CARPENTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $40.19 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 1/21/2020 | $86.00 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 2/11/2020 | $94.25 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 2/27/2020 | $94.25 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 3/10/2020 | $387.90 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 3/19/2020 | $94.25 |
| SKY AUTO REPAIR | 656 INDUSTRIAL PARK DR | | | MANTECA | CA | 95337 | | AP Trade / Other | 3/31/2020 | $445.91 |
| SLATE AUTO & TRANSMISSION RPR | 302 SLATE RD | | | SPENCER | WV | 25276 | | AP Trade / Other | 1/21/2020 | $108.23 |
| SLATE AUTO & TRANSMISSION RPR | 302 SLATE RD | | | SPENCER | WV | 25276 | | Employee / Wage Related | 1/27/2020 | $94.28 |
| SLATE AUTO & TRANSMISSION RPR | 302 SLATE RD | | | SPENCER | WV | 25276 | | AP Trade / Other | 1/30/2020 | $644.83 |
| SLIC NETWORK SOLUTIONS | 3330 State Highway 11 B | P.O. Box 150 | | Nicholville | NY | 12965 | | AP Trade / Other | 2/5/2020 | $4,535.00 |
| SM-CLOVERFIELD INVESTORS LLC | 777 S. HWY 101, SUITE 201 | | | SOLANA BEACH | CA | 92075 | | AP Trade / Other | 1/24/2020 | $865.10 |
| SMILEYS CLEANING SERVICE INC | 272 SCHOOLHOUSE HILL RD | | | TOWANDA | PA | 18648 | | AP Trade / Other | 1/28/2020 | $5,936.00 |
| SMILEYS CLEANING SERVICE INC | 272 SCHOOLHOUSE HILL RD | | | TOWANDA | PA | 18648 | | AP Trade / Other | 3/31/2020 | $6,741.60 |
| SMITA SING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $138.68 |
| SMITH BAGLEY INC | D/B/A CELLULAR ONE | 1500 S WHITE MOUNTAIN ROAD | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/17/2020 | $5,421.00 |
| SMITH BAGLEY INC | D/B/A CELLULAR ONE | 1500 S WHITE MOUNTAIN ROAD | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/20/2020 | $5,421.00 |
| SMITH BAGLEY INC | D/B/A CELLULAR ONE | 1500 S WHITE MOUNTAIN ROAD | | SHOW LOW | AZ | 85901 | | Employee / Wage Related | 3/19/2020 | $5,421.00 |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 2011 | | TYLER | TX | 75710 | | AP Trade / Other | 1/17/2020 | $811.60 |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 2011 | | TYLER | TX | 75710 | | AP Trade / Other | 1/24/2020 | $37,859.23 |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 2011 | | TYLER | TX | 75710 | | AP Trade / Other | 3/10/2020 | $815.71 |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 2011 | | TYLER | TX | 75710 | | Taxes | 3/18/2020 | $808.88 |
| SMITH COUNTY TRUSTEE | 122 TURNER HIGH CIRCLE | SUITE 104 | | CARTHAGE | TN | 37030 | | AP Trade / Other | 2/11/2020 | $59.00 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | Employee / Wage Related | 1/16/2020 | $290.85 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 1/21/2020 | $79.63 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 1/23/2020 | $84.87 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 1/29/2020 | $87.91 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 2/6/2020 | $290.85 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 3/5/2020 | $290.85 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 3/10/2020 | $77.59 |
| SMITHVILLE TELEPHONE CO INC | WIRE/PEOPLES BANK & TRUST CO | P O BOX 117 | | SMITHVILLE | MS | 38870 | | AP Trade / Other | 4/9/2020 | $370.84 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITTYS TOWING | 5755 THORNWOOD DR | | | GOLETA | CA | 93117 | | AP Trade / Other | 1/21/2020 | $325.00 |
| SMITTYS TOWING | 5755 THORNWOOD DR | | | GOLETA | CA | 93117 | | AP Trade / Other | 2/11/2020 | $145.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/16/2020 | $50.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/21/2020 | $58.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/4/2020 | $50.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/25/2020 | $50.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/26/2020 | $50.00 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 4/6/2020 | $50.00 |
| SMOG PUMPS UNLIMITED INC | 13049 A TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/11/2020 | $132.60 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 2/6/2020 | $13.60 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 2/13/2020 | $547.18 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 2/18/2020 | $13.60 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 3/10/2020 | $487.93 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | Employee / Wage Related | 3/17/2020 | $1,072.25 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 3/19/2020 | $13.60 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 3/24/2020 | $690.20 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 3/31/2020 | $13.60 |
| SMOKEY MTN TIRE | 770 MAIN ST | | | BRYSON CITY | NC | 28713 | | AP Trade / Other | 3/31/2020 | $25.98 |
| SNAPPY LUBE CORPORATION | 7417 KNIGHTDALE BLVD  STE 107 | | | KNIGHTDALE | NC | 27545 | | AP Trade / Other | 3/5/2020 | $85.39 |
| SNAPPY LUBE CORPORATION | 7417 KNIGHTDALE BLVD  STE 107 | | | KNIGHTDALE | NC | 27545 | | AP Trade / Other | 3/6/2020 | $85.38 |
| SNAPPY LUBE CORPORATION | 7417 KNIGHTDALE BLVD  STE 107 | | | KNIGHTDALE | NC | 27545 | | AP Trade / Other | 3/12/2020 | $58.06 |
| SNAPPY LUBE CORPORATION | 7417 KNIGHTDALE BLVD  STE 107 | | | KNIGHTDALE | NC | 27545 | | AP Trade / Other | 3/23/2020 | $13.60 |
| SNI/SI NETWORKS LLC | 131 S DEARBORN 6TH FL | BOX 23398 | | CHICAGO | IL | 60603 | | AP Trade / Other | 1/28/2020 | $152,052.76 |
| SNI/SI NETWORKS LLC | 131 S DEARBORN 6TH FL | BOX 23398 | | CHICAGO | IL | 60603 | | AP Trade / Other | 2/28/2020 | $146,399.05 |
| SNI/SI NETWORKS LLC | 131 S DEARBORN 6TH FL | BOX 23398 | | CHICAGO | IL | 60603 | | AP Trade / Other | 3/11/2020 | $146,399.80 |
| SNI/SI NETWORKS LLC | 131 S DEARBORN 6TH FL | BOX 23398 | | CHICAGO | IL | 60603 | | AP Trade / Other | 4/9/2020 | $139,613.87 |
| SNO VALLEY PROCESS SOLUTIONS | 2420 38TH ST STE A | | | EVERETT | WA | 98201 | | AP Trade / Other | 1/27/2020 | $18,534.78 |
| SNOHOMISH COUNTY | SCSO | ATTN: ALEX ROSS | | SNOHOMISH | WA | 98290 | | AP Trade / Other | 2/10/2020 | $54,287.00 |
| SNOHOMISH COUNTY | SCSO | ATTN: ALEX ROSS | | SNOHOMISH | WA | 98290 | | AP Trade / Other | 3/23/2020 | $48,294.75 |
| SNOHOMISH COUNTY | SCSO | ATTN: ALEX ROSS | | SNOHOMISH | WA | 98290 | | AP Trade / Other | 3/24/2020 | $1,694.65 |
| SNOHOMISH COUNTY | SCSO | ATTN: ALEX ROSS | | SNOHOMISH | WA | 98290 | | AP Trade / Other | 4/3/2020 | $194.28 |
| SNOHOMISH COUNTY PUD NO 1 | OPERATIONS CNTR - STEVE ROUTT | MS 02 | | EVERETT | WA | 98206 | | AP Trade / Other | 2/6/2020 | $291.66 |
| SNOHOMISH COUNTY PUD NO 1 | OPERATIONS CNTR - STEVE ROUTT | MS 02 | | EVERETT | WA | 98206 | | AP Trade / Other | 3/5/2020 | $1,110.81 |
| SNOHOMISH COUNTY PUD NO 1 | OPERATIONS CNTR - STEVE ROUTT | MS 02 | | EVERETT | WA | 98206 | | AP Trade / Other | 3/17/2020 | $52,994.12 |
| SNYDER & MYLIN SEPTIC SERVICES | 1130 LANCASTER PIKE | | | DRUMORE | PA | 17518 | | AP Trade / Other | 2/11/2020 | $270.30 |
| SNYDER & MYLIN SEPTIC SERVICES | 1130 LANCASTER PIKE | | | DRUMORE | PA | 17518 | | AP Trade / Other | 3/17/2020 | $270.30 |
| SNYDER LANGSTON | ADDRESS ON FILE | | | | | | | Taxes | 2/28/2020 | $1,275.95 |
| SOAP FACTORY ASSOCIATION INC | PO BOX 521 | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $104.80 |
| SOAP FACTORY ASSOCIATION INC | PO BOX 521 | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/9/2020 | $122.91 |
| SOAP FACTORY ASSOCIATION INC | PO BOX 521 | 36 COMMERCE STREET | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $113.51 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 1/21/2020 | $177.87 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 1/28/2020 | $475.79 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 2/4/2020 | $175.80 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 2/11/2020 | $469.54 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | Taxes | 2/19/2020 | $175.80 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 2/25/2020 | $469.54 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 3/3/2020 | $208.93 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 3/10/2020 | $646.53 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 3/17/2020 | $171.70 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 3/24/2020 | $465.44 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 3/31/2020 | $171.70 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 4/6/2020 | $500.80 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | AP Trade / Other | 4/14/2020 | $172.77 |
| SOCIAL VOCATIONAL SERVICES | 3555 Torrance Blvd | | | Torrance | CA | 90503 | | AP Trade / Other | 2/21/2020 | $24.33 |
| SOCORRO MEZA-AGUILAR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $184.60 |
| SODA SERVICE & ALPINE REFRIGER | 261 PASCONE PLACE | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 2/3/2020 | $335.01 |
| SODA SERVICE & ALPINE REFRIGER | 261 PASCONE PLACE | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 2/13/2020 | $1,212.40 |
| SODA SERVICE & ALPINE REFRIGER | 261 PASCONE PLACE | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 3/16/2020 | $1,212.40 |
| SODA SERVICE & ALPINE REFRIGER | 261 PASCONE PLACE | | | NEWINGTON | CT | 06111 | | AP Trade / Other | 4/10/2020 | $1,100.73 |
| SOLIX INC | PO BOX 360343 | | | PITTSBURGH | PA | 15251-6343 | | AP Trade / Other | 1/16/2020 | $6,282.98 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIX INC | CONNECTICUT TRS | PO BOX 223035 | | PITTSBURGH | PA | 15251-2035 | | AP Trade / Other | 1/16/2020 | $28,523.08 |
| SOLIX INC | ARIZONA USF | PO BOX 360802 | | PITTSBURGH | PA | 15251-6802 | | AP Trade / Other | 1/17/2020 | $1,731.42 |
| SOLIX INC | INDIANA USF | PO BOX 223509 | | PITTSBURGH | PA | 15251-2509 | | AP Trade / Other | 1/24/2020 | $63,226.12 |
| SOLIX INC | CONNECTICUT TRS | PO BOX 223035 | | PITTSBURGH | PA | 15251-2035 | | AP Trade / Other | 2/11/2020 | $29,079.27 |
| SOLIX INC | ARIZONA USF | PO BOX 360802 | | PITTSBURGH | PA | 15251-6802 | | AP Trade / Other | 2/20/2020 | $1,756.96 |
| SOLIX INC | INDIANA USF | PO BOX 223509 | | PITTSBURGH | PA | 15251-2509 | | AP Trade / Other | 2/25/2020 | $62,215.75 |
| SOLIX INC | CONNECTICUT TRS | PO BOX 223035 | | PITTSBURGH | PA | 15251-2035 | | AP Trade / Other | 3/13/2020 | $29,008.96 |
| SOLIX INC | ARIZONA USF | PO BOX 360802 | | PITTSBURGH | PA | 15251-6802 | | AP Trade / Other | 3/19/2020 | $1,756.57 |
| SOLIX INC | INDIANA USF | PO BOX 223509 | | PITTSBURGH | PA | 15251-2509 | | AP Trade / Other | 3/31/2020 | $62,331.84 |
| SOLIX INC | TXUSF | DEPT 1033 | | DALLAS | TX | 75312-1033 | | AP Trade / Other | 1/16/2020 | $227,409.66 |
| SOLIX INC | TXUSF | DEPT 1033 | | DALLAS | TX | 75312-1033 | | AP Trade / Other | 2/13/2020 | $16,774.47 |
| SOLIX INC | TXUSF | DEPT 1033 | | DALLAS | TX | 75312-1033 | | AP Trade / Other | 2/24/2020 | $210,421.31 |
| SOLIX INC | TXUSF | DEPT 1033 | | DALLAS | TX | 75312-1033 | | AP Trade / Other | 3/13/2020 | $16,640.64 |
| SOLIX INC | TXUSF | DEPT 1033 | | DALLAS | TX | 75312-1033 | | AP Trade / Other | 3/30/2020 | $208,973.67 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 1/28/2020 | $242.97 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 2/11/2020 | $236.72 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 2/25/2020 | $251.28 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/10/2020 | $243.38 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/24/2020 | $234.65 |
| SOLOMON VIGH CHATANI AND SOLOM | POST OFFICE BAO 3275 | | | TAMPA | FL | 33601 | | AP Trade / Other | 4/6/2020 | $239.63 |
| SOMERSET APARTMENTS | 12180 RAMONA AVE | ATTN: LEASING OFFICE | | CHINO | CA | 91710-2278 | | AP Trade / Other | 1/23/2020 | $38.60 |
| SOMERSET APARTMENTS | 12180 RAMONA AVE | ATTN: LEASING OFFICE | | CHINO | CA | 91710-2278 | | AP Trade / Other | 3/3/2020 | $38.16 |
| SOMERSET APARTMENTS | 12180 RAMONA AVE | ATTN: LEASING OFFICE | | CHINO | CA | 91710-2278 | | AP Trade / Other | 3/19/2020 | $38.77 |
| SOMMERS BARBARA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $250.00 |
| SOMOS INC | LOCKBOX 28287 | 28287 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | | AP Trade / Other | 1/24/2020 | $8,127.76 |
| SOMOS INC | LOCKBOX 28287 | 28287 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | | AP Trade / Other | 2/27/2020 | $8,111.32 |
| SOMOS INC | LOCKBOX 28287 | 28287 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | | AP Trade / Other | 3/26/2020 | $8,085.77 |
| SONGYIM FULMER | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $1,038.99 |
| SONNY TUCKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $76.00 |
| SONNYS BARBECUE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $397.83 |
| SONO PROPERTY INVESTORS LLC | THE SHEFFIELD | 55 N WATER ST | | NORWALK | CT | 06851 | | AP Trade / Other | 1/24/2020 | $3,470.00 |
| SONO PROPERTY INVESTORS LLC | THE SHEFFIELD | 55 N WATER ST | | NORWALK | CT | 06851 | | AP Trade / Other | 2/25/2020 | $1,892.36 |
| SONO PROPERTY INVESTORS LLC | THE SHEFFIELD | 55 N WATER ST | | NORWALK | CT | 06851 | | AP Trade / Other | 3/24/2020 | $3,470.00 |
| SONYA COOPER | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $44.00 |
| SOPHIA BARRETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $278.48 |
| SOPHIA BARRETT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $278.48 |
| SOPHIE COSTOPOULOS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $124.95 |
| SORIN SABAU | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $236.02 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 1/17/2020 | $382.94 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 1/21/2020 | $410.48 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 1/28/2020 | $796.65 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 1/30/2020 | $208.72 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 2/18/2020 | $376.91 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 2/20/2020 | $1,430.95 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 2/21/2020 | $253.89 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 2/24/2020 | $903.15 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 2/27/2020 | $925.84 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/5/2020 | $763.54 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/9/2020 | $619.75 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/12/2020 | $259.82 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/16/2020 | $252.20 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/19/2020 | $383.44 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 3/26/2020 | $1,638.02 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 4/2/2020 | $1,178.59 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 4/6/2020 | $254.24 |
| SOUNDOFF SIGNAL | PO BOX 206 | | | HUDSONVILLE | MI | 49426 | | AP Trade / Other | 4/10/2020 | $486.05 |
| SOUTH ABINGTON TOWNSHIP | PO BOX 259 | | | CHINCHILLA | PA | 18410 | | AP Trade / Other | 3/23/2020 | $67.33 |
| SOUTH CANAAN TELEPHONE CO | PO BOX 160 | ROUTE 296 | | SOUTH CANAAN | PA | 18459 | | AP Trade / Other | 1/16/2020 | $9.09 |
| SOUTH CANAAN TELEPHONE CO | PO BOX 160 | ROUTE 296 | | SOUTH CANAAN | PA | 18459 | | AP Trade / Other | 2/20/2020 | $13.54 |
| SOUTH CANAAN TELEPHONE CO | PO BOX 160 | ROUTE 296 | | SOUTH CANAAN | PA | 18459 | | AP Trade / Other | 3/19/2020 | $12.35 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH CITY AUTO REPAIR | 6611 ORANGE AVE STE A | | | SACRAMENTO | CA | 95823 | | AP Trade / Other | 1/30/2020 | $195.48 |
| SOUTH CITY AUTO REPAIR | 6611 ORANGE AVE STE A | | | SACRAMENTO | CA | 95823 | | AP Trade / Other | 2/6/2020 | $972.79 |
| SOUTH CITY AUTO REPAIR | 6611 ORANGE AVE STE A | | | SACRAMENTO | CA | 95823 | | AP Trade / Other | 2/20/2020 | $91.94 |
| SOUTH CITY AUTO REPAIR | 6611 ORANGE AVE STE A | | | SACRAMENTO | CA | 95823 | | AP Trade / Other | 3/2/2020 | $918.60 |
| SOUTH CITY AUTO REPAIR | 6611 ORANGE AVE STE A | | | SACRAMENTO | CA | 95823 | | AP Trade / Other | 4/10/2020 | $1,412.25 |
| SOUTH JEFF AUTO INC | 8806 US ROUTE 11 | | | ADAMS | NY | 13605 | | AP Trade / Other | 1/21/2020 | $75.37 |
| SOUTH JEFF AUTO INC | 8806 US ROUTE 11 | | | ADAMS | NY | 13605 | | AP Trade / Other | 2/10/2020 | $492.44 |
| SOUTH JEFF AUTO INC | 8806 US ROUTE 11 | | | ADAMS | NY | 13605 | | AP Trade / Other | 2/13/2020 | $66.92 |
| SOUTH SHORE HARBOUR | MUD #7 - PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | | AP Trade / Other | 3/17/2020 | $552.82 |
| SOUTH STREET SELF STORAGE | 39-A South St | | | Danbury | CT | 06810 | | AP Trade / Other | 3/17/2020 | $26.26 |
| SOUTH STREET SELF STORAGE | 39-A South St | | | Danbury | CT | 06810 | | AP Trade / Other | 3/17/2020 | $28.95 |
| SOUTH STREET SELF STORAGE | 39-A South St | | | Danbury | CT | 06810 | | AP Trade / Other | 3/17/2020 | $33.77 |
| SOUTH VILLAGE CONDOMINIUM ASSO | C/O CPE PROPERTY MGMT SOLUTION | PO BOX 526 | | BRANFORD | CT | 06405 | | AP Trade / Other | 1/23/2020 | $80.58 |
| SOUTH VILLAGE CONDOMINIUM ASSO | C/O CPE PROPERTY MGMT SOLUTION | PO BOX 526 | | BRANFORD | CT | 06405 | | AP Trade / Other | 3/3/2020 | $77.07 |
| SOUTH VILLAGE CONDOMINIUM ASSO | C/O CPE PROPERTY MGMT SOLUTION | PO BOX 526 | | BRANFORD | CT | 06405 | | AP Trade / Other | 3/19/2020 | $77.46 |
| SOUTHEASTERN IL ELECTRIC COOP | 100 COOPERATIVE WAY | PO BOX 1001 | | CARRIER MILLS | IL | 62917 | | AP Trade / Other | 1/28/2020 | $11,230.00 |
| SOUTHEASTERN INDIANA REMC | PO BOX 196 | | | OSGOOD | IN | 47037 | | AP Trade / Other | 2/11/2020 | $60,057.48 |
| SOUTHEASTERN INDIANA RURAL TEL | PO BOX 7 | | | DILLSBORO | IN | 47018 | | AP Trade / Other | 2/20/2020 | $1,049.34 |
| SOUTHEASTERN INDIANA RURAL TEL | PO BOX 7 | | | DILLSBORO | IN | 47018 | | AP Trade / Other | 3/9/2020 | $1,049.34 |
| SOUTHEASTERN INDIANA RURAL TEL | PO BOX 7 | | | DILLSBORO | IN | 47018 | | AP Trade / Other | 4/9/2020 | $1,049.34 |
| SOUTHERN CALIFORNIA GAS | PO BOX 1626 | | | MONTEREY PARK | CA | 91754-8626 | | Taxes | 2/5/2020 | $8,679.86 |
| SOUTHERN CALIFORNIA LOGISTICS | AIRPORT AUTHORITY | 18374 PHANTOM WEST | | VICTORVILLE | CA | 92394 | | AP Trade / Other | 1/24/2020 | $2,500.00 |
| SOUTHERN CALIFORNIA LOGISTICS | AIRPORT AUTHORITY | 18374 PHANTOM WEST | | VICTORVILLE | CA | 92394 | | AP Trade / Other | 3/24/2020 | $5,000.00 |
| SOUTHERN COMPANY | 30 Ivan Allen Jr. Blvd. NW | | | Atlanta | GA | 30308 | | AP Trade / Other | 3/26/2020 | $149.38 |
| SOUTHERN COMPRESSORS AND | SUPPLIES LLC | 2538 CONNECTICUT AVE | | KENNER | LA | 70062 | | AP Trade / Other | 1/30/2020 | $6,917.00 |
| SOUTHERN COMPRESSORS AND | SUPPLIES LLC | 2538 CONNECTICUT AVE | | KENNER | LA | 70062 | | AP Trade / Other | 2/6/2020 | $2,175.00 |
| SOUTHERN COMPRESSORS AND | SUPPLIES LLC | 2538 CONNECTICUT AVE | | KENNER | LA | 70062 | | AP Trade / Other | 3/5/2020 | $100.00 |
| SOUTHERN COMPRESSORS AND | SUPPLIES LLC | 2538 CONNECTICUT AVE | | KENNER | LA | 70062 | | AP Trade / Other | 4/10/2020 | $2,056.00 |
| SOUTHERN ELECTRIC OF TAMPA INC | PO BOX 15208 | | | TAMPA | FL | 33684 | | AP Trade / Other | 3/16/2020 | $3,048.98 |
| SOUTHERN ELECTRIC OF TAMPA INC | PO BOX 15208 | | | TAMPA | FL | 33684 | | AP Trade / Other | 4/10/2020 | $6,050.21 |
| SOUTHERN ILLINOIS ELEC COOP | PO BOX 100 | | | DONGOLA | IL | 62926 | | AP Trade / Other | 1/21/2020 | $16,205.00 |
| SOUTHERN REGION CSF | 188 WIKLUND AVE | | | STRATFORD | CT | 06614 | | AP Trade / Other | 2/11/2020 | $358.74 |
| SOUTHERN REGION CSF | 188 WIKLUND AVE | | | STRATFORD | CT | 06614 | | AP Trade / Other | 3/12/2020 | $356.24 |
| SOUTHERN TIRE MART LLC | DEPT 143, PO BOX 1000 | | | MEMPHIS | TN | 38148 | | AP Trade / Other | 2/7/2020 | $6.75 |
| SOUTHERN TIRE MART LLC | DEPT 143, PO BOX 1000 | | | MEMPHIS | TN | 38148 | | AP Trade / Other | 3/2/2020 | $586.19 |
| SOUTHGATE PLAZA CO | PO BOX 57 | C/O KELLAMS ENTERPRISES INC | | OOLITIC | IN | 47451 | | AP Trade / Other | 1/24/2020 | $2,380.52 |
| SOUTHGATE PLAZA CO | PO BOX 57 | C/O KELLAMS ENTERPRISES INC | | OOLITIC | IN | 47451 | | AP Trade / Other | 2/25/2020 | $2,380.52 |
| SOUTHGATE PLAZA CO | PO BOX 57 | C/O KELLAMS ENTERPRISES INC | | OOLITIC | IN | 47451 | | AP Trade / Other | 3/24/2020 | $2,380.52 |
| SOUTHLAND PROPERTIES LLP | 3120 FAIRWAY DR | | | MORGANTOWN | WV | 26508 | | AP Trade / Other | 3/24/2020 | $500.00 |
| SOUTHSIDE TIRE CO INC | SCHOFIELD | 9009 SCHOFIELD AVE | | SCHOFIELD | WI | 54476 | | Employee / Wage Related | 1/27/2020 | $24.88 |
| SOUTHSIDE TIRE CO INC | SCHOFIELD | 9009 SCHOFIELD AVE | | SCHOFIELD | WI | 54476 | | Professionals | 1/30/2020 | $130.82 |
| SOUTHSIDE TIRE CO INC | SCHOFIELD | 9009 SCHOFIELD AVE | | SCHOFIELD | WI | 54476 | | AP Trade / Other | 2/20/2020 | $294.77 |
| SOUTHSIDE TIRE CO INC | SCHOFIELD | 9009 SCHOFIELD AVE | | SCHOFIELD | WI | 54476 | | AP Trade / Other | 3/26/2020 | $159.73 |
| SOUTHWEST TEL SUPPLY LLC | PO BOX 60366 | | | SAN ANGELO | TX | 76906 | | AP Trade / Other | 1/23/2020 | $225.00 |
| SOUTHWEST TEXAS ELEC COOP INC | PO BOX 677 | | | ELDORADO | TX | 76936-0677 | | AP Trade / Other | 2/6/2020 | $9,670.00 |
| SOUTHWEST TEXAS TEL | PO BOX 128 | | | ROCKSPRINGS | TX | 78880-0128 | | AP Trade / Other | 1/30/2020 | $19.43 |
| SOUTHWEST TEXAS TEL | PO BOX 128 | | | ROCKSPRINGS | TX | 78880-0128 | | AP Trade / Other | 3/10/2020 | $16.58 |
| SOUTHWEST TEXAS TEL | PO BOX 128 | | | ROCKSPRINGS | TX | 78880-0128 | | AP Trade / Other | 3/31/2020 | $16.42 |
| SOUTHWESTERN TELEPHONE CO | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Employee / Wage Related | 1/23/2020 | $560.84 |
| SOUTHWESTERN TELEPHONE CO | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Employee / Wage Related | 1/29/2020 | $560.84 |
| SOUTHWESTERN TELEPHONE CO | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | AP Trade / Other | 3/3/2020 | $560.84 |
| SOUTHWESTERN TELEPHONE CO | NW 8702 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Taxes | 4/13/2020 | $560.84 |
| SOVA INC | 18 MAFFETT ST | | | PLAINS | PA | 18705 | | AP Trade / Other | 1/27/2020 | $165,819.04 |
| SOVA INC | 18 MAFFETT ST | | | PLAINS | PA | 18705 | | AP Trade / Other | 2/24/2020 | $171,959.14 |
| SOVA INC | 18 MAFFETT ST | | | PLAINS | PA | 18705 | | Employee / Wage Related | 3/19/2020 | $163,278.00 |
| SP TWO PARTNERS LTD | 1205 W SWANN AVE | | | TAMPA | FL | 33606 | | AP Trade / Other | 1/23/2020 | $498.24 |
| SP TWO PARTNERS LTD | 1205 W SWANN AVE | | | TAMPA | FL | 33606 | | Professionals | 3/3/2020 | $485.30 |
| SP TWO PARTNERS LTD | 1205 W SWANN AVE | | | TAMPA | FL | 33606 | | Employee / Wage Related | 3/19/2020 | $499.72 |
| SPANISH COVE PUD | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | | AP Trade / Other | 1/24/2020 | $41.80 |
| SPANISH STONE APARTMENTS | 1520 W Kingsley Rd | | | Garland | TX | 75041 | | AP Trade / Other | 3/12/2020 | $3,136.29 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 1/21/2020 | $465.00 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 1/24/2020 | $8.00 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/10/2020 | $207.69 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/11/2020 | $82.51 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/13/2020 | $436.60 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 2/27/2020 | $112.92 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 3/5/2020 | $321.53 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 3/6/2020 | $82.51 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 3/12/2020 | $219.67 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 3/13/2020 | $443.42 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 3/27/2020 | $8.00 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | AP Trade / Other | 4/10/2020 | $82.51 |
| SPARKS AUTO CARE CENTER INC | 10548 N. 525th St. | | | Oblong | IL | 62449 | | Taxes | 1/21/2020 | $133.67 |
| SPARKS AUTO CARE CENTER INC | 10548 N. 525th St. | | | Oblong | IL | 62449 | | Taxes | 1/30/2020 | $389.88 |
| SPARKS AUTO CARE CENTER INC | 10548 N. 525th St. | | | Oblong | IL | 62449 | | AP Trade / Other | 3/5/2020 | $104.79 |
| SPARKS AUTO CARE CENTER INC | 10548 N. 525th St. | | | Oblong | IL | 62449 | | Regulatory | 3/19/2020 | $114.59 |
| SPARTA ELECTRIC SYSTEM | 545 E BOCKMAN WAY | | | SPARTA | TN | 38583 | | AP Trade / Other | 2/11/2020 | $23,646.23 |
| SPARTANBURG COUNTY | COUNTY TREASURER | PO BOX 100260 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 1/17/2020 | $363.09 |
| SPARTANBURG COUNTY | COUNTY TREASURER | PO BOX 100260 | | COLUMBIA | SC | 29202 | | Taxes | 2/19/2020 | $358.68 |
| SPARTANBURG COUNTY | COUNTY TREASURER | PO BOX 100260 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/17/2020 | $354.27 |
| SPECK SALES INC | 17746 NORTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 1/23/2020 | $768.60 |
| SPECK SALES INC | 17746 NORTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 1/30/2020 | $117.43 |
| SPECK SALES INC | 17746 NORTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 2/14/2020 | $12.81 |
| SPECTRA 111 LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $317.66 |
| SPECTRA 111 LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/3/2020 | $386.95 |
| SPECTRA 111 LLC | C/O TRIO PROPERTIES | 2461 MAIN ST, SUITE 2 | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $388.26 |
| SPECTRA TOP LLC | 2461 MAIN ST, SUITE 2 | ATTN: CINDY KINDSCHI | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $28.08 |
| SPECTRA TOP LLC | 2461 MAIN ST, SUITE 2 | ATTN: CINDY KINDSCHI | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/3/2020 | $28.61 |
| SPECTRA TOP LLC | 2461 MAIN ST, SUITE 2 | ATTN: CINDY KINDSCHI | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $26.42 |
| SPECTRASITE COMMUNICATIONS LLC | PO BOX 751760 | LEASE ID: 304498 AND 303790 | | CHARLOTTE | NC | 28275 | | AP Trade / Other | 1/24/2020 | $1,479.80 |
| SPECTRASITE COMMUNICATIONS LLC | PO BOX 751760 | LEASE ID: 304498 AND 303790 | | CHARLOTTE | NC | 28275 | | AP Trade / Other | 2/25/2020 | $1,479.80 |
| SPECTRASITE COMMUNICATIONS LLC | PO BOX 751760 | LEASE ID: 304498 AND 303790 | | CHARLOTTE | NC | 28275 | | AP Trade / Other | 3/24/2020 | $1,479.80 |
| SPENCER TIRE & MOUNTING | PO BOX 28 | | | SPENCER | WV | 25276 | | AP Trade / Other | 2/13/2020 | $9.64 |
| SPENCER TIRE & MOUNTING | PO BOX 28 | | | SPENCER | WV | 25276 | | AP Trade / Other | 3/5/2020 | $430.06 |
| SPORT DURST CHRYS DODGE JEEP | 4511 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | | AP Trade / Other | 1/16/2020 | $74.23 |
| SPORT DURST CHRYS DODGE JEEP | 4511 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | | AP Trade / Other | 1/28/2020 | $980.68 |
| SPOWD DEVELOPMENTS LLC | 23300 GRANDVIEW TRAIL | | | LAKEVILLE | MN | 55044 | | AP Trade / Other | 1/24/2020 | $6,671.25 |
| SPOWD DEVELOPMENTS LLC | 23300 GRANDVIEW TRAIL | | | LAKEVILLE | MN | 55044 | | AP Trade / Other | 2/25/2020 | $6,671.25 |
| SPOWD DEVELOPMENTS LLC | 23300 GRANDVIEW TRAIL | | | LAKEVILLE | MN | 55044 | | AP Trade / Other | 3/24/2020 | $7,001.61 |
| SPRING BROOK INVESTMENTS LLC | 11063-D South Memorial Suite 533 | | | Tulsa | OK | 74133 | | AP Trade / Other | 2/3/2020 | $101.67 |
| SPRING MEADOWS MUD | 103 KERRY RD | | | HIGHLANDS | TX | 77562 | | AP Trade / Other | 1/24/2020 | $3,843.73 |
| SPRING SHEET METAL & ROOFING | 678 SOUTH CLINTON AVE | | | ROCHESTER | NY | 14620-1336 | | AP Trade / Other | 3/24/2020 | $1,421.28 |
| SPRING VALLEY LAKE ASSOCIATION | PO BOX 1169 | | | ROSEVILLE | CA | 95678-8169 | | AP Trade / Other | 2/4/2020 | $284.75 |
| SPRINGPORT TELEPHONE CO | PO BOX 208 | | | SPRINGPORT | MI | 49284 | | AP Trade / Other | 1/21/2020 | $3.76 |
| SPRINGPORT TELEPHONE CO | PO BOX 208 | | | SPRINGPORT | MI | 49284 | | AP Trade / Other | 2/14/2020 | $1.82 |
| SPRINGPORT TELEPHONE CO | PO BOX 208 | | | SPRINGPORT | MI | 49284 | | Programming | 3/12/2020 | $2.72 |
| SPRINT COMMUNICATIONS CO LP | PO BOX 219903 | | | KANSAS CITY | MO | 64121-9903 | | AP Trade / Other | 3/24/2020 | $2,000.00 |
| SPRINT COMMUNICATIONS CO LP | PO BOX 219903 | | | KANSAS CITY | MO | 64121-9903 | | AP Trade / Other | 4/14/2020 | $2,000.00 |
| SPRINT COMMUNICATIONS INC | 6200 Sprint Parkway | HF0202-2BDTX | | OVERLAND PARK | KS | 66251 | | AP Trade / Other | 2/10/2020 | $4,500,000.00 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 1/16/2020 | $40.72 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 1/23/2020 | $182.00 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 2/6/2020 | $625.28 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 2/21/2020 | $182.00 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 2/27/2020 | $40.72 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 3/3/2020 | $625.28 |
| SPRUCE KNOB SENECA ROCKS TELE | PO BOX 100 | | | RIVERTON | WV | 26814 | | AP Trade / Other | 3/31/2020 | $225.91 |
| SPRUILL ERNESTINE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $116.35 |
| SRE HATCHSPACES CONEJO LLC | 11828 La Grange Ave. Ste. 150 | | | Los Angeles | CA | 90025 | | AP Trade / Other | 3/12/2020 | $146.69 |
| ST CHARLES OAKS GENERAL PTNSHP | 887 ST CHARLES DR | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 1/23/2020 | $407.43 |
| ST CHARLES OAKS GENERAL PTNSHP | 887 ST CHARLES DR | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 3/3/2020 | $401.13 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ST CHARLES OAKS GENERAL PTNSHP | 887 ST CHARLES DR | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 3/19/2020 | $393.14 |
| ST CLAIR COUNTY | COLLECTOR | PO BOX 23980 | | BELLEVILLE | IL | 62223-0980 | | AP Trade / Other | 1/17/2020 | $3,010.08 |
| ST CLAIR COUNTY | COLLECTOR | PO BOX 23980 | | BELLEVILLE | IL | 62223-0980 | | AP Trade / Other | 2/20/2020 | $2,980.68 |
| ST CLAIR COUNTY | COLLECTOR | PO BOX 23980 | | BELLEVILLE | IL | 62223-0980 | | AP Trade / Other | 3/20/2020 | $2,950.08 |
| ST COLUMCILLE CHURCH | 516 W Jackson Street | | | Sullivan | IL | 61951 | | Taxes | 1/15/2020 | $1,300.00 |
| ST JOHN TELEPHONE COMPANY | PO BOX 268 | | | SAINT JOHN | WA | 99171 | | AP Trade / Other | 1/21/2020 | $12.18 |
| ST JOHN TELEPHONE COMPANY | PO BOX 268 | | | SAINT JOHN | WA | 99171 | | AP Trade / Other | 2/6/2020 | $8.59 |
| ST JOHN TELEPHONE COMPANY | PO BOX 268 | | | SAINT JOHN | WA | 99171 | | AP Trade / Other | 3/19/2020 | $12.02 |
| ST JOHN TELEPHONE COMPANY | PO BOX 268 | | | SAINT JOHN | WA | 99171 | | AP Trade / Other | 4/6/2020 | $12.93 |
| ST JOSEPH CENTRAL DISPATCH | PO BOX 66 | | | CENTREVILLE | MI | 49032 | | AP Trade / Other | 1/17/2020 | $2,373.06 |
| ST JOSEPH CENTRAL DISPATCH | PO BOX 66 | | | CENTREVILLE | MI | 49032 | | AP Trade / Other | 2/20/2020 | $2,345.97 |
| ST JOSEPH CENTRAL DISPATCH | PO BOX 66 | | | CENTREVILLE | MI | 49032 | | AP Trade / Other | 3/20/2020 | $2,318.67 |
| ST MARYS PARISH CLUB | 519 ALDER ST | | | SCRANTON | PA | 18505 | | AP Trade / Other | 1/24/2020 | $278.57 |
| ST MARYS PARISH CLUB | 519 ALDER ST | | | SCRANTON | PA | 18505 | | AP Trade / Other | 2/25/2020 | $278.57 |
| ST MARYS PARISH CLUB | 519 ALDER ST | | | SCRANTON | PA | 18505 | | AP Trade / Other | 3/24/2020 | $278.57 |
| ST PAUL COOPERATIVE TELEPHONE | PO BOX 37 | | | SAINT PAUL | OR | 97137 | | AP Trade / Other | 1/21/2020 | $3.83 |
| ST PAUL COOPERATIVE TELEPHONE | PO BOX 37 | | | SAINT PAUL | OR | 97137 | | AP Trade / Other | 2/6/2020 | $1.14 |
| ST PAUL COOPERATIVE TELEPHONE | PO BOX 37 | | | SAINT PAUL | OR | 97137 | | AP Trade / Other | 3/10/2020 | $2.04 |
| ST PAUL COOPERATIVE TELEPHONE | PO BOX 37 | | | SAINT PAUL | OR | 97137 | | AP Trade / Other | 4/6/2020 | $2.46 |
| ST PAUL FIRE & MARINE INS CO | C/O REDSTONE COMMERCIAL | 5401 W KENNEDY BLVD, STE 560 | | TAMPA | FL | 33609-2428 | | AP Trade / Other | 1/23/2020 | $202.40 |
| ST SIMON THE TANNER COPTIC | 3924 Meadow Creek Drive | | | Sarasota | FL | 34233 | | AP Trade / Other | 2/3/2020 | $82.67 |
| STACK DESIGN & CONST LLC | 8825 34TH AVE NE L410 | | | MARYSVILLE | WA | 98271 | | AP Trade / Other | 2/14/2020 | $622.41 |
| STACY MILLER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| STAFFORD DEVELOPMENT CO | 1805 US Highway 82 West | | | Tifton | GA | 31793 | | AP Trade / Other | 2/28/2020 | $9,670.64 |
| STAFFORDUSA INC | PO BOX 1300 | | | DELAND | FL | 32721 | | Programming | 3/12/2020 | $468.60 |
| STAFFORDUSA INC | PO BOX 1300 | | | DELAND | FL | 32721 | | AP Trade / Other | 4/3/2020 | $121.41 |
| STAMFORD BUILDING I LLC | 1 GREYROCK PLACE | | | STAMFORD | CT | 06901 | | AP Trade / Other | 3/19/2020 | $59.73 |
| STAMFORD METRO GREEN III LLC | 551 FIFTH AVE, 23RD FLOOR | | | NEW YORK | NY | 10176 | | AP Trade / Other | 1/23/2020 | $50.33 |
| STAMFORD METRO GREEN III LLC | 551 FIFTH AVE, 23RD FLOOR | | | NEW YORK | NY | 10176 | | AP Trade / Other | 3/3/2020 | $47.05 |
| STAMFORD METRO GREEN III LLC | 551 FIFTH AVE, 23RD FLOOR | | | NEW YORK | NY | 10176 | | AP Trade / Other | 3/19/2020 | $49.17 |
| STAMFORD PHASE FOUR JV LLC | VELA ON THE PARK | 1011 WASHINGTON BLVD | | STAMFORD | CT | 06901 | | AP Trade / Other | 1/23/2020 | $1,495.85 |
| STAMFORD PHASE FOUR JV LLC | VELA ON THE PARK | 1011 WASHINGTON BLVD | | STAMFORD | CT | 06901 | | AP Trade / Other | 3/3/2020 | $1,421.54 |
| STAMFORD PHASE FOUR JV LLC | VELA ON THE PARK | 1011 WASHINGTON BLVD | | STAMFORD | CT | 06901 | | Employee / Wage Related | 3/19/2020 | $1,424.14 |
| STAMPERS WRECKER SERVICE | 2516 UNION PIKE | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/12/2020 | $365.00 |
| STAN WHITE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $118.86 |
| STANDARD & POORS CORP | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/27/2020 | $298,000.00 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 1/16/2020 | $175.77 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 1/24/2020 | $29.27 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 1/27/2020 | $335.21 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 2/18/2020 | $326.93 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 2/20/2020 | $86.13 |
| STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | | AP Trade / Other | 2/21/2020 | $277.90 |
| STANDARD PLUMB & HEAT CO INC | 435 WALNUT AVE SE | | | CANTON | OH | 44702 | | AP Trade / Other | 4/10/2020 | $3,253.56 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 1/21/2020 | $668.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 1/28/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 2/4/2020 | $1,233.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 2/11/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | Taxes | 2/19/2020 | $1,233.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 2/25/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 3/3/2020 | $1,233.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 3/10/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 3/17/2020 | $1,233.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 3/24/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 3/31/2020 | $1,233.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 4/6/2020 | $980.00 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 94210 | | | LUBBOCK | TX | 79493 | | AP Trade / Other | 4/14/2020 | $1,233.00 |
| STAR LAKESIDE LLC | 620 N COPPELL RD | | | COPPELL | TX | 75019 | | AP Trade / Other | 1/23/2020 | $478.29 |
| STAR LAKESIDE LLC | 620 N COPPELL RD | | | COPPELL | TX | 75019 | | AP Trade / Other | 3/3/2020 | $480.92 |
| STAR LAKESIDE LLC | 620 N COPPELL RD | | | COPPELL | TX | 75019 | | AP Trade / Other | 3/19/2020 | $474.95 |
| STARBUCKS COFFEE CO | 2401 Utah Avenue, South Suite 800 | | | Seattle | WA | 98134 | | AP Trade / Other | 4/1/2020 | $7,799.88 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STARKLY CLEAN LLC | PO BOX 2890 | | | GALLUP | NM | 87305 | | AP Trade / Other | 1/27/2020 | $6,750.87 |
| STARKLY CLEAN LLC | PO BOX 2890 | | | GALLUP | NM | 87305 | | AP Trade / Other | 2/11/2020 | $1,528.05 |
| STARKLY CLEAN LLC | PO BOX 2890 | | | GALLUP | NM | 87305 | | AP Trade / Other | 2/27/2020 | $6,750.87 |
| STARKLY CLEAN LLC | PO BOX 2890 | | | GALLUP | NM | 87305 | | AP Trade / Other | 3/30/2020 | $6,750.87 |
| STARZ ENTERTAINMENT LLC | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | | AP Trade / Other | 1/21/2020 | $1,330,977.51 |
| STARZ ENTERTAINMENT LLC | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | | AP Trade / Other | 2/24/2020 | $1,308,485.25 |
| STARZ ENTERTAINMENT LLC | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | | AP Trade / Other | 3/11/2020 | $652,254.55 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | Taxes | 1/15/2020 | $153,691.17 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 1/29/2020 | $26,477.45 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 2/10/2020 | $9,861.00 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 2/13/2020 | $223,384.50 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 2/19/2020 | $5,076.00 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 2/21/2020 | $4,652.83 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | Programming | 3/11/2020 | $223,710.60 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 3/30/2020 | $15,770.90 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES & FEES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6029 | | AP Trade / Other | 4/14/2020 | $8,385.00 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 1/28/2020 | $51.46 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 1/30/2020 | $452.12 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 2/6/2020 | $257.00 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 2/7/2020 | $171.66 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 2/10/2020 | $194.63 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 2/27/2020 | $240.34 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/2/2020 | $75.90 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/12/2020 | $84.78 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/13/2020 | $831.24 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/17/2020 | $172.85 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/19/2020 | $2,061.50 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 3/27/2020 | $285.77 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 4/2/2020 | $1,240.97 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 4/3/2020 | $195.45 |
| STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | | AP Trade / Other | 4/10/2020 | $617.74 |
| STATE FIRE DC SPECIALTIES | 240 W 3680 S | | | SALT LAKE CITY | UT | 84115 | | AP Trade / Other | 2/11/2020 | $159.00 |
| STATE MARSHAL ERIC NIKOLA | PO BOX 189 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 1/28/2020 | $35.00 |
| STATE MARSHAL ERIC NIKOLA | PO BOX 189 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 2/11/2020 | $35.00 |
| STATE MARSHAL ERIC NIKOLA | PO BOX 189 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 2/25/2020 | $35.00 |
| STATE MARSHAL ERIC NIKOLA | PO BOX 189 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/10/2020 | $35.00 |
| STATE MARSHAL ERIC NIKOLA | PO BOX 189 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/24/2020 | $35.00 |
| STATE MARSHAL HOLLY A BRYK | PO BOX 4021 | | | HAMDEN | CT | 06514-4021 | | AP Trade / Other | 1/28/2020 | $70.00 |
| STATE MARSHAL HOLLY A BRYK | PO BOX 4021 | | | HAMDEN | CT | 06514-4021 | | AP Trade / Other | 2/11/2020 | $70.00 |
| STATE MARSHAL HOLLY A BRYK | PO BOX 4021 | | | HAMDEN | CT | 06514-4021 | | AP Trade / Other | 2/25/2020 | $70.00 |
| STATE MARSHAL HOLLY A BRYK | PO BOX 4021 | | | HAMDEN | CT | 06514-4021 | | AP Trade / Other | 3/10/2020 | $70.00 |
| STATE MARSHAL HOLLY A BRYK | PO BOX 4021 | | | HAMDEN | CT | 06514-4021 | | AP Trade / Other | 3/24/2020 | $70.00 |
| STATE MARSHALL BARBARA COFFEY | PO BOX 497 | | | SOUTH GLASTONBURY | CT | 06073 | | AP Trade / Other | 1/28/2020 | $70.00 |
| STATE MARSHALL BARBARA COFFEY | PO BOX 497 | | | SOUTH GLASTONBURY | CT | 06073 | | AP Trade / Other | 2/11/2020 | $70.00 |
| STATE MARSHALL BARBARA COFFEY | PO BOX 497 | | | SOUTH GLASTONBURY | CT | 06073 | | AP Trade / Other | 2/25/2020 | $396.32 |
| STATE MARSHALL BARBARA COFFEY | PO BOX 497 | | | SOUTH GLASTONBURY | CT | 06073 | | AP Trade / Other | 3/10/2020 | $396.32 |
| STATE MARSHALL BARBARA COFFEY | PO BOX 497 | | | SOUTH GLASTONBURY | CT | 06073 | | AP Trade / Other | 3/24/2020 | $396.32 |
| STATE OF ARIZONA - DE | 1535 West Jefferson Street | | | Phoenix | AZ | 85007 | | AP Trade / Other | 3/17/2020 | $24.28 |
| STATE OF CALIFORNIA | CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 2/11/2020 | $2,275.00 |
| STATE OF CALIFORNIA | CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | | RANCHO CORDOVA | CA | 95670 | | AP Trade / Other | 3/24/2020 | $305.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 1/17/2020 | $195,278.98 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 1/23/2020 | $176,501.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 1/28/2020 | $240.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 1/28/2020 | $1,964.20 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 2/11/2020 | $479.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 2/18/2020 | $193,338.47 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 2/25/2020 | $280.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 3/10/2020 | $100.00 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 3/16/2020 | $190,846.01 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | Taxes | 3/18/2020 | $19,339.92 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 3/24/2020 | $1,104.02 |
| STATE OF CONNECTICUT | PURA | 10 FRANKLIN SQUARE | | NEW BRITIAN | CT | 06051 | | AP Trade / Other | 4/6/2020 | $1,021.02 |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 8754 | | WILMINGTON | DE | 19899-8754 | | AP Trade / Other | 2/27/2020 | $111,082.41 |
| STATE OF DELAWARE DIV OF CORPS | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | | AP Trade / Other | 3/3/2020 | $54,775.00 |
| STATE OF FLORIDA | DEPT OF REVENUE | 3 GARRET MTN PLAZA STE 301 | | WOODLAND PARK | NJ | 07424-3352 | | AP Trade / Other | 1/21/2020 | $8,794.50 |
| STATE OF FLORIDA | DEPT OF REVENUE | 3 GARRET MTN PLAZA STE 301 | | WOODLAND PARK | NJ | 07424-3352 | | AP Trade / Other | 2/19/2020 | $32.69 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 1/21/2020 | $3,565.00 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 1/28/2020 | $19,161.95 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 2/4/2020 | $3,565.00 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 2/11/2020 | $18,702.98 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 2/19/2020 | $3,618.94 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 2/25/2020 | $18,591.70 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 3/3/2020 | $4,266.23 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 3/10/2020 | $18,306.47 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 3/17/2020 | $3,766.73 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 3/24/2020 | $17,608.79 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 3/31/2020 | $3,766.73 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 4/7/2020 | $16,798.90 |
| STATE OF FLORIDA CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | AP Trade / Other | 4/14/2020 | $3,766.73 |
| STATE OF HAWAII | TAX COLLECTOR | PO BOX 259 | | HONOLULU | HI | 96809 | | Taxes | 1/31/2020 | $30.00 |
| STATE OF ILLINOIS | DISBURSEMENT UNIT | PO BOX 5921 | | CAROL STREAM | IL | 60197-5921 | | Health insurance | 2/21/2020 | $134.82 |
| STATE OF INDIANA | DEPT OF WORKFORCE DEV | ATTN: WAGE GARNISHMENTS DIV | | INDIANAPOLIS | IN | 46204-2277 | | AP Trade / Other | 2/20/2020 | $50.00 |
| STATE OF INDIANA | DEPT OF WORKFORCE DEV | ATTN: WAGE GARNISHMENTS DIV | | INDIANAPOLIS | IN | 46204-2277 | | AP Trade / Other | 2/27/2020 | $75.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 1/28/2020 | $850.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 2/11/2020 | $850.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 2/25/2020 | $850.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 3/10/2020 | $850.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 3/24/2020 | $850.00 |
| STATE OF MASSACHUSETTS | DOR CSE | PO BOX 55140 | | BOSTON | MA | 02205-5140 | | AP Trade / Other | 4/7/2020 | $850.00 |
| STATE OF MICHIGAN | DEPT OF TECHNOLOGY | MANAGEMENT AND BUDGET | | LANSING | MI | 48909 | | AP Trade / Other | 2/28/2020 | $100.00 |
| STATE OF MINNESOTA | DEPARTMENT OF PUBLIC SAFETY | OFFICE OF PIPELINE SAFETY | | ST PAUL | MN | 55101-5147 | | AP Trade / Other | 1/21/2020 | $160.16 |
| STATE OF MINNESOTA | DEPARTMENT OF PUBLIC SAFETY | OFFICE OF PIPELINE SAFETY | | ST PAUL | MN | 55101-5147 | | AP Trade / Other | 2/11/2020 | $72.88 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 1/28/2020 | $382.00 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 2/11/2020 | $382.00 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 2/25/2020 | $382.00 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 3/10/2020 | $382.00 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 3/24/2020 | $382.00 |
| STATE OF NEBRASKA | CHILD SUPPORT PAYMENT CENTER | POST OFFICE BOX 82890 | | LINCOLN | NE | 68501-2890 | | AP Trade / Other | 4/7/2020 | $382.00 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | Employee / Wage Related | 1/27/2020 | $3,567.12 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 1/28/2020 | $72.88 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 2/13/2020 | $982.28 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | Taxes | 2/26/2020 | $72.88 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 2/28/2020 | $2,595.47 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 3/17/2020 | $1,533.12 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 3/25/2020 | $2,283.89 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | | AP Trade / Other | 3/30/2020 | $72.88 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 1/21/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 2/4/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | Regulatory | 2/12/2020 | $35.00 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 2/19/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | Employee / Wage Related | 3/3/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 3/17/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 3/31/2020 | $578.73 |
| STATE OF NEW HAMPSHIRE | DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | | MANCHESTER | NH | 03108-9501 | | AP Trade / Other | 4/14/2020 | $578.73 |
| STATE OF NEW JERSEY | DEPT OF LABOR | DIVISION OF EMPLOYER ACCTS | | TRENTON | NJ | 08625-0929 | | AP Trade / Other | 1/17/2020 | $249.83 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | Taxes | 1/15/2020 | $1,025.08 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 1/16/2020 | $548.75 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 1/27/2020 | $18,822.27 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 2/13/2020 | $525.81 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 2/13/2020 | $1,017.94 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 2/25/2020 | $1,637.62 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 2/25/2020 | $18,474.62 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 3/10/2020 | $578.32 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 3/11/2020 | $1,013.35 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 3/24/2020 | $767.28 |
| STATE OF NEW MEXICO | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | | AP Trade / Other | 3/25/2020 | $18,381.07 |
| STATE OF NEW YORK | DEPARTMENT OF STATE | DIVISION OF LICENSING SVCS | | NEW YORK | NY | 10087-5047 | | AP Trade / Other | 3/5/2020 | $18,477.26 |
| STATE OF NEW YORK | DEPARTMENT OF STATE | DIVISION OF LICENSING SVCS | | NEW YORK | NY | 10087-5047 | | AP Trade / Other | 3/10/2020 | $22.84 |
| STATE OF NEW YORK | DEPARTMENT OF STATE | DIVISION OF LICENSING SVCS | | NEW YORK | NY | 10087-5047 | | AP Trade / Other | 3/13/2020 | $2,194,775.00 |
| STATE OF NEW YORK | DEPARTMENT OF STATE | DIVISION OF LICENSING SVCS | | NEW YORK | NY | 10087-5047 | | AP Trade / Other | 4/2/2020 | $17,800.00 |
| STATE OF NORTH DAKOTA | OFFICE OF THE TAX COMMISSIONER | PO BOX 5623 | | BISMARCK | ND | 58506-5623 | | AP Trade / Other | 2/20/2020 | $58.23 |
| STATE OF NORTH DAKOTA | OFFICE OF THE TAX COMMISSIONER | PO BOX 5623 | | BISMARCK | ND | 58506-5623 | | AP Trade / Other | 2/21/2020 | $57.59 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 1/21/2020 | $2,063.53 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 1/28/2020 | $6,562.74 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 2/4/2020 | $2,063.53 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 2/11/2020 | $6,562.74 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 2/19/2020 | $2,063.53 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 2/25/2020 | $7,014.94 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 3/3/2020 | $1,986.23 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 3/10/2020 | $6,840.63 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 3/17/2020 | $1,986.23 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 3/24/2020 | $6,715.10 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 3/31/2020 | $1,986.23 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 4/7/2020 | $6,715.10 |
| STATE OF OHIO | CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS | OH | 43218 | | AP Trade / Other | 4/14/2020 | $1,986.23 |
| STATE OF OHIO | SUPREME COURT | 65 SOUTH FRONTIER ST, 5TH FL | | COLUMBUS | OH | 43215-3431 | | AP Trade / Other | 2/3/2020 | $126,167.00 |
| STATE OF OHIO | SUPREME COURT | 65 SOUTH FRONTIER ST, 5TH FL | | COLUMBUS | OH | 43215-3431 | | AP Trade / Other | 3/17/2020 | $448,353.00 |
| STATE OF OREGON | CCB CASHIERING | PO BOX 14140 | | SALEM | OR | 97309-5052 | | AP Trade / Other | 2/10/2020 | $7,793.64 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | | AP Trade / Other | 1/28/2020 | $10.00 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | | AP Trade / Other | 3/12/2020 | $100.00 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 1/21/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 1/28/2020 | $162.45 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 1/28/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 2/4/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 2/11/2020 | $127.69 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 2/11/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 2/19/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 2/25/2020 | $125.66 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 2/25/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | Employee / Wage Related | 3/3/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 3/10/2020 | $119.27 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/10/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/17/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/24/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 3/31/2020 | $1,055.77 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 3/31/2020 | $369.69 |
| STATE OF SOUTH CAROLINA | TREASURER - UNCLAIMED PROPERTY | 1200 SENATE ST, SUITE 214 | | COLUMBIA | SC | 29201 | | AP Trade / Other | 4/6/2020 | $119.27 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 4/7/2020 | $474.12 |
| STATE OF SOUTH CAROLINA | DISBURSEMENT UNIT | PO BOX 100303 | | COLUMBIA | SC | 29202 | | AP Trade / Other | 4/14/2020 | $369.69 |
| STATE OF TEXAS | DEPT OF LICENSING & REG | PO BOX 12157 | | AUSTIN | TX | 78711 | | AP Trade / Other | 2/20/2020 | $6,066.09 |
| STATE OF UTAH | TREASURER | UNLCAIMED PROPERTY DIVISION | | SALT LAKE CITY | UT | 84114-2321 | | AP Trade / Other | 1/28/2020 | $40.95 |
| STATE OF UTAH | TREASURER | UNLCAIMED PROPERTY DIVISION | | SALT LAKE CITY | UT | 84114-2321 | | AP Trade / Other | 2/28/2020 | $44.91 |
| STATE OF UTAH | TREASURER | UNLCAIMED PROPERTY DIVISION | | SALT LAKE CITY | UT | 84114-2321 | | AP Trade / Other | 3/30/2020 | $68.73 |
| STATE OF VERMONT | 112 STATE ST  DRAWER 20 | | | MONTPELIER | VT | 05620-2701 | | AP Trade / Other | 3/17/2020 | $300.00 |
| STATE OF WASHINGTON | DOT | 15700 DAYTON AVE N | | SHORELINE | WA | 98133 | | AP Trade / Other | 1/27/2020 | $2,328.12 |
| STATE OF WASHINGTON | DOT | 15700 DAYTON AVE N | | SHORELINE | WA | 98133 | | AP Trade / Other | 1/30/2020 | $702.00 |
| STATE OF WASHINGTON | DOT | 15700 DAYTON AVE N | | SHORELINE | WA | 98133 | | Regulatory | 2/25/2020 | $157.45 |
| STATE OF WASHINGTON | DOT | 15700 DAYTON AVE N | | SHORELINE | WA | 98133 | | AP Trade / Other | 3/24/2020 | $2,238.73 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 1/21/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 1/28/2020 | $2,949.90 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 2/4/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 2/11/2020 | $2,972.98 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 2/19/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | Regulatory | 2/25/2020 | $2,972.98 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | Employee / Wage Related | 3/3/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 3/10/2020 | $2,972.98 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 3/17/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 3/24/2020 | $2,644.79 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 3/31/2020 | $1,443.59 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 4/7/2020 | $3,619.13 |
| STATE OF WASHINGTON | SUPPORT REGISTRY | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | AP Trade / Other | 4/14/2020 | $1,443.59 |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | STATE CAPITAL BUILDING | | CHARLESTON | WV | 25305 | | AP Trade / Other | 2/20/2020 | $15.00 |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | STATE CAPITAL BUILDING | | CHARLESTON | WV | 25305 | | Professionals | 3/10/2020 | $19.00 |
| STATE OF WISCONSIN | DEPT OF TRANSPORTATION | 4822 MADISON YARDS WAY, 5TH FL | | SOUTH MADISON | WI | 53705 | | Professionals | 1/28/2020 | $146.36 |
| STATE TAX COMMISSIONER | 600 E BOULEVARD AVE | STATE CAPITOL | | BISMARCK | ND | 58505-0599 | | AP Trade / Other | 1/17/2020 | $4.35 |
| STATEWIDE VIDEO ADVISORY COUNC | 10 SPRUCE PEAK LANE | | | WEST HAVEN | CT | 06516 | | AP Trade / Other | 1/23/2020 | $2,000.00 |
| STATION SQUARE GROUP LP | C/O TRUE COMM REAL ESTATE | PO BOX 4488 | | LANCASTER | PA | 17604-4488 | | AP Trade / Other | 1/24/2020 | $1,948.36 |
| STATION SQUARE GROUP LP | C/O TRUE COMM REAL ESTATE | PO BOX 4488 | | LANCASTER | PA | 17604-4488 | | AP Trade / Other | 2/25/2020 | $1,948.36 |
| STATION SQUARE GROUP LP | C/O TRUE COMM REAL ESTATE | PO BOX 4488 | | LANCASTER | PA | 17604-4488 | | AP Trade / Other | 3/24/2020 | $1,948.36 |
| STAY NANTAHALA LLC | 66 Lakes End Dr | | | Topton | NC | 28781 | | AP Trade / Other | 2/3/2020 | $7,821.53 |
| STAYTON COOP TELEPHONE CO | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | AP Trade / Other | 1/21/2020 | $19.88 |
| STAYTON COOP TELEPHONE CO | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | AP Trade / Other | 2/20/2020 | $10.17 |
| STAYTON COOP TELEPHONE CO | PO BOX 1189 | | | MT ANGEL | OR | 97362 | | AP Trade / Other | 3/24/2020 | $19.20 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | Professionals | 1/28/2020 | $278.00 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | AP Trade / Other | 2/4/2020 | $517.00 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | AP Trade / Other | 2/27/2020 | $278.64 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | Employee / Wage Related | 3/3/2020 | $280.00 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | AP Trade / Other | 3/10/2020 | $290.00 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | AP Trade / Other | 3/24/2020 | $278.64 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | | WEST HARTFORD | CT | 06119 | | AP Trade / Other | 4/2/2020 | $290.00 |
| STEELE BERGER LIHTC LLC | MONROE GROUP | 6875 EAST EVANS AVE | | DENVER | CO | 80224 | | AP Trade / Other | 1/23/2020 | $85.88 |
| STEELE BERGER LIHTC LLC | MONROE GROUP | 6875 EAST EVANS AVE | | DENVER | CO | 80224 | | AP Trade / Other | 3/3/2020 | $78.30 |
| STEELE BERGER LIHTC LLC | MONROE GROUP | 6875 EAST EVANS AVE | | DENVER | CO | 80224 | | AP Trade / Other | 3/19/2020 | $83.29 |
| STEELE WASECA COOP ELECTRIC | PO BOX 485 | | | OWATONNA | MN | 55060-0485 | | AP Trade / Other | 3/5/2020 | $1,563.84 |
| STEPHANIE EASTMAN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $938.84 |
| STEPHANIE HANNAH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $4,374.31 |
| STEPHANIE HOVERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $91.80 |
| STEPHEN KIMBROUGH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $68.98 |
| STEPHEN L SATTERFIELD | PO BOX 757 | | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 1/24/2020 | $100.00 |
| STEPHEN L SATTERFIELD | PO BOX 757 | | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 2/25/2020 | $100.00 |
| STEPHEN L SATTERFIELD | PO BOX 757 | | | GRANTSVILLE | WV | 26147 | | AP Trade / Other | 3/24/2020 | $100.00 |
| STEPHENSON COUNTY HIGHWAY | 295 W. Lamm Rd. | | | Freeport | IL | 61032 | | Taxes | 1/15/2020 | $9,514.36 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/16/2020 | $340.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/17/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/21/2020 | $455.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/23/2020 | $170.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/24/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/27/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/29/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 1/30/2020 | $265.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/3/2020 | $75.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/6/2020 | $265.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/7/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/10/2020 | $265.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/13/2020 | $505.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/20/2020 | $370.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/24/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 2/27/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/2/2020 | $75.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/5/2020 | $675.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/6/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/12/2020 | $170.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/16/2020 | $190.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/19/2020 | $485.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/20/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/23/2020 | $445.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/26/2020 | $75.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 3/30/2020 | $190.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/2/2020 | $340.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/3/2020 | $195.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/6/2020 | $245.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/7/2020 | $195.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/9/2020 | $95.00 |
| STEPPS TOWING SERVICE | 9602 E US HIGHWAY 92 | | | TAMPA | FL | 33610-5928 | | AP Trade / Other | 4/10/2020 | $285.00 |
| STERLING COUNTY | TAX COLLECTOR | PO BOX 888 | | STERLING CITY | TX | 76951-3041 | | AP Trade / Other | 1/24/2020 | $21,564.41 |
| STERN, JACOB & SONS INC | Post Office Box 50740 | | | Santa Barbara | CA | 93150 | | AP Trade / Other | 2/3/2020 | $448.57 |
| STERNBERG CHRYSLER CENTER INC | PO BOX 690 | | | JASPER | IN | 47547-0690 | | AP Trade / Other | 1/28/2020 | $1,891.94 |
| STERNBERG CHRYSLER CENTER INC | PO BOX 690 | | | JASPER | IN | 47547-0690 | | AP Trade / Other | 2/6/2020 | $403.09 |
| STEUBEN COUNTY REMC | PO BOX 359 | | | ANGOLA | IN | 46703 | | AP Trade / Other | 3/24/2020 | $17,361.00 |
| STEUBEN COUNTY TREASURER | 317 S WAYNE STE 2K | | | ANGOLA | IN | 46703 | | AP Trade / Other | 1/29/2020 | $40,581.08 |
| STEUBEN RURAL ELECTRIC COOP | 5966 S RD | | | CHERRY CREEK | NY | 14723-9700 | | AP Trade / Other | 1/30/2020 | $10,377.60 |
| STEVE ELLMANN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $85.47 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 1/16/2020 | $81.03 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 1/21/2020 | $601.73 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 1/28/2020 | $597.61 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 1/30/2020 | $13.25 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 2/4/2020 | $154.62 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | Employee / Wage Related | 2/13/2020 | $80.44 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 2/18/2020 | $53.47 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 2/20/2020 | $61.36 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 2/25/2020 | $349.10 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | Employee / Wage Related | 3/3/2020 | $268.06 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | Employee / Wage Related | 3/12/2020 | $877.20 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 3/24/2020 | $54.79 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 3/26/2020 | $152.53 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 3/31/2020 | $38.10 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 4/9/2020 | $859.91 |
| STEVE SHANNON TIRE CO INC | PO BOX 803 | | | BLOOMSBURG | PA | 17815 | | AP Trade / Other | 4/10/2020 | $597.02 |
| STEVE TICKNER PAINTING | 2121 Colborne Dr | | | Plano | TX | 75025-3016 | | AP Trade / Other | 3/12/2020 | $77.29 |
| STEVEN ANDERSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $5.48 |
| STEVEN C WOLFE | 2580 HAZELTON RD | | | BRUCETON MILLS | WV | 26525 | | AP Trade / Other | 1/24/2020 | $300.00 |
| STEVEN C WOLFE | 2580 HAZELTON RD | | | BRUCETON MILLS | WV | 26525 | | AP Trade / Other | 2/25/2020 | $300.00 |
| STEVEN C WOLFE | 2580 HAZELTON RD | | | BRUCETON MILLS | WV | 26525 | | AP Trade / Other | 3/24/2020 | $300.00 |
| STEVEN HOANG | ADDRESS ON FILE | | | | | | | Taxes | 1/17/2020 | $1,229.49 |
| STEVEN LAKAMP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $1,031.05 |
| STEVEN LANDSMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $75.00 |
| STEVEN M KATZ | ADDRESS ON FILE | | | | | | | Taxes | 1/17/2020 | $878.02 |
| STEVEN ROSS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $82.74 |
| STEVEN SCHARDEIN | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $59.52 |
| STEVES OVERHEAD DOOR | 14030 EMILEE LANE | | | GALT | CA | 95632 | | AP Trade / Other | 1/21/2020 | $1,250.00 |
| STEVES TIRE & OIL INC | 615 NORTH MAIN | | | FILLMORE | UT | 84631 | | Professionals | 3/10/2020 | $169.84 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | AP Trade / Other | 1/17/2020 | $229.00 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | AP Trade / Other | 1/24/2020 | $125.00 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | Professionals | 2/20/2020 | $1,218.75 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | AP Trade / Other | 2/21/2020 | $503.70 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | AP Trade / Other | 4/9/2020 | $875.00 |
| STEVES TOWING INC | PO BOX 355 | | | LAKE ELSINORE | CA | 92531 | | AP Trade / Other | 4/10/2020 | $187.50 |
| STINGRAY MUSIC USA | PO BOX 300037 | | | DULUTH | GA | 30096-0300 | | AP Trade / Other | 1/28/2020 | $287.70 |
| STINGRAY MUSIC USA | PO BOX 300037 | | | DULUTH | GA | 30096-0300 | | AP Trade / Other | 2/28/2020 | $282.21 |
| STINGRAY MUSIC USA | PO BOX 300037 | | | DULUTH | GA | 30096-0300 | | AP Trade / Other | 3/12/2020 | $278.70 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STINGRAY MUSIC USA | PO BOX 300037 | | | DULUTH | GA | 30096-0300 | | AP Trade / Other | 4/9/2020 | $272.72 |
| STOCKBRIDGE & SHERWOOD TEL CO | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/21/2020 | $52.82 |
| STOCKBRIDGE & SHERWOOD TEL CO | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/20/2020 | $52.82 |
| STOCKBRIDGE & SHERWOOD TEL CO | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/19/2020 | $52.82 |
| STOCKBRIDGE & SHERWOOD TEL CO | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 4/2/2020 | $52.82 |
| STOCKTON SERVICE CENTER INC | 325 1/2 EAST NORTH AVE | | | STOCKTON | IL | 61085 | | AP Trade / Other | 3/17/2020 | $293.19 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 1/30/2020 | $203.44 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 2/14/2020 | $178.07 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 2/21/2020 | $89.22 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 3/5/2020 | $160.22 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 3/19/2020 | $602.72 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 3/20/2020 | $199.38 |
| STOLLAR AUTO REPAIR & COLLISSI | 535 FIFTH STREET | | | BEVERLY | OH | 45715 | | AP Trade / Other | 3/23/2020 | $113.18 |
| STONE CREEK APTS | 328 E SW PKWY | | | LEWISVILLE | TX | 75067-6356 | | AP Trade / Other | 1/23/2020 | $17.84 |
| STONE CREEK APTS | 328 E SW PKWY | | | LEWISVILLE | TX | 75067-6356 | | Employee / Wage Related | 3/3/2020 | $20.48 |
| STONE CREEK APTS | 328 E SW PKWY | | | LEWISVILLE | TX | 75067-6356 | | AP Trade / Other | 3/19/2020 | $22.10 |
| STONEFIELD APARTMENTS | 587 Connecticut Ave | | | Norwalk | CT | 06854 | | AP Trade / Other | 2/27/2020 | $24.62 |
| STONEFIELD APARTMENTS | 587 Connecticut Ave | | | Norwalk | CT | 06854 | | AP Trade / Other | 2/27/2020 | $54.51 |
| STORE A WILE LLC | 1320 W SCOTT AVE | | | WOODLAND | WA | 98674 | | Taxes | 1/24/2020 | $200.00 |
| STORE A WILE LLC | 1320 W SCOTT AVE | | | WOODLAND | WA | 98674 | | AP Trade / Other | 2/25/2020 | $200.00 |
| STORK SERVICE CENTER INC | 2575 TERRY LANE | | | JASPER | IN | 47546 | | AP Trade / Other | 3/3/2020 | $42.14 |
| STOR-MOR OF TORRANCE | 4300 Emerald St | | | Torrance | CA | 90503 | | AP Trade / Other | 1/21/2020 | $37.20 |
| STRATCON PROPERTIES | 329 MANLEY HEIGHTS RD | | | ORANGE | CT | 06477 | | AP Trade / Other | 1/23/2020 | $79.38 |
| STRATCON PROPERTIES | 329 MANLEY HEIGHTS RD | | | ORANGE | CT | 06477 | | AP Trade / Other | 3/3/2020 | $79.88 |
| STRATCON PROPERTIES | 329 MANLEY HEIGHTS RD | | | ORANGE | CT | 06477 | | AP Trade / Other | 3/19/2020 | $79.70 |
| STRATEGIC TELECOM SUPPLY & SOL | 306 ORLEANS ST | | | RICHMOND | VA | 23231 | | AP Trade / Other | 4/6/2020 | $200.00 |
| STRATFORD CONDOMINIUM ASSOC | ATTN ACCTS RECEIVABLE | 1700 BROADBRIDGE AVENUE | | STRATFORD | CT | 06614 | | Employee / Wage Related | 3/3/2020 | $50.00 |
| STRATFORD CONDOMINIUM ASSOC | ATTN ACCTS RECEIVABLE | 1700 BROADBRIDGE AVENUE | | STRATFORD | CT | 06614 | | AP Trade / Other | 3/19/2020 | $75.00 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/16/2020 | $558.30 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/17/2020 | $301.61 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/21/2020 | $477.38 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/23/2020 | $1,106.01 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/28/2020 | $43.58 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 1/29/2020 | $664.54 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/4/2020 | $20.84 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/7/2020 | $155.27 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/7/2020 | $12.56 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/10/2020 | $335.07 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/14/2020 | $286.65 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/20/2020 | $1,650.08 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/21/2020 | $318.38 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/24/2020 | $143.65 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 2/27/2020 | $634.27 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/2/2020 | $16.55 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | Employee / Wage Related | 3/3/2020 | $87.16 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/5/2020 | $501.30 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/6/2020 | $75.99 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | Professionals | 3/9/2020 | $79.89 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/10/2020 | $64.81 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/12/2020 | $220.22 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/16/2020 | $63.17 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/17/2020 | $1,116.66 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/19/2020 | $297.16 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/20/2020 | $29.32 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/24/2020 | $410.78 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/26/2020 | $206.47 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 3/30/2020 | $232.51 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 4/2/2020 | $22.01 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 4/7/2020 | $122.06 |
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | AP Trade / Other | 4/9/2020 | $286.28 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| STRATFORD NAPA | 1860 STRATFORD AVE | | | STRATFORD | CT | 06615 | | Professionals | 4/10/2020 | $134.52 |
| STRATUS NETWORKS | 4700 N PROSPECT RD  STE 8 | | | PEORIA HEIGHTS | IL | 61616 | | AP Trade / Other | 1/16/2020 | $8,183.25 |
| STRATUS NETWORKS | 4700 N PROSPECT RD  STE 8 | | | PEORIA HEIGHTS | IL | 61616 | | Programming | 2/21/2020 | $8,791.25 |
| STRATUS NETWORKS | 4700 N PROSPECT RD  STE 8 | | | PEORIA HEIGHTS | IL | 61616 | | AP Trade / Other | 3/26/2020 | $8,848.97 |
| STROEHER & OLFERS INC | 509 SOUTH ADAMS ST | | | FREDERICKSBURG | TX | 78624 | | AP Trade / Other | 2/25/2020 | $20.00 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 1/17/2020 | $877.48 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 1/23/2020 | $117.20 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 2/13/2020 | $142.20 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 2/20/2020 | $725.04 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 2/28/2020 | $251.93 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | Employee / Wage Related | 3/3/2020 | $55.71 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/5/2020 | $49.66 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/12/2020 | $79.54 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | Professionals | 3/13/2020 | $293.51 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/16/2020 | $27.14 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/19/2020 | $394.41 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/24/2020 | $744.73 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/26/2020 | $55.56 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/27/2020 | $298.50 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 3/30/2020 | $136.66 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 4/7/2020 | $323.86 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 4/9/2020 | $746.63 |
| STUDEBAKER BUICK GMC INC | 3200 E MAIN ST | | | RICHMOND | IN | 47374 | | Professionals | 4/10/2020 | $916.59 |
| STX FINANCING LLC | 3900 W ALAMEDA AVE, FLOOR 32 | | | BURBANK | CA | 91505 | | Professionals | 1/27/2020 | $13,255.18 |
| STX FINANCING LLC | 3900 W ALAMEDA AVE, FLOOR 32 | | | BURBANK | CA | 91505 | | AP Trade / Other | 2/24/2020 | $46,674.74 |
| STX FINANCING LLC | 3900 W ALAMEDA AVE, FLOOR 32 | | | BURBANK | CA | 91505 | | Professionals | 3/13/2020 | $32,543.71 |
| STX FINANCING LLC | 3900 W ALAMEDA AVE, FLOOR 32 | | | BURBANK | CA | 91505 | | AP Trade / Other | 3/30/2020 | $22,592.18 |
| STX FINANCING LLC | 3900 W ALAMEDA AVE, FLOOR 32 | | | BURBANK | CA | 91505 | | AP Trade / Other | 4/9/2020 | $29,879.91 |
| SUBURBAN PROPANE | PO BOX 260 | | | WHIPPANY | NJ | 07981 | | AP Trade / Other | 3/3/2020 | $59.41 |
| SUE BAKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $21.61 |
| SUE DOWNING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $67.42 |
| SULLIVAN COUNTY | TREASURER | 100 NORTH ST | | MONTICELLO | NY | 12701 | | Taxes | 1/31/2020 | $27,792.07 |
| SULLYS TOWING & RECOVERY INC | 1002 SOUTH STOUT ST | | | PRINCETON | WV | 24670 | | AP Trade / Other | 1/30/2020 | $114.00 |
| SULLYS TOWING & RECOVERY INC | 1002 SOUTH STOUT ST | | | PRINCETON | WV | 24670 | | AP Trade / Other | 3/17/2020 | $150.00 |
| SULPHUR SPRINGS ISD | 631 CONNALLY | | | SULPHUR SPRINGS | TX | 75482 | | AP Trade / Other | 1/24/2020 | $40,065.56 |
| SUMMER HOUSE OWNER LLC | ATTN: MANAGEMENT OFFICE | 184 SUMMER STREET | | STAMFORD | CT | 06901 | | AP Trade / Other | 1/23/2020 | $196.82 |
| SUMMER HOUSE OWNER LLC | ATTN: MANAGEMENT OFFICE | 184 SUMMER STREET | | STAMFORD | CT | 06901 | | Employee / Wage Related | 3/3/2020 | $198.15 |
| SUMMER HOUSE OWNER LLC | ATTN: MANAGEMENT OFFICE | 184 SUMMER STREET | | STAMFORD | CT | 06901 | | AP Trade / Other | 3/19/2020 | $183.51 |
| SUMMER RIDGE 121 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $242.00 |
| SUMMER RIDGE 121 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/3/2020 | $242.00 |
| SUMMER RIDGE 121 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $242.00 |
| SUMMERS COUNTY COMMISSION | PO BOX 97 | | | HINTON | WV | 25951 | | Taxes | 1/15/2020 | $6,884.07 |
| SUMMERS COUNTY COMMISSION | PO BOX 97 | | | HINTON | WV | 25951 | | AP Trade / Other | 2/11/2020 | $104.57 |
| SUMMERS COUNTY COMMISSION | PO BOX 97 | | | HINTON | WV | 25951 | | AP Trade / Other | 2/13/2020 | $6,887.81 |
| SUMMERS COUNTY COMMISSION | PO BOX 97 | | | HINTON | WV | 25951 | | AP Trade / Other | 3/12/2020 | $6,955.02 |
| SUMMERS TOWING & REPAIRS INC | 3 ACKERMAN RD | | | MORGANTOWN | WV | 26508 | | Employee / Wage Related | 3/3/2020 | $555.00 |
| SUMMERS TOWING & REPAIRS INC | 3 ACKERMAN RD | | | MORGANTOWN | WV | 26508 | | AP Trade / Other | 3/17/2020 | $700.00 |
| SUMMERVILLE CITY CLERK | CITY HALL | | | SUMMERVILLE | OR | 97876 | | AP Trade / Other | 1/28/2020 | $243.13 |
| SUMMIT & BIRCH NCM LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 1/23/2020 | $78.55 |
| SUMMIT & BIRCH NCM LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/3/2020 | $90.63 |
| SUMMIT & BIRCH NCM LLC | PO BOX 309 | | | BRIDGEPORT | CT | 06601 | | AP Trade / Other | 3/19/2020 | $88.39 |
| SUMMIT CREDIT UNION | PO BOX 8046 | | | MADISON | WI | 53708 | | AP Trade / Other | 1/28/2020 | $370.76 |
| SUMMIT CREDIT UNION | PO BOX 8046 | | | MADISON | WI | 53708 | | AP Trade / Other | 2/11/2020 | $283.23 |
| SUMMIT CREDIT UNION | PO BOX 8046 | | | MADISON | WI | 53708 | | AP Trade / Other | 2/25/2020 | $332.84 |
| SUMMIT CREDIT UNION | PO BOX 8046 | | | MADISON | WI | 53708 | | AP Trade / Other | 3/10/2020 | $285.79 |
| SUMMIT MASTER ASSOCIATION INC | 2A IVES STREET | | | DANBURY | CT | 06810 | | AP Trade / Other | 1/28/2020 | $75.43 |
| SUMMIT MASTER ASSOCIATION INC | 2A IVES STREET | | | DANBURY | CT | 06810 | | Employee / Wage Related | 3/3/2020 | $66.70 |
| SUMMIT MASTER ASSOCIATION INC | 2A IVES STREET | | | DANBURY | CT | 06810 | | AP Trade / Other | 3/30/2020 | $67.72 |
| SUMTER COUNTY | PO BOX 100140 | | | COLUMBIA | SC | 29202-3140 | | AP Trade / Other | 1/17/2020 | $1,638.76 |
| SUMTER COUNTY | PO BOX 100140 | | | COLUMBIA | SC | 29202-3140 | | AP Trade / Other | 2/19/2020 | $1,632.29 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY | PO BOX 100140 | | | COLUMBIA | SC | 29202-3140 | | Employee / Wage Related | 3/17/2020 | $1,609.36 |
| SUN COAST LAW ENFORCEMENT CHAR | 14141 46th St N Ste 1205 | | | Clearwater | FL | 33762 | | AP Trade / Other | 1/21/2020 | $87.76 |
| SUN COAST RENTALS | 5711 Richard Street, Suite 1 | | | Jacksonville | FL | 32216 | | Taxes | 1/15/2020 | $524.90 |
| SUN HARBOUR APARTMENTS LP | 2929 W 190TH | | | REDONDO BEACH | CA | 90278 | | AP Trade / Other | 1/23/2020 | $190.40 |
| SUN HARBOUR APARTMENTS LP | 2929 W 190TH | | | REDONDO BEACH | CA | 90278 | | Employee / Wage Related | 3/3/2020 | $190.42 |
| SUN HARBOUR APARTMENTS LP | 2929 W 190TH | | | REDONDO BEACH | CA | 90278 | | AP Trade / Other | 3/19/2020 | $186.86 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/27/2020 | $10.86 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 2/28/2020 | $14.30 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | Programming | 3/12/2020 | $330.36 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/13/2020 | $1,580.33 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 3/26/2020 | $8,019.69 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 4/2/2020 | $121.17 |
| SUN STATE INTL TRUCKS LLC | 6020 ADAMO DR | | | TAMPA | FL | 33619 | | AP Trade / Other | 4/3/2020 | $938.00 |
| SUN STATE PLUMBING | P.O. Box 2169 | | | Auburndale | FL | 33823 | | AP Trade / Other | 3/26/2020 | $156.57 |
| SUNCOM GROUP LLC | 3401 NW 9TH AVE STE 200 | | | FT LAUDERDALE | FL | 33309 | | AP Trade / Other | 1/27/2020 | $829.33 |
| SUNCOM GROUP LLC | 3401 NW 9TH AVE STE 200 | | | FT LAUDERDALE | FL | 33309 | | AP Trade / Other | 2/24/2020 | $809.33 |
| SUNCOM GROUP LLC | 3401 NW 9TH AVE STE 200 | | | FT LAUDERDALE | FL | 33309 | | AP Trade / Other | 3/19/2020 | $786.33 |
| SUNIL PATEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $51.03 |
| SUNLAND FORD INC | 15330 PALMDALE RD | | | VICTORVILLE | CA | 92392 | | AP Trade / Other | 2/7/2020 | $77.97 |
| SUNLAND FORD INC | 15330 PALMDALE RD | | | VICTORVILLE | CA | 92392 | | AP Trade / Other | 3/5/2020 | $1,250.00 |
| SUNMAN TELCOMMUNICATIONS CORP | PO BOX 145 | | | SUNMAN | IN | 47041 | | AP Trade / Other | 1/28/2020 | $2,160.00 |
| SUNMAN TELCOMMUNICATIONS CORP | PO BOX 145 | | | SUNMAN | IN | 47041 | | AP Trade / Other | 2/25/2020 | $2,160.00 |
| SUNMAN TELCOMMUNICATIONS CORP | PO BOX 145 | | | SUNMAN | IN | 47041 | | AP Trade / Other | 3/31/2020 | $2,160.00 |
| SUNRISE APARTMENTS | 1420 S MILLS AVE | | | LODI | CA | 95242 | | AP Trade / Other | 1/23/2020 | $85.16 |
| SUNRISE APARTMENTS | 1420 S MILLS AVE | | | LODI | CA | 95242 | | Employee / Wage Related | 3/3/2020 | $81.08 |
| SUNRISE APARTMENTS | 1420 S MILLS AVE | | | LODI | CA | 95242 | | AP Trade / Other | 3/19/2020 | $78.82 |
| SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE | | | HAPPY VALLEY | OR | 97086 | | AP Trade / Other | 1/24/2020 | $727.56 |
| SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE | | | HAPPY VALLEY | OR | 97086 | | AP Trade / Other | 2/25/2020 | $727.56 |
| SUNSET DIGITAL COMMUNICATIONS | 333 FRALEY AVE | PO BOX 405 | | DUFFIELD | VA | 24244 | | AP Trade / Other | 1/28/2020 | $4,697.18 |
| SUNSET DIGITAL COMMUNICATIONS | 333 FRALEY AVE | PO BOX 405 | | DUFFIELD | VA | 24244 | | AP Trade / Other | 2/27/2020 | $4,697.18 |
| SUNSET DIGITAL COMMUNICATIONS | 333 FRALEY AVE | PO BOX 405 | | DUFFIELD | VA | 24244 | | AP Trade / Other | 3/19/2020 | $4,626.72 |
| SUNWEST ENGINEER CONSTRUCTOR | 2766 POMONA BLVD | | | POMONA | CA | 91768 | | AP Trade / Other | 2/13/2020 | $318.00 |
| SUPER TECH AUTOMOTIVE | 106 N MAIN ST | | | UNION | OH | 45322 | | AP Trade / Other | 1/16/2020 | $536.18 |
| SUPER TECH AUTOMOTIVE | 106 N MAIN ST | | | UNION | OH | 45322 | | AP Trade / Other | 1/30/2020 | $41.71 |
| SUPER TECH AUTOMOTIVE | 106 N MAIN ST | | | UNION | OH | 45322 | | AP Trade / Other | 2/7/2020 | $180.55 |
| SUPER TECH AUTOMOTIVE | 106 N MAIN ST | | | UNION | OH | 45322 | | AP Trade / Other | 2/20/2020 | $22.56 |
| SUPER TECH AUTOMOTIVE | 106 N MAIN ST | | | UNION | OH | 45322 | | Employee / Wage Related | 3/3/2020 | $1,623.68 |
| SUPERIOR SPRING & MFG CO INC | 2300 STATE STREET | | | HAMDEN | CT | 06517 | | AP Trade / Other | 1/23/2020 | $2,071.85 |
| SUPERIOR SPRING & MFG CO INC | 2300 STATE STREET | | | HAMDEN | CT | 06517 | | AP Trade / Other | 3/19/2020 | $6,386.80 |
| SUPERIOR SPRING & MFG CO INC | 2300 STATE STREET | | | HAMDEN | CT | 06517 | | AP Trade / Other | 3/23/2020 | $2,066.36 |
| SUPERIOR SPRING & MFG CO INC | 2300 STATE STREET | | | HAMDEN | CT | 06517 | | AP Trade / Other | 4/2/2020 | $1,788.12 |
| SUPERIOR SPRING & MFG CO INC | 2300 STATE STREET | | | HAMDEN | CT | 06517 | | AP Trade / Other | 4/10/2020 | $2,053.85 |
| SUPERIOR WASH | 1020 NE 44TH ST | | | OAKLAND PARK | FL | 33334 | | AP Trade / Other | 2/4/2020 | $284.00 |
| SUPERIOR WASH | 1020 NE 44TH ST | | | OAKLAND PARK | FL | 33334 | | AP Trade / Other | 2/13/2020 | $178.61 |
| SUPERIOR WASH | 1020 NE 44TH ST | | | OAKLAND PARK | FL | 33334 | | AP Trade / Other | 3/10/2020 | $189.74 |
| SUPERIOR WASH | 1020 NE 44TH ST | | | OAKLAND PARK | FL | 33334 | | AP Trade / Other | 3/17/2020 | $87.45 |
| SUPERIOR WASH | 1020 NE 44TH ST | | | OAKLAND PARK | FL | 33334 | | AP Trade / Other | 4/6/2020 | $161.66 |
| SUPERIOR WATER & AIR INC | 3536 SOUTH 1950 WEST | | | WEST VALLEY | UT | 84119 | | AP Trade / Other | 2/4/2020 | $33.87 |
| SUPERIOR WATER & AIR INC | 3536 SOUTH 1950 WEST | | | WEST VALLEY | UT | 84119 | | AP Trade / Other | 2/25/2020 | $33.87 |
| SUPERIOR WATER & AIR INC | 3536 SOUTH 1950 WEST | | | WEST VALLEY | UT | 84119 | | AP Trade / Other | 3/17/2020 | $33.87 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 1/21/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 1/28/2020 | $1,014.24 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 2/4/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 2/11/2020 | $1,014.24 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 2/19/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 2/25/2020 | $1,014.24 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 3/3/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 3/10/2020 | $1,014.24 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 3/17/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 3/24/2020 | $1,014.24 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 3/31/2020 | $257.50 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 4/7/2020 | $785.29 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | | AP Trade / Other | 4/14/2020 | $257.50 |
| SUR LLC | 8181 NW 14TH ST  STE 250 | | | MIAMI | FL | 33126 | | AP Trade / Other | 2/7/2020 | $2,702.07 |
| SUR LLC | 8181 NW 14TH ST  STE 250 | | | MIAMI | FL | 33126 | | Programming | 3/12/2020 | $5,197.76 |
| SUR LLC | 8181 NW 14TH ST  STE 250 | | | MIAMI | FL | 33126 | | Programming | 4/8/2020 | $2,450.48 |
| SURFACE PREPARATION TECHNOLOGY | 44 East Main Street | | | New Kingstown | PA | 17072 | | AP Trade / Other | 3/26/2020 | $22.94 |
| SUSAN ALDRIDGE | ADDRESS ON FILE | | | | | | | Professionals | 3/12/2020 | $18.38 |
| SUSAN CORDONE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $604.05 |
| SUSAN HEWITT | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $331.91 |
| SUSAN LOWE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $95.00 |
| SUSAN TAYLOR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $345.60 |
| SUSANVILLE TOWING | PO BOX 1327 | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 2/18/2020 | $4,918.75 |
| SUSANVILLE TOWING | PO BOX 1327 | | | SUSANVILLE | CA | 96130 | | AP Trade / Other | 2/20/2020 | $50.00 |
| SUSSEX RURAL ELECTRIC COOP | 64 COUNTY RTE 639 | | | SUSSEX | NJ | 07461-0346 | | AP Trade / Other | 1/30/2020 | $7,627.55 |
| SUTLIFF CHEVROLET | 1251 PAXTON ST | PO BOX 1307 | | HARRISBURG | PA | 17104 | | AP Trade / Other | 1/21/2020 | $1,097.60 |
| SUTTER BUTTES FIRE | EXTINGUISHER CO LLC | PO BOX 3457 | | YUBA | CA | 95992 | | AP Trade / Other | 1/30/2020 | $127.00 |
| SUTTER BUTTES FIRE | EXTINGUISHER CO LLC | PO BOX 3457 | | YUBA | CA | 95992 | | AP Trade / Other | 2/4/2020 | $780.63 |
| SUTTER FAMILY TRUST | C/O KATHERINE L SUTTER | 5198 CUB LAKE ROAD | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/24/2020 | $1,265.00 |
| SUTTER FAMILY TRUST | C/O KATHERINE L SUTTER | 5198 CUB LAKE ROAD | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/25/2020 | $1,265.00 |
| SUTTER FAMILY TRUST | C/O KATHERINE L SUTTER | 5198 CUB LAKE ROAD | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 3/24/2020 | $1,265.00 |
| SUTTER ROOFING COMPANY OF FL | 8284 VICO COURT | | | SARASOTA | FL | 34240 | | AP Trade / Other | 4/10/2020 | $1,619.00 |
| SUTTON COUNTY | CLERK | 300 E OAK ST | | SONORA | TX | 76950 | | AP Trade / Other | 1/24/2020 | $25,616.27 |
| SUZAN APPLEGATE | ADDRESS ON FILE | | | | | | | Health insurance | 1/22/2020 | $99.80 |
| SUZANNE ALSOP | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $191.68 |
| SUZANNE ROEDER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $75.00 |
| SW PARK AVE LLC | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | AP Trade / Other | 1/23/2020 | $755.40 |
| SW PARK AVE LLC | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | AP Trade / Other | 3/3/2020 | $745.40 |
| SW PARK AVE LLC | 2000 PARK AVE | | | LONG BEACH | CA | 90815 | | AP Trade / Other | 3/19/2020 | $769.83 |
| SWEDISH AMERICA HEALTH SYSTEMS | 1401 East State Street | | | Rockford | IL | 61104 | | AP Trade / Other | 1/21/2020 | $202.95 |
| SWEDISH AMERICAN | HOSPITAL BYRON CLINIC | 230 WEST BLACKHAWK DR | | BYRON | IL | 61010 | | AP Trade / Other | 3/12/2020 | $5,738.99 |
| SWEET SPRINGS VALLEY WATER CO | 1598 ROWAN RD | | | GAP MILLS | WV | 24941 | | AP Trade / Other | 1/30/2020 | $43.00 |
| SWEET SPRINGS VALLEY WATER CO | 1598 ROWAN RD | | | GAP MILLS | WV | 24941 | | AP Trade / Other | 2/13/2020 | $80.56 |
| SWEETSER TELEPHONE CO | 210 NORTH MAIN STREET | PO BOX 200 | | SWEETSER | IN | 46987 | | AP Trade / Other | 2/7/2020 | $1.64 |
| SWEETSER TELEPHONE CO | 210 NORTH MAIN STREET | PO BOX 200 | | SWEETSER | IN | 46987 | | Professionals | 3/10/2020 | $2.76 |
| SWEETSER TELEPHONE CO | 210 NORTH MAIN STREET | PO BOX 200 | | SWEETSER | IN | 46987 | | AP Trade / Other | 4/7/2020 | $0.43 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 2/10/2020 | $4,528.00 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 2/11/2020 | $1,260.00 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 2/18/2020 | $21,092.36 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 2/21/2020 | $382.00 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 3/2/2020 | $2,197.44 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | Employee / Wage Related | 3/3/2020 | $1,284.64 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 3/9/2020 | $1,010.00 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 3/10/2020 | $1,494.16 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | | AP Trade / Other | 4/9/2020 | $5,330.49 |
| SYCAMORE TERRACE APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $58.14 |
| SYCAMORE TERRACE APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | Employee / Wage Related | 3/3/2020 | $55.73 |
| SYCAMORE TERRACE APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $58.85 |
| SYDNEY BROWN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $45.00 |
| SYLVIA BERNAL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $76.00 |
| SYNCREON | 2851 High Meadow Circle, Suite 250 | | | Auburn Hills | MI | 48326 | | AP Trade / Other | 2/27/2020 | $1,337.81 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 1/16/2020 | $261.82 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 3/5/2020 | $57.28 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 3/12/2020 | $90.62 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 3/19/2020 | $74.92 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 3/26/2020 | $103.34 |
| SYNERGY POWER GROUP LLC | TEAM FENEX | 610 ILLINOIS AVE | | SANDOVAL | IL | 62882 | | AP Trade / Other | 3/31/2020 | $107.27 |
| SYNOPTEK LLC | 412 E PARKCENTER BLVD, STE 300 | | | BOISE | ID | 83706 | | AP Trade / Other | 1/23/2020 | $1,351.00 |
| SYNOPTEK LLC | 412 E PARKCENTER BLVD, STE 300 | | | BOISE | ID | 83706 | | Employee / Wage Related | 2/20/2020 | $1,351.00 |
| SYNOPTEK LLC | 412 E PARKCENTER BLVD, STE 300 | | | BOISE | ID | 83706 | | AP Trade / Other | 3/17/2020 | $1,351.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SYR OFFICE LLC | 747 THIRD AVE, 37TH FLOOR | | | NEW YORK | NY | 10017 | | AP Trade / Other | 1/24/2020 | $15,451.67 |
| SYR OFFICE LLC | 747 THIRD AVE, 37TH FLOOR | | | NEW YORK | NY | 10017 | | AP Trade / Other | 2/25/2020 | $38,394.12 |
| SYR OFFICE LLC | 747 THIRD AVE, 37TH FLOOR | | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/24/2020 | $24,731.39 |
| SYRINGA NETWORKS LLC | 12301 W EXPLORER DRIVE | | | BOISE | ID | 83713 | | AP Trade / Other | 1/23/2020 | $45,100.00 |
| SYRINGA NETWORKS LLC | 12301 W EXPLORER DRIVE | | | BOISE | ID | 83713 | | AP Trade / Other | 2/21/2020 | $70,439.38 |
| SYRINGA NETWORKS LLC | 12301 W EXPLORER DRIVE | | | BOISE | ID | 83713 | | AP Trade / Other | 3/20/2020 | $58,850.00 |
| T & M BUILDING CO INC | ATTN ACCOUNTS RECEIVABLE | 110 BROOK ST | | TORRINGTON | CT | 06790 | | AP Trade / Other | 1/23/2020 | $1,050.00 |
| T & M BUILDING CO INC | ATTN ACCOUNTS RECEIVABLE | 110 BROOK ST | | TORRINGTON | CT | 06790 | | Employee / Wage Related | 3/3/2020 | $150.00 |
| T & M BUILDING CO INC | ATTN ACCOUNTS RECEIVABLE | 110 BROOK ST | | TORRINGTON | CT | 06790 | | AP Trade / Other | 3/19/2020 | $100.00 |
| T BELL CONSTRUCTION CORP | 45 REGENCY OAKS BLVD | | | ROCHESTER | NY | 14624 | | Employee / Wage Related | 2/20/2020 | $1,640.00 |
| T H SHEPHARD | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $0.59 |
| T ROWE PRICE | 233 Park Avenue, South 2nd Floor | | | New York | NY | 10003 | | AP Trade / Other | 3/12/2020 | $149.78 |
| T&R TOWING & SERVICE | 691 ADDISON RD | | | PAINTED POST | NY | 14870 | | AP Trade / Other | 1/16/2020 | $115.56 |
| T&R TOWING & SERVICE | 691 ADDISON RD | | | PAINTED POST | NY | 14870 | | AP Trade / Other | 2/7/2020 | $254.88 |
| TAD CONSTRUCTION & EXCAVATING | PO BOX 339 | | | SHOW LOW | AZ | 85902-0339 | | AP Trade / Other | 3/5/2020 | $262.00 |
| TAFT STETTINIUS & HOLLISTER LL | ONE INDIANA SQUARE, STE 3500 | | | INDIANAPOLIS | IN | 46204-4609 | | AP Trade / Other | 4/10/2020 | $12,685.40 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 1/16/2020 | $12.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/3/2020 | $1,238.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/13/2020 | $860.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/14/2020 | $215.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/20/2020 | $675.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/27/2020 | $190.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 2/28/2020 | $537.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 3/5/2020 | $1,040.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 3/12/2020 | $805.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | Employee / Wage Related | 3/13/2020 | $398.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 3/16/2020 | $25.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 4/2/2020 | $95.00 |
| TAG INC | 150 COOPER ROAD-F15 | | | WEST BERLIN | NJ | 08091-9264 | | AP Trade / Other | 4/6/2020 | $430.00 |
| TAGHREED DAHABRA | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $253.18 |
| TAHIRA BEG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $352.22 |
| TALBOT CARMOUCHE & MARCELLO | ADDRESS ON FILE | | | | | | | Taxes | 1/27/2020 | $29,000.00 |
| TALCOTTVILLE VERNON | DEVELOPMENT LLC | C/O TRIO PROPERTIES | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 1/23/2020 | $63.93 |
| TALCOTTVILLE VERNON | DEVELOPMENT LLC | C/O TRIO PROPERTIES | | GLASTONBURY | CT | 06033 | | Employee / Wage Related | 3/3/2020 | $69.21 |
| TALCOTTVILLE VERNON | DEVELOPMENT LLC | C/O TRIO PROPERTIES | | GLASTONBURY | CT | 06033 | | AP Trade / Other | 3/19/2020 | $71.25 |
| TALEKA FRANCIES | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $309.00 |
| TALL TIMBERS PARTNERSHIP LTD | 3 DANIEL CT | | | RANDOLPH | NJ | 07869-1900 | | AP Trade / Other | 1/23/2020 | $363.00 |
| TALL TIMBERS PARTNERSHIP LTD | 3 DANIEL CT | | | RANDOLPH | NJ | 07869-1900 | | Employee / Wage Related | 3/3/2020 | $363.00 |
| TALL TIMBERS PARTNERSHIP LTD | 3 DANIEL CT | | | RANDOLPH | NJ | 07869-1900 | | AP Trade / Other | 3/19/2020 | $363.00 |
| TAMARA SANTOPIETRO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $345.93 |
| TAMPA BAY LP | 6161 MEMORIAL HWY, OFFICE | | | TAMPA | FL | 33615 | | AP Trade / Other | 1/23/2020 | $175.57 |
| TAMPA BAY LP | 6161 MEMORIAL HWY, OFFICE | | | TAMPA | FL | 33615 | | Employee / Wage Related | 3/3/2020 | $163.40 |
| TAMPA BAY LP | 6161 MEMORIAL HWY, OFFICE | | | TAMPA | FL | 33615 | | AP Trade / Other | 3/19/2020 | $161.96 |
| TAMPA BAY PUBLISHING | 3012 W Villa Rosa Park | | | Tampa | FL | 33611 | | AP Trade / Other | 3/3/2020 | $68.74 |
| TAMPA ELECTRIC | PO BOX 3285 | | | TAMPA | FL | 33601 | | AP Trade / Other | 1/30/2020 | $273,434.53 |
| TAMPA ELECTRIC | PO BOX 3285 | | | TAMPA | FL | 33601 | | Professionals | 3/10/2020 | $201,263.25 |
| TAMPA ELECTRIC | PO BOX 3285 | | | TAMPA | FL | 33601 | | AP Trade / Other | 3/31/2020 | $35,895.99 |
| TANASBOURNE PHASE II LLC | 20311 NW COLONNADE DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 1/23/2020 | $536.00 |
| TANASBOURNE PHASE II LLC | 20311 NW COLONNADE DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 3/3/2020 | $536.00 |
| TANASBOURNE PHASE II LLC | 20311 NW COLONNADE DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 3/19/2020 | $536.00 |
| TANKNOLOGY INC | PO BOX 201567 | | | AUSTIN | TX | 78720-1567 | | AP Trade / Other | 1/30/2020 | $1,800.00 |
| TANKNOLOGY INC | PO BOX 201567 | | | AUSTIN | TX | 78720-1567 | | AP Trade / Other | 2/4/2020 | $690.00 |
| TANKNOLOGY INC | PO BOX 201567 | | | AUSTIN | TX | 78720-1567 | | AP Trade / Other | 2/14/2020 | $648.50 |
| TANKNOLOGY INC | PO BOX 201567 | | | AUSTIN | TX | 78720-1567 | | AP Trade / Other | 2/18/2020 | $648.50 |
| TANKNOLOGY INC | PO BOX 201567 | | | AUSTIN | TX | 78720-1567 | | AP Trade / Other | 3/5/2020 | $648.50 |
| TANNER ELECTRIC COOP INC | P.O. BOX 1426 | | | North Bend | WA | 98045 | | AP Trade / Other | 3/17/2020 | $5,540.32 |
| TAREGENT LLC | 11683 87TH STREET | | | LARGO | FL | 33773 | | AP Trade / Other | 1/23/2020 | $240.00 |
| TAREGENT LLC | 11683 87TH STREET | | | LARGO | FL | 33773 | | Employee / Wage Related | 3/3/2020 | $240.00 |
| TAREGENT LLC | 11683 87TH STREET | | | LARGO | FL | 33773 | | AP Trade / Other | 3/19/2020 | $240.00 |
| TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | AP Trade / Other | 1/17/2020 | $19,649.03 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | AP Trade / Other | 1/24/2020 | $714,116.70 |
| TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | AP Trade / Other | 2/14/2020 | $19,448.93 |
| TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | AP Trade / Other | 2/19/2020 | $243.99 |
| TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | Taxes | 3/18/2020 | $19,284.19 |
| TAUNISHIA ZOA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $25.00 |
| TAX COLLECTOR | BC DIRECTOR OF OMB-DEPT HARP | PO BOX 2087 | | BINGHAMTON | NY | 13902 | | AP Trade / Other | 1/29/2020 | $382,515.42 |
| TAX COLLECTOR | BC DIRECTOR OF OMB-DEPT HARP | PO BOX 2087 | | BINGHAMTON | NY | 13902 | | Regulatory | 2/12/2020 | $1,159.20 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | Taxes | 1/15/2020 | $769.17 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 1/17/2020 | $15,464.25 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 1/17/2020 | $63,180.49 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 1/24/2020 | $110.13 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 1/27/2020 | $1,706.02 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 1/27/2020 | $4,393.08 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 1/28/2020 | $836.41 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 1/29/2020 | $53,762.39 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 1/29/2020 | $126,302.71 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | Taxes | 1/31/2020 | $342.67 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | Taxes | 1/31/2020 | $14,782.53 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 2/5/2020 | $134.67 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 2/11/2020 | $18,705.17 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | Regulatory | 2/12/2020 | $250.54 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 2/21/2020 | $245.93 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 2/25/2020 | $107.66 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 3/5/2020 | $2,550.45 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 3/10/2020 | $1,619.60 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 3/16/2020 | $3,947.87 |
| TAX COLLECTOR | PO BOX O | | | INDEPENDENCE | CA | 93526-0614 | | AP Trade / Other | 3/20/2020 | $106.41 |
| TAX COLLECTOR | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337-4390 | | AP Trade / Other | 3/23/2020 | $119.34 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 1/16/2020 | $113.60 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 1/21/2020 | $824.58 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 1/28/2020 | $534.31 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 1/30/2020 | $569.96 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/4/2020 | $228.18 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/11/2020 | $1,035.04 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/13/2020 | $930.71 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/18/2020 | $594.03 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/20/2020 | $553.50 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/25/2020 | $1,001.46 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 2/27/2020 | $1,471.20 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | Employee / Wage Related | 3/3/2020 | $450.28 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 3/5/2020 | $263.22 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 3/10/2020 | $344.46 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 3/17/2020 | $756.26 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 3/19/2020 | $6.20 |
| TAYLOR & BLACKBURN CO | 3318 LENS CREEK RD | | | HERNSHAW | WV | 25107-8568 | | AP Trade / Other | 4/2/2020 | $555.24 |
| TAYLOR COUNTY COMMISSION | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | | Taxes | 1/15/2020 | $1,987.57 |
| TAYLOR COUNTY COMMISSION | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | | AP Trade / Other | 2/11/2020 | $427.77 |
| TAYLOR COUNTY COMMISSION | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | | AP Trade / Other | 2/13/2020 | $1,987.38 |
| TAYLOR COUNTY COMMISSION | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | | AP Trade / Other | 3/12/2020 | $2,381.69 |
| TAYLOR GILYARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $38.00 |
| TAYLOR GILYARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/30/2020 | $38.00 |
| TAYLOR LAW OFFICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $681.94 |
| TAYLOR PLACE LP | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | AP Trade / Other | 1/24/2020 | $120.00 |
| TAYLOR PLACE LP | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | AP Trade / Other | 2/25/2020 | $120.00 |
| TAYLOR PLACE LP | 801 E TAYLOR ST | | | SHERMAN | TX | 75090 | | AP Trade / Other | 3/24/2020 | $120.00 |
| TAYLOR SPRIGGLE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $45.00 |
| TAYLOR WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $45.00 |
| TAYLORS MOTOR CO INC | 3229 PRESSON RD | | | MONROE | NC | 28112 | | AP Trade / Other | 3/27/2020 | $85.40 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 1/23/2020 | $1,373.00 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 2/4/2020 | $2,521.60 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 2/27/2020 | $1,490.92 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 3/5/2020 | $4,246.58 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 3/23/2020 | $1,240.00 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 3/24/2020 | $1,280.00 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 3/30/2020 | $1,240.00 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 3/31/2020 | $1,240.00 |
| TBH CONSTRUCTION INC | PO BOX 1079 | | | FLOMATON | AL | 36441 | | AP Trade / Other | 4/2/2020 | $337.70 |
| TCS UNITED INC | 5300 S 6TH ST | | | SPRINGFIELD | IL | 62703 | | AP Trade / Other | 1/23/2020 | $90.00 |
| TCS UNITED INC | 5300 S 6TH ST | | | SPRINGFIELD | IL | 62703 | | AP Trade / Other | 2/24/2020 | $90.00 |
| TCS UNITED INC | 5300 S 6TH ST | | | SPRINGFIELD | IL | 62703 | | AP Trade / Other | 3/19/2020 | $270.00 |
| TDC CONCOURSE LLC | C/O THE DILWEG COMPANIES LLC | 5310 S ALSTON AVE, SUITE 210 | | DURHAM | NC | 27713 | | AP Trade / Other | 1/24/2020 | $1,299.61 |
| TDC CONCOURSE LLC | C/O THE DILWEG COMPANIES LLC | 5310 S ALSTON AVE, SUITE 210 | | DURHAM | NC | 27713 | | AP Trade / Other | 2/25/2020 | $1,299.61 |
| TDC CONCOURSE LLC | C/O THE DILWEG COMPANIES LLC | 5310 S ALSTON AVE, SUITE 210 | | DURHAM | NC | 27713 | | AP Trade / Other | 3/24/2020 | $1,299.61 |
| TDS METROCOM WI | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/21/2020 | $2.29 |
| TDS METROCOM WI | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/19/2020 | $1.30 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 1/16/2020 | $4,449.99 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 1/23/2020 | $183.47 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 2/3/2020 | $639.95 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 2/21/2020 | $7,635.30 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | Employee / Wage Related | 2/27/2020 | $180.72 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 3/2/2020 | $635.02 |
| TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | AP Trade / Other | 3/31/2020 | $815.67 |
| TEACH JOAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $70.07 |
| TEACH/UW SYSTEMS WI USF | PO BOX 93449 | | | MILWAUKEE | WI | 53293-0449 | | AP Trade / Other | 1/16/2020 | $119,035.00 |
| TEACH/UW SYSTEMS WI USF | PO BOX 93449 | | | MILWAUKEE | WI | 53293-0449 | | AP Trade / Other | 2/18/2020 | $119,035.00 |
| TEACH/UW SYSTEMS WI USF | PO BOX 93449 | | | MILWAUKEE | WI | 53293-0449 | | Employee / Wage Related | 3/13/2020 | $119,035.00 |
| TECH ANDAZ INC | 7208 W SAND LAKE RD, SUITE 305 | | | ORLANDO | FL | 32819 | | AP Trade / Other | 1/23/2020 | $250.00 |
| TECH ANDAZ INC | 7208 W SAND LAKE RD, SUITE 305 | | | ORLANDO | FL | 32819 | | AP Trade / Other | 2/4/2020 | $311.00 |
| TECH ANDAZ INC | 7208 W SAND LAKE RD, SUITE 305 | | | ORLANDO | FL | 32819 | | AP Trade / Other | 3/12/2020 | $250.00 |
| TECH ANDAZ INC | 7208 W SAND LAKE RD, SUITE 305 | | | ORLANDO | FL | 32819 | | AP Trade / Other | 3/26/2020 | $310.00 |
| TECH COM INC | PO BOX 409 | 1027 N JEFFERSON ST | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 1/17/2020 | $40.95 |
| TECH COM INC | PO BOX 409 | 1027 N JEFFERSON ST | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 2/20/2020 | $46.29 |
| TECH COM INC | PO BOX 409 | 1027 N JEFFERSON ST | | RICHLAND CENTER | WI | 53581 | | AP Trade / Other | 3/17/2020 | $44.65 |
| TECH MASS DISTRIBUTORS | PO BOX 330 | | | EASTHAMPTON | MA | 01027-0330 | | AP Trade / Other | 3/19/2020 | $103.66 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 1/16/2020 | $1,702.20 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 1/23/2020 | $484.20 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | Professionals | 1/29/2020 | $3,784.43 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 2/14/2020 | $1,665.97 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 2/27/2020 | $241.61 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/5/2020 | $654.70 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/6/2020 | $7,317.72 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/12/2020 | $133.74 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/19/2020 | $2,046.15 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/23/2020 | $128.29 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/26/2020 | $2,396.08 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/27/2020 | $369.63 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 3/30/2020 | $3,577.09 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 4/2/2020 | $1,981.04 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 4/6/2020 | $1,876.61 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 4/7/2020 | $2,705.12 |
| TECH PLAN INC | 717 TAYLOR DR | | | PLANO | TX | 75074-6778 | | AP Trade / Other | 4/9/2020 | $1,439.94 |
| TECHNI CAR INC | 450 COMMERCE BLVD | | | OLDSMAR | FL | 34677 | | AP Trade / Other | 1/30/2020 | $214.00 |
| TED HONTZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $133.99 |
| TEGNA INC | PO BOX 637641 | | | CINCINNATI | OH | 45263-7641 | | AP Trade / Other | 2/7/2020 | $1,443,694.65 |
| TEGNA INC | PO BOX 637641 | | | CINCINNATI | OH | 45263-7641 | | AP Trade / Other | 3/12/2020 | $3,152,340.31 |
| TEGNA INC | PO BOX 637641 | | | CINCINNATI | OH | 45263-7641 | | AP Trade / Other | 4/9/2020 | $1,451,181.53 |
| TELADVOCATE COMMUNICATIONS LLC | 8875 HIDDEN RIVER PARKWAY | SUITE 180 | | TAMPA | FL | 33637 | | AP Trade / Other | 1/27/2020 | $19,684.95 |
| TELADVOCATE COMMUNICATIONS LLC | 8875 HIDDEN RIVER PARKWAY | SUITE 180 | | TAMPA | FL | 33637 | | AP Trade / Other | 2/24/2020 | $20,149.75 |
| TELADVOCATE COMMUNICATIONS LLC | 8875 HIDDEN RIVER PARKWAY | SUITE 180 | | TAMPA | FL | 33637 | | AP Trade / Other | 3/19/2020 | $20,443.35 |
| TELARUS INC | 45 W SEGO LILY DR #220 | | | SANDY | UT | 84070 | | AP Trade / Other | 1/27/2020 | $82,465.48 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TELARUS INC | 45 W SEGO LILY DR #220 | | | SANDY | UT | 84070 | | AP Trade / Other | 2/24/2020 | $84,298.79 |
| TELARUS INC | 45 W SEGO LILY DR #220 | | | SANDY | UT | 84070 | | AP Trade / Other | 3/19/2020 | $90,031.59 |
| TELCOBUY.COM LLC | 1 WORLD WIDE WAY | | | ST LOUIS | MO | 63146-3002 | | AP Trade / Other | 2/7/2020 | $2,720.97 |
| TELCOBUY.COM LLC | 1 WORLD WIDE WAY | | | ST LOUIS | MO | 63146-3002 | | AP Trade / Other | 3/19/2020 | $5,441.94 |
| TELE RED IMAGEN SA | AV SAN JUAN 1130/32 | | | BUENOS AIRES | | 1147AAW | ARGENTINA | AP Trade / Other | 1/23/2020 | $3,662.45 |
| TELE RED IMAGEN SA | AV SAN JUAN 1130/32 | | | BUENOS AIRES | | 1147AAW | ARGENTINA | AP Trade / Other | 2/24/2020 | $3,531.61 |
| TELE RED IMAGEN SA | AV SAN JUAN 1130/32 | | | BUENOS AIRES | | 1147AAW | ARGENTINA | AP Trade / Other | 3/13/2020 | $3,329.45 |
| TELE RED IMAGEN SA | AV SAN JUAN 1130/32 | | | BUENOS AIRES | | 1147AAW | ARGENTINA | AP Trade / Other | 3/30/2020 | $3,469.34 |
| TELE RED IMAGEN SA | AV SAN JUAN 1130/32 | | | BUENOS AIRES | | 1147AAW | ARGENTINA | AP Trade / Other | 4/9/2020 | $3,207.18 |
| TELECOM BROKERAGE INC | 8770 W BRYN MAWR AVE | STE 400 | | CHICAGO | IL | 60631 | | AP Trade / Other | 1/27/2020 | $37,524.62 |
| TELECOM BROKERAGE INC | 8770 W BRYN MAWR AVE | STE 400 | | CHICAGO | IL | 60631 | | AP Trade / Other | 2/24/2020 | $36,673.96 |
| TELECOM BROKERAGE INC | 8770 W BRYN MAWR AVE | STE 400 | | CHICAGO | IL | 60631 | | AP Trade / Other | 3/19/2020 | $37,365.16 |
| TELECOMMUNICATIONS ASSOC OF MI | 600 W SHIAWASSEE ST | | | LANSING | MI | 48933 | | AP Trade / Other | 1/27/2020 | $12,252.75 |
| TELECOMMUNICATIONS ASSOC OF MI | 600 W SHIAWASSEE ST | | | LANSING | MI | 48933 | | AP Trade / Other | 2/27/2020 | $11,987.08 |
| TELECOMMUNICATIONS ASSOC OF MI | 600 W SHIAWASSEE ST | | | LANSING | MI | 48933 | | AP Trade / Other | 3/26/2020 | $12,587.85 |
| TELEDOMANI INC | 120 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | | AP Trade / Other | 1/27/2020 | $1,420.82 |
| TELEDOMANI INC | 120 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | | AP Trade / Other | 2/24/2020 | $1,390.82 |
| TELEDOMANI INC | 120 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | | AP Trade / Other | 3/19/2020 | $1,390.82 |
| TELEDYNAMICS LP | PO BOX 970305 | | | DALLAS | TX | 75397-0305 | | AP Trade / Other | 2/18/2020 | $151.82 |
| TELEPACIFIC COMMUNICATIONS INC | ATTN  CABS DEPT | PO BOX 36430 | | LAS VEGAS | NV | 89133-6430 | | AP Trade / Other | 1/21/2020 | $58.19 |
| TELEPACIFIC COMMUNICATIONS INC | ATTN  CABS DEPT | PO BOX 36430 | | LAS VEGAS | NV | 89133-6430 | | AP Trade / Other | 1/23/2020 | $0.27 |
| TELEPACIFIC COMMUNICATIONS INC | ATTN  CABS DEPT | PO BOX 36430 | | LAS VEGAS | NV | 89133-6430 | | Professionals | 2/20/2020 | $62.16 |
| TELEPACIFIC COMMUNICATIONS INC | ATTN  CABS DEPT | PO BOX 36430 | | LAS VEGAS | NV | 89133-6430 | | AP Trade / Other | 3/26/2020 | $57.20 |
| TELEPACIFIC COMMUNICATIONS INC | ATTN  CABS DEPT | PO BOX 36430 | | LAS VEGAS | NV | 89133-6430 | | AP Trade / Other | 4/14/2020 | $2.39 |
| TELEPHONE SERVICE CO | 1104 19TH AVE SW STE B | | | WILLMAR | MN | 56201 | | AP Trade / Other | 2/25/2020 | $337.86 |
| TELEPHONE SERVICE CO | 1104 19TH AVE SW STE B | | | WILLMAR | MN | 56201 | | AP Trade / Other | 3/5/2020 | $337.86 |
| TELEPHONE SERVICE CO | 1104 19TH AVE SW STE B | | | WILLMAR | MN | 56201 | | AP Trade / Other | 3/19/2020 | $820.08 |
| TELEPHONE SWITCHING INTL INC | PO BOX 619 | | | MILAN | TN | 38358 | | AP Trade / Other | 3/6/2020 | $800.00 |
| TELLURIDE LOOP OWNER LLC | 733 THIRD AVE, 24TH FLOOR | | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/19/2020 | $1,648.51 |
| TELPLUS COMMUNICATIONS | PO BOX 2115 | | | WOODSTOCK | GA | 30188 | | AP Trade / Other | 1/27/2020 | $115.30 |
| TELPLUS COMMUNICATIONS | PO BOX 2115 | | | WOODSTOCK | GA | 30188 | | AP Trade / Other | 2/24/2020 | $115.30 |
| TELPLUS COMMUNICATIONS | PO BOX 2115 | | | WOODSTOCK | GA | 30188 | | AP Trade / Other | 3/19/2020 | $115.30 |
| TELUS-TELECOM OUTPMTS | PO BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA | Regulatory | 3/25/2020 | $197.19 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | AP Trade / Other | 2/7/2020 | $18,028.89 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | Employee / Wage Related | 3/3/2020 | $11,359.89 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | AP Trade / Other | 3/6/2020 | $6,669.00 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | AP Trade / Other | 4/3/2020 | $11,359.89 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | AP Trade / Other | 4/7/2020 | $6,669.00 |
| TELX GROUP INC | PO BOX 10161 | | | UNIONDALE | NY | 11555-1016 | | AP Trade / Other | 4/9/2020 | $150.00 |
| TEMECULA HALAL MARKET | 27371 Jefferson Ave | | | Temecula | CA | 92590 | | AP Trade / Other | 2/21/2020 | $307.40 |
| TEMPERATURE CONTROL SYSTEMS IN | PO BOX 550249 | | | DALLAS | TX | 75355-0249 | | AP Trade / Other | 3/26/2020 | $326.15 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 1/16/2020 | $650.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 1/24/2020 | $326.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 2/6/2020 | $464.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 2/13/2020 | $270.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 2/14/2020 | $974.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 2/20/2020 | $864.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 2/24/2020 | $108.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/5/2020 | $758.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/9/2020 | $108.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | Professionals | 3/12/2020 | $172.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/16/2020 | $118.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/19/2020 | $1,684.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/20/2020 | $226.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 3/23/2020 | $216.00 |
| TEMPO COMMUNICATIONS INC | PO BOX 678156 | | | DALLAS | TX | 75267-8156 | | AP Trade / Other | 4/10/2020 | $2,133.00 |
| TENINO TELEPHONE CO | PO Box 4005 | | | Tenino | WA | 98589 | | AP Trade / Other | 3/5/2020 | $2.87 |
| TENINO TELEPHONE CO | PO Box 4005 | | | Tenino | WA | 98589 | | AP Trade / Other | 4/6/2020 | $2.29 |
| TENNESSEE REGULATORY AUTHORITY | 502 DEADERICK ST | 4TH FLOOR | | NASHVILLE | TN | 37243 | | AP Trade / Other | 3/25/2020 | $46,092.61 |
| TENNEY PROPERTIES | 391 W Deuce of Clubs #D | | | Show Low | AZ | 85901 | | AP Trade / Other | 3/26/2020 | $2,523.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TENNIS CHANNEL INC | PO BOX 936624 | | | ATLANTA | GA | 31193 | | AP Trade / Other | 2/7/2020 | $173,294.00 |
| TENNIS CHANNEL INC | PO BOX 936624 | | | ATLANTA | GA | 31193 | | Programming | 3/11/2020 | $51,330.85 |
| TENNIS CHANNEL INC | PO BOX 936624 | | | ATLANTA | GA | 31193 | | AP Trade / Other | 3/12/2020 | $80,865.84 |
| TENNIS CHANNEL INC | PO BOX 936624 | | | ATLANTA | GA | 31193 | | AP Trade / Other | 4/9/2020 | $49,941.49 |
| TERESA MARCHESANO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $46.67 |
| TERESA MASON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $44.00 |
| TERESA ROEDELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/7/2020 | $69.00 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/9/2020 | $518.55 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 4/6/2020 | $281.76 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | | AP Trade / Other | 2/3/2020 | $165.36 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | | AP Trade / Other | 4/2/2020 | $94.00 |
| TERRACE HEIGHTS APARTMENTS | 4957 LAKEMONT BLVD SE | STE C4 #173 | | BELLEVUE | WA | 98006 | | AP Trade / Other | 1/23/2020 | $48.88 |
| TERRACE HEIGHTS APARTMENTS | 4957 LAKEMONT BLVD SE | STE C4 #173 | | BELLEVUE | WA | 98006 | | Employee / Wage Related | 3/3/2020 | $53.76 |
| TERRACE HEIGHTS APARTMENTS | 4957 LAKEMONT BLVD SE | STE C4 #173 | | BELLEVUE | WA | 98006 | | AP Trade / Other | 3/19/2020 | $28.21 |
| TERRANCE HOWARD | ADDRESS ON FILE | | | | | | | Health insurance | 1/22/2020 | $20.00 |
| TERRAWOOD APARTMENTS | 3225 N GRAPEVINE MILLS BLVD | | | GRAPEVINE | TX | 76051-0971 | | AP Trade / Other | 1/23/2020 | $852.90 |
| TERRAWOOD APARTMENTS | 3225 N GRAPEVINE MILLS BLVD | | | GRAPEVINE | TX | 76051-0971 | | Employee / Wage Related | 3/3/2020 | $858.44 |
| TERRAWOOD APARTMENTS | 3225 N GRAPEVINE MILLS BLVD | | | GRAPEVINE | TX | 76051-0971 | | AP Trade / Other | 3/19/2020 | $1,209.98 |
| TERRENCE CRIKELAIR | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $73.21 |
| TERRI A POLIT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/28/2020 | $78.90 |
| TERRI MILLER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| TERRIN DOVER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $64.26 |
| TERRY COONLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $16.12 |
| TERRY HUFFMAN | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $353.95 |
| TERRY L FISK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $91.57 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 1/27/2020 | $2,750.00 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 2/13/2020 | $2,750.00 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 2/27/2020 | $2,750.00 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 3/16/2020 | $2,750.00 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 3/30/2020 | $2,750.00 |
| TERRYS HOME & LAWN MAINTENANCE | 5890 S HIGHWAY 99 | | | WALNUT HILL | FL | 32568-1555 | | AP Trade / Other | 4/10/2020 | $2,750.00 |
| TERRYS PUMPIN & POTTIES INC | PO BOX 2708 | | | ELKO | NV | 89803 | | AP Trade / Other | 1/27/2020 | $250.50 |
| TERRYS PUMPIN & POTTIES INC | PO BOX 2708 | | | ELKO | NV | 89803 | | AP Trade / Other | 2/18/2020 | $250.50 |
| TERRYS PUMPIN & POTTIES INC | PO BOX 2708 | | | ELKO | NV | 89803 | | AP Trade / Other | 3/26/2020 | $250.50 |
| TESCOM | 20200 ALGREG ST | | | PFLUGERVILLE | TX | 78660-6502 | | AP Trade / Other | 1/24/2020 | $129.00 |
| TEX AIR FILTERS | 5757 E ROSEDALE ST | | | FORT WORTH | TX | 76112 | | AP Trade / Other | 4/6/2020 | $296.37 |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PKWY | | | BRYAN | TX | 77803-2064 | | AP Trade / Other | 1/23/2020 | $9,600.00 |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PKWY | | | BRYAN | TX | 77803-2064 | | AP Trade / Other | 1/30/2020 | $4,800.00 |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PKWY | | | BRYAN | TX | 77803-2064 | | AP Trade / Other | 3/19/2020 | $4,800.00 |
| TEXAS EASTERN 911 NETWORK | 132 N MARSHALL ST | | | HENDERSON | TX | 75652-3144 | | AP Trade / Other | 1/17/2020 | $1,638.19 |
| TEXAS EASTERN 911 NETWORK | 132 N MARSHALL ST | | | HENDERSON | TX | 75652-3144 | | AP Trade / Other | 2/14/2020 | $1,601.48 |
| TEXAS EASTERN 911 NETWORK | 132 N MARSHALL ST | | | HENDERSON | TX | 75652-3144 | | Taxes | 3/18/2020 | $1,590.69 |
| TEXAS PARKS & WILDLIFE | 4200 Smith School Road | | | Austin | TX | 78744 | | Taxes | 2/21/2020 | $132.90 |
| TEXTERRA BUILDERS INC | 29265 Affirmed Drive | | | Boerne | TX | 78015 | | AP Trade / Other | 3/20/2020 | $1,441.16 |
| TF TIRE & SERVICE | 832 INDUSTRIAL AVE | | | TULARE | CA | 93274 | | AP Trade / Other | 1/21/2020 | $1,291.29 |
| TF TIRE & SERVICE | 832 INDUSTRIAL AVE | | | TULARE | CA | 93274 | | AP Trade / Other | 2/20/2020 | $1,187.20 |
| TF TIRE & SERVICE | 832 INDUSTRIAL AVE | | | TULARE | CA | 93274 | | AP Trade / Other | 3/9/2020 | $450.97 |
| TF TIRE & SERVICE | 832 INDUSTRIAL AVE | | | TULARE | CA | 93274 | | AP Trade / Other | 3/23/2020 | $201.43 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 1/28/2020 | $352.89 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 2/11/2020 | $416.13 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 2/25/2020 | $473.81 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 3/10/2020 | $705.17 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 3/24/2020 | $420.17 |
| TG | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | | AP Trade / Other | 4/6/2020 | $357.63 |
| TGA LLC | 18880 MARSH LN | ATTN: OFFICE | | DALLAS | TX | 75287-2200 | | AP Trade / Other | 1/23/2020 | $230.42 |
| TGA LLC | 18880 MARSH LN | ATTN: OFFICE | | DALLAS | TX | 75287-2200 | | Employee / Wage Related | 3/3/2020 | $234.61 |
| TGA LLC | 18880 MARSH LN | ATTN: OFFICE | | DALLAS | TX | 75287-2200 | | AP Trade / Other | 3/19/2020 | $229.23 |
| TGM IBIS WALK LLC | C/O TGM ASSOCIATES | ATTN: ZACH GOLDMAN | | NEW YORK | NY | 10019 | | AP Trade / Other | 1/23/2020 | $241.89 |
| TGM IBIS WALK LLC | C/O TGM ASSOCIATES | ATTN: ZACH GOLDMAN | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/3/2020 | $227.17 |
| TGM IBIS WALK LLC | C/O TGM ASSOCIATES | ATTN: ZACH GOLDMAN | | NEW YORK | NY | 10019 | | AP Trade / Other | 3/19/2020 | $232.17 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| THAT AMAZING JANITORIAL SVC | 109 PINE TREE DR | | | MARTIN | TN | 38237 | | AP Trade / Other | 2/11/2020 | $100.00 |
| THAT AMAZING JANITORIAL SVC | 109 PINE TREE DR | | | MARTIN | TN | 38237 | | AP Trade / Other | 3/10/2020 | $100.00 |
| THAYER CHEVROLET TOYOTA INC | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 2/13/2020 | $185.77 |
| THAYER CHEVROLET TOYOTA INC | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 3/10/2020 | $251.29 |
| THAYER CHEVROLET TOYOTA INC | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 4/2/2020 | $57.12 |
| THAYER CHEVROLET TOYOTA INC | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 4/6/2020 | $54.51 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | Taxes | 1/15/2020 | $70,540,033.75 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | AP Trade / Other | 2/3/2020 | $10,290,000.00 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | AP Trade / Other | 2/7/2020 | $2,500.00 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | AP Trade / Other | 2/18/2020 | $49,328,751.00 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | AP Trade / Other | 4/1/2020 | $134,000,000.00 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | AP Trade / Other | 4/6/2020 | $250.00 |
| THE BANK OF NEW YORK | MELLON | 225 LIBERTY ST | | NEW YORK | NY | 10286 | | Programming | 4/8/2020 | $18,000.00 |
| THE BAR METHOD MARINA DEL REY | 13400 Washington Blvd Ste 201 | | | Marina Del Rey | CA | 90292 | | Taxes | 1/15/2020 | $114.06 |
| THE BARN SALE INC | 2407 Dixwell Ave | | | Hamden | CT | 06514 | | AP Trade / Other | 2/27/2020 | $102.72 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 1/21/2020 | $441.64 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 2/4/2020 | $905.97 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 2/6/2020 | $261.17 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 2/25/2020 | $1,098.63 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | Employee / Wage Related | 3/3/2020 | $292.34 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 3/5/2020 | $960.38 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 3/12/2020 | $1,784.82 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 3/17/2020 | $411.24 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 3/24/2020 | $72.04 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | | GLASTONBURY | CT | 06033-0677 | | AP Trade / Other | 4/6/2020 | $149.36 |
| THE DIVE | 3350 Unicorn Lake Blvd | | | Denton | TX | 76210 | | AP Trade / Other | 3/12/2020 | $2,639.26 |
| THE DOYLE GROUP | 820 A1A N Ste W18 | | | Ponte Vedra Beach | FL | 32082 | | AP Trade / Other | 2/3/2020 | $1,468.02 |
| THE DOYLE GROUP | 820 A1A N Ste W18 | | | Ponte Vedra Beach | FL | 32082 | | AP Trade / Other | 2/3/2020 | $15,615.84 |
| THE E.W. SCRIPPS COMPANY | 312 Walnut St. Suite 2800 | | | Cincinnati | OH | 45202 | | AP Trade / Other | 1/30/2020 | $19,625.00 |
| THE EDGE | 1700 W LOOP SOUTH, STE 350 | | | HOUSTON | TX | 77027 | | AP Trade / Other | 1/23/2020 | $576.18 |
| THE EDGE | 1700 W LOOP SOUTH, STE 350 | | | HOUSTON | TX | 77027 | | Employee / Wage Related | 3/3/2020 | $625.64 |
| THE EDGE | 1700 W LOOP SOUTH, STE 350 | | | HOUSTON | TX | 77027 | | AP Trade / Other | 3/19/2020 | $610.56 |
| THE GIOVANNA APARTMENTS | 1800 E SPRING CREEK PKWY | | | PLANO | TX | 75074 | | AP Trade / Other | 1/23/2020 | $1,098.04 |
| THE GIOVANNA APARTMENTS | 1800 E SPRING CREEK PKWY | | | PLANO | TX | 75074 | | Employee / Wage Related | 3/3/2020 | $2,012.14 |
| THE GIOVANNA APARTMENTS | 1800 E SPRING CREEK PKWY | | | PLANO | TX | 75074 | | AP Trade / Other | 3/19/2020 | $2,023.00 |
| THE GLEN AT SHERWOOD | HOMEOWNERS ASSOCIATION | C/O THE EMMONS COMPANY | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 1/23/2020 | $261.91 |
| THE GLEN AT SHERWOOD | HOMEOWNERS ASSOCIATION | C/O THE EMMONS COMPANY | | THOUSAND OAKS | CA | 91359 | | Employee / Wage Related | 3/3/2020 | $262.50 |
| THE GLEN AT SHERWOOD | HOMEOWNERS ASSOCIATION | C/O THE EMMONS COMPANY | | THOUSAND OAKS | CA | 91359 | | AP Trade / Other | 3/19/2020 | $261.91 |
| THE GOLDEN DAFFODIL | 356 East Washington Street | | | Walterboro | SC | 29488 | | AP Trade / Other | 2/27/2020 | $119.59 |
| THE GRAND AT BETHEL LLC | 70 WEST ST | | | DANBURY | CT | 06810 | | AP Trade / Other | 1/23/2020 | $303.02 |
| THE GRAND AT BETHEL LLC | 70 WEST ST | | | DANBURY | CT | 06810 | | AP Trade / Other | 3/3/2020 | $314.18 |
| THE GRAND AT BETHEL LLC | 70 WEST ST | | | DANBURY | CT | 06810 | | AP Trade / Other | 3/19/2020 | $292.81 |
| THE GRIFFON MGMT GROUP | 1001 E Morton Pl | | | Hemet | CA | 92543 | | AP Trade / Other | 2/21/2020 | $316.10 |
| THE LAKEWOOD PLACE APARTMENTS | 1745 SHEA CENTER DRIVE #200 | | | HIGHLANDS RANCH | CO | 80129 | | AP Trade / Other | 1/23/2020 | $43.21 |
| THE LAKEWOOD PLACE APARTMENTS | 1745 SHEA CENTER DRIVE #200 | | | HIGHLANDS RANCH | CO | 80129 | | Employee / Wage Related | 3/3/2020 | $42.26 |
| THE LAKEWOOD PLACE APARTMENTS | 1745 SHEA CENTER DRIVE #200 | | | HIGHLANDS RANCH | CO | 80129 | | AP Trade / Other | 3/19/2020 | $49.02 |
| THE LAW OFFICE OF JAMISON K | 2914 E Katella Ave Ste 211 | | | Orange | CA | 92867 | | AP Trade / Other | 2/3/2020 | $10.15 |
| THE LEARNING EXPERIENCE | 210 Hillsboro Technology Drive | | | Deerfield Beach | FL | 33441 | | AP Trade / Other | 1/24/2020 | $1,443.84 |
| THE MADRID | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 1/23/2020 | $97.50 |
| THE MADRID | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | Employee / Wage Related | 3/3/2020 | $97.50 |
| THE MADRID | 1710 N AVALON BLVD | | | WILMINGTON | CA | 90744-1433 | | AP Trade / Other | 3/19/2020 | $97.50 |
| THE OASIS AT SARASOTA | 247 N WESTMONTE AVE | | | ALTAMOTE SPRINGS | FL | 32714 | | AP Trade / Other | 1/23/2020 | $1,287.08 |
| THE OASIS AT SARASOTA | 247 N WESTMONTE AVE | | | ALTAMOTE SPRINGS | FL | 32714 | | Employee / Wage Related | 3/3/2020 | $1,647.79 |
| THE OCEANS | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $309.83 |
| THE PARK AT MONUMENT TERRACE | 11110 N 56TH ST | | | TEMPLE TERRACE | FL | 33617-2958 | | AP Trade / Other | 1/23/2020 | $48.42 |
| THE PARK AT MONUMENT TERRACE | 11110 N 56TH ST | | | TEMPLE TERRACE | FL | 33617-2958 | | Employee / Wage Related | 3/3/2020 | $47.34 |
| THE PARK AT MONUMENT TERRACE | 11110 N 56TH ST | | | TEMPLE TERRACE | FL | 33617-2958 | | AP Trade / Other | 3/19/2020 | $49.29 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/16/2020 | $1,651.19 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/17/2020 | $897.63 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/21/2020 | $1,361.82 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/23/2020 | $1,075.11 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/24/2020 | $548.08 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/29/2020 | $329.50 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 1/30/2020 | $2,692.08 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/4/2020 | $253.48 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/6/2020 | $1,459.56 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/7/2020 | $415.79 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/10/2020 | $1,666.91 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/13/2020 | $11.21 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/14/2020 | $1,663.17 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/20/2020 | $28.90 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/21/2020 | $87.84 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/24/2020 | $299.49 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 2/27/2020 | $95.33 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/2/2020 | $945.20 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | Employee / Wage Related | 3/3/2020 | $55.87 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/5/2020 | $811.88 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/6/2020 | $1,040.73 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/9/2020 | $1,045.89 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/12/2020 | $1,310.41 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/13/2020 | $830.20 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/16/2020 | $2,394.24 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/19/2020 | $243.44 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/20/2020 | $423.11 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/23/2020 | $498.49 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/26/2020 | $2,114.94 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/27/2020 | $1,124.61 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 3/30/2020 | $1,955.33 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 4/2/2020 | $927.30 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 4/3/2020 | $383.62 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 4/6/2020 | $2,233.41 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 4/9/2020 | $818.70 |
| THE PARTS HOUSE | 10321 FORTUNE PKWY, BLDG 400 | | | JACKSONVILLE | FL | 32256 | | AP Trade / Other | 4/10/2020 | $2,559.21 |
| THE PRESERVE REALTY INC | 5969 CATTLERIDGE BLVD STE 200 | | | SARASOTA | FL | 34232 | | AP Trade / Other | 2/25/2020 | $491.52 |
| THE RESIDENCES OF AUSTIN RANCH | 1722 ROUTH ST, SUITE 770 | | | DALLAS | TX | 75201 | | AP Trade / Other | 1/23/2020 | $1,385.97 |
| THE RESIDENCES OF AUSTIN RANCH | 1722 ROUTH ST, SUITE 770 | | | DALLAS | TX | 75201 | | Employee / Wage Related | 3/3/2020 | $1,353.61 |
| THE RESIDENCES OF AUSTIN RANCH | 1722 ROUTH ST, SUITE 770 | | | DALLAS | TX | 75201 | | Employee / Wage Related | 3/19/2020 | $1,027.50 |
| THE RESORT AT JEFFERSON PARK | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | AP Trade / Other | 1/23/2020 | $139.27 |
| THE RESORT AT JEFFERSON PARK | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | Employee / Wage Related | 3/3/2020 | $134.34 |
| THE RESORT AT JEFFERSON PARK | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | Employee / Wage Related | 3/19/2020 | $138.17 |
| THE RESORT AT JEFFERSON RIDGE | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | AP Trade / Other | 1/23/2020 | $291.60 |
| THE RESORT AT JEFFERSON RIDGE | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | Employee / Wage Related | 3/3/2020 | $288.90 |
| THE RESORT AT JEFFERSON RIDGE | C/O WESTCORP MGMT GROUP | 6655 S EASTERN AVE  STE 200 | | LAS VEGAS | NV | 89119-3915 | | Employee / Wage Related | 3/19/2020 | $283.94 |
| THE SHEPHERD'S HOUSE | 227 Rockford Street | | | Mount Airy | NC | 27030 | | AP Trade / Other | 2/27/2020 | $561.86 |
| THE SIEGEL LAW FIRM | 591 Stewart Avenue, 4th Floor | | | Garden City | NY | 11530 | | AP Trade / Other | 3/24/2020 | $2,799.50 |
| THE SNYDER CO AT CLUB LODGES | 1 Trillium Ctr | | | Cashiers | NC | 28717 | | Programming | 3/12/2020 | $963.69 |
| THE SPANOS CORPORATION | 10100 Trinity Parkway 5th Floor | | | Stockton | CA | 95219 | | AP Trade / Other | 1/29/2020 | $430.69 |
| THE SPORTSMAN CHANNEL INC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 1/23/2020 | $3,725.77 |
| THE SPORTSMAN CHANNEL INC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 2/24/2020 | $3,646.73 |
| THE SPORTSMAN CHANNEL INC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 3/13/2020 | $3,603.79 |
| THE SPORTSMAN CHANNEL INC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 3/30/2020 | $3,701.56 |
| THE SPORTSMAN CHANNEL INC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | Programming | 4/8/2020 | $3,510.69 |
| THE TERRACE APARTMENTS | 3100 MONTICELLO AVE, STE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $155.26 |
| THE TERRACE APARTMENTS | 3100 MONTICELLO AVE, STE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/3/2020 | $165.31 |
| THE TERRACE APARTMENTS | 3100 MONTICELLO AVE, STE 600 | | | DALLAS | TX | 75205 | | Employee / Wage Related | 3/19/2020 | $163.82 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 2/20/2020 | $3,150.64 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 2/25/2020 | $106.35 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/5/2020 | $808.26 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/10/2020 | $2,222.72 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/12/2020 | $675.33 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/19/2020 | $975.23 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/24/2020 | $701.91 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/26/2020 | $467.94 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 3/31/2020 | $350.96 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | | EAST LYME | CT | 06333 | | AP Trade / Other | 4/6/2020 | $914.62 |
| THE TOWERS CONDOMINIUM ASSOCIA | PO BOX 1777 | | | WALLINGFORD | CT | 06492 | | Employee / Wage Related | 3/3/2020 | $25.00 |
| THE TOWERS CONDOMINIUM ASSOCIA | PO BOX 1777 | | | WALLINGFORD | CT | 06492 | | AP Trade / Other | 3/19/2020 | $25.00 |
| THE VILLAGE OF WESTGATE LLC | 4025 DELRIDGE WAY SW, STE 530 | | | SEATTLE | WA | 98106 | | Employee / Wage Related | 3/3/2020 | $2.60 |
| THE VILLAS AT BEAVER CREEK | 1000 MEADOW CREEK DR | | | IRVING | TX | 75038-3122 | | Professionals | 1/23/2020 | $115.22 |
| THE VILLAS AT BEAVER CREEK | 1000 MEADOW CREEK DR | | | IRVING | TX | 75038-3122 | | Employee / Wage Related | 3/3/2020 | $120.08 |
| THE VILLAS AT BEAVER CREEK | 1000 MEADOW CREEK DR | | | IRVING | TX | 75038-3122 | | Employee / Wage Related | 3/19/2020 | $124.10 |
| THE VINTAGE LOFTS AT WEST END | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | Employee / Wage Related | 1/23/2020 | $337.74 |
| THE VINTAGE LOFTS AT WEST END | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | Employee / Wage Related | 3/3/2020 | $326.25 |
| THE VINTAGE LOFTS AT WEST END | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | Employee / Wage Related | 3/19/2020 | $333.59 |
| THE WILSIE LAMPKIN | N/A | | | | | | | AP Trade / Other | 3/12/2020 | $84.59 |
| THE WOODLANDS OF PLANO | 1370 RIGSBEE DRIVE | | | PLANO | TX | 75074 | | Employee / Wage Related | 1/23/2020 | $46.38 |
| THE WOODLANDS OF PLANO | 1370 RIGSBEE DRIVE | | | PLANO | TX | 75074 | | Employee / Wage Related | 3/3/2020 | $39.33 |
| THE WOODLANDS OF PLANO | 1370 RIGSBEE DRIVE | | | PLANO | TX | 75074 | | Employee / Wage Related | 3/19/2020 | $40.07 |
| THEMA AMERICA INC | 5966 SOUTH DIXIE HWY, STE 300 | | | SOUTH MIAMI | FL | 33143 | | AP Trade / Other | 1/23/2020 | $8,696.73 |
| THEMA AMERICA INC | 5966 SOUTH DIXIE HWY, STE 300 | | | SOUTH MIAMI | FL | 33143 | | AP Trade / Other | 2/24/2020 | $8,389.12 |
| THEMA AMERICA INC | 5966 SOUTH DIXIE HWY, STE 300 | | | SOUTH MIAMI | FL | 33143 | | AP Trade / Other | 3/13/2020 | $7,950.56 |
| THEMA AMERICA INC | 5966 SOUTH DIXIE HWY, STE 300 | | | SOUTH MIAMI | FL | 33143 | | AP Trade / Other | 3/19/2020 | $8,282.81 |
| THEMA AMERICA INC | 5966 SOUTH DIXIE HWY, STE 300 | | | SOUTH MIAMI | FL | 33143 | | Programming | 4/8/2020 | $7,658.21 |
| THEODORE OTTO | ADDRESS ON FILE | | | | | | | Taxes | 2/26/2020 | $513.02 |
| THERMAL CONCEPTS INC | 15340 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 1/17/2020 | $588.00 |
| THERMAL CONCEPTS INC | 15340 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 1/23/2020 | $463.00 |
| THERMAL CONCEPTS INC | 15340 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | | AP Trade / Other | 3/30/2020 | $3,163.08 |
| THIRD AVE CORP | 222 THIRD AVE SE  STE 299 | | | CEDAR RAPIDS | IA | 52401 | | AP Trade / Other | 1/24/2020 | $5,259.00 |
| THIRD AVE CORP | 222 THIRD AVE SE  STE 299 | | | CEDAR RAPIDS | IA | 52401 | | AP Trade / Other | 2/25/2020 | $5,259.00 |
| THIRD AVE CORP | 222 THIRD AVE SE  STE 299 | | | CEDAR RAPIDS | IA | 52401 | | AP Trade / Other | 3/24/2020 | $5,259.00 |
| THOMAS & ELAINE DOMMEL | 772 HARBOUR ISLE PL | | | WES PALM BEACH | FL | 33410-4408 | | AP Trade / Other | 2/7/2020 | $2,000.00 |
| THOMAS & ELAINE DOMMEL | 772 HARBOUR ISLE PL | | | WES PALM BEACH | FL | 33410-4408 | | AP Trade / Other | 2/25/2020 | $1,000.00 |
| THOMAS & ELAINE DOMMEL | 772 HARBOUR ISLE PL | | | WES PALM BEACH | FL | 33410-4408 | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| THOMAS BOONE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $160.01 |
| THOMAS CHEVROLET INC | PO BOX 165 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 1/23/2020 | $306.11 |
| THOMAS CHEVROLET INC | PO BOX 165 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 1/30/2020 | $74.61 |
| THOMAS CHEVROLET INC | PO BOX 165 | | | BEDFORD | PA | 15522 | | AP Trade / Other | 3/19/2020 | $94.41 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 1/28/2020 | $615.69 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/11/2020 | $615.69 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/25/2020 | $615.69 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/10/2020 | $615.69 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/24/2020 | $615.69 |
| THOMAS D POWERS | PO BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 4/6/2020 | $615.69 |
| THOMAS GRIESING | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $50.00 |
| THOMAS HIGDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $638.35 |
| THOMAS JEFFREY MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 1/24/2020 | $277.45 |
| THOMAS JEFFREY MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 2/25/2020 | $277.45 |
| THOMAS JEFFREY MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 3/24/2020 | $277.45 |
| THOMAS KEITH | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $30.42 |
| THOMAS NAJARIAN LLC | 744 11TH ST | | | MANHATTAN BEACH | CA | 90266 | | AP Trade / Other | 1/24/2020 | $7,287.62 |
| THOMAS PANTALEO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $499.40 |
| THOMAS QUINZEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/10/2020 | $1,519.97 |
| THOMAS SCULLY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $8.01 |
| THOMAS W SMIALEK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $1.13 |
| THOMPSON GARDENS WEST CONDO | CONNECTICUT REAL ESTATE MGMT | ATTN ACCOUNTS RECEIVABLE | | CHESHIRE | CT | 06410 | | AP Trade / Other | 1/23/2020 | $208.36 |
| THOMPSON GARDENS WEST CONDO | CONNECTICUT REAL ESTATE MGMT | ATTN ACCOUNTS RECEIVABLE | | CHESHIRE | CT | 06410 | | Employee / Wage Related | 3/3/2020 | $200.78 |
| THOMPSON GARDENS WEST CONDO | CONNECTICUT REAL ESTATE MGMT | ATTN ACCOUNTS RECEIVABLE | | CHESHIRE | CT | 06410 | | AP Trade / Other | 3/19/2020 | $203.90 |
| THREE HARBOR POINT SQUARE LLC | 1 ELMCROFT ROAD  SUITE 500 | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $740.33 |
| THREE HARBOR POINT SQUARE LLC | 1 ELMCROFT ROAD  SUITE 500 | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $727.41 |
| THREE HARBOR POINT SQUARE LLC | 1 ELMCROFT ROAD  SUITE 500 | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/19/2020 | $721.73 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| THRU WAY AUTO SPRING SVC INC | 1609 MT READ BLVD | | | ROCHESTER | NY | 14606 | | Employee / Wage Related | 3/3/2020 | $156.47 |
| THRU WAY AUTO SPRING SVC INC | 1609 MT READ BLVD | | | ROCHESTER | NY | 14606 | | Employee / Wage Related | 3/19/2020 | $150.42 |
| THRU NGUYEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $238.88 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 1/28/2020 | $3,711.60 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/10/2020 | $1,353.62 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/11/2020 | $386.76 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/13/2020 | $331.39 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/14/2020 | $386.76 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/20/2020 | $1,160.28 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 2/28/2020 | $3,411.80 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/5/2020 | $1,652.40 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/10/2020 | $5,146.04 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/19/2020 | $366.63 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 3/30/2020 | $5,075.29 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 4/9/2020 | $515.68 |
| THYSSENKRUPP ELEVATOR CORP | ATTN: NATIONAL ACCOUNTS | 3100 INTERSTATE N CIRCLE SE | | ATLANTA | GA | 30339 | | AP Trade / Other | 4/10/2020 | $1,910.14 |
| TIC INVESTMENT COMPANY LLC | IRVINE COMPANY LLC | ATTN: ICAC ACCOUNTING | | NEWPORT BEACH | CA | 92658 | | AP Trade / Other | 1/23/2020 | $366.63 |
| TIC INVESTMENT COMPANY LLC | IRVINE COMPANY LLC | ATTN: ICAC ACCOUNTING | | NEWPORT BEACH | CA | 92658 | | Employee / Wage Related | 3/3/2020 | $387.83 |
| TIC INVESTMENT COMPANY LLC | IRVINE COMPANY LLC | ATTN: ICAC ACCOUNTING | | NEWPORT BEACH | CA | 92658 | | AP Trade / Other | 3/19/2020 | $393.03 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 1/28/2020 | $259.09 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 1/29/2020 | $601.01 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 2/10/2020 | $232.80 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 2/13/2020 | $172.75 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | Employee / Wage Related | 3/19/2020 | $2,060.59 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 3/24/2020 | $647.78 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 3/26/2020 | $610.77 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 4/2/2020 | $547.57 |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | | AP Trade / Other | 4/9/2020 | $1,889.46 |
| TIFFANY ALLEGRETTI | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $226.90 |
| TIFFANY BATES | C/O PERRY COUNTY CIRCUIT CLERK | PO BOX 219 | | PINCKNEYVILLE | IL | 62274 | | Taxes | 1/28/2020 | $569.54 |
| TIFFANY BATES | C/O PERRY COUNTY CIRCUIT CLERK | PO BOX 219 | | PINCKNEYVILLE | IL | 62274 | | AP Trade / Other | 2/11/2020 | $569.54 |
| TIFFANY BATES | C/O PERRY COUNTY CIRCUIT CLERK | PO BOX 219 | | PINCKNEYVILLE | IL | 62274 | | AP Trade / Other | 2/25/2020 | $569.54 |
| TIFFANY BATES | C/O PERRY COUNTY CIRCUIT CLERK | PO BOX 219 | | PINCKNEYVILLE | IL | 62274 | | AP Trade / Other | 3/10/2020 | $569.54 |
| TIFFANY BATES | C/O PERRY COUNTY CIRCUIT CLERK | PO BOX 219 | | PINCKNEYVILLE | IL | 62274 | | AP Trade / Other | 3/24/2020 | $569.54 |
| TIFFANY GARWOOD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/9/2020 | $30.29 |
| TILDEN PUBLIC LIBRARY | 202 SOUTH CENTER STREET | ATTN: CITY CLERK | | TILDEN | NE | 68781 | | AP Trade / Other | 1/16/2020 | $531.95 |
| TIM DUNN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $99.22 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 1/21/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 1/28/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 2/4/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 2/11/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 2/19/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 2/25/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | Employee / Wage Related | 3/3/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 3/10/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 3/17/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 3/24/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 3/31/2020 | $2,317.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 4/6/2020 | $1,015.00 |
| TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | FORT WORTH | TX | 76161 | | AP Trade / Other | 4/14/2020 | $2,317.00 |
| TIM WELLS MOBILE TIRE SERVICE | 45257 NORTH SIERRA HWY | | | LANCASTER | CA | 93534 | | AP Trade / Other | 1/16/2020 | $373.09 |
| TIM WELLS MOBILE TIRE SERVICE | 45257 NORTH SIERRA HWY | | | LANCASTER | CA | 93534 | | AP Trade / Other | 2/10/2020 | $15.00 |
| TIM WELLS MOBILE TIRE SERVICE | 45257 NORTH SIERRA HWY | | | LANCASTER | CA | 93534 | | AP Trade / Other | 2/13/2020 | $15.00 |
| TIM WELLS MOBILE TIRE SERVICE | 45257 NORTH SIERRA HWY | | | LANCASTER | CA | 93534 | | AP Trade / Other | 4/10/2020 | $581.10 |
| TIMBER OAK ASSOCIATION INC | CO REI PROPERTY MANAGEMENT | ATTN ACCOUNTS RECEIVABLE | | DANBURY | CT | 06810 | | AP Trade / Other | 3/19/2020 | $50.00 |
| TIMBERS UPLAND APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 1/23/2020 | $45.03 |
| TIMBERS UPLAND APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 3/3/2020 | $41.67 |
| TIMBERS UPLAND APARTMENTS | 135 S CHAPARRAL CT #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/19/2020 | $41.67 |
| TIMBROOK CHEVROLET | RR 3 BOX 3224 | | | KEYSER | WV | 26726 | | AP Trade / Other | 2/10/2020 | $1,532.82 |
| TIMBROOK CHEVROLET | RR 3 BOX 3224 | | | KEYSER | WV | 26726 | | AP Trade / Other | 3/12/2020 | $574.71 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMBROOK CHEVROLET | RR 3 BOX 3224 | | | KEYSER | WV | 26726 | | AP Trade / Other | 3/26/2020 | $3,345.00 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 1/17/2020 | $22,755.00 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 2/6/2020 | $13,763.55 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 2/28/2020 | $59.99 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/2/2020 | $5,975.75 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/10/2020 | $7,645.88 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/24/2020 | $61.03 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/27/2020 | $7,585.00 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/30/2020 | $5,842.33 |
| TIME WARNER CABLE | 60 COLUMBUS CIR | | | NEW YORK | NY | 10023 | | AP Trade / Other | 3/31/2020 | $76.10 |
| TIMOTHY GILRONAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $38.97 |
| TIMOTHY HICKEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $127.36 |
| TIMOTHY J MURPHY | 5830 WILLOW SPRINGS WAY | | | FERNDALE | WA | 98248 | | AP Trade / Other | 1/24/2020 | $492.69 |
| TIMOTHY J MURPHY | 5830 WILLOW SPRINGS WAY | | | FERNDALE | WA | 98248 | | AP Trade / Other | 2/25/2020 | $492.69 |
| TIMOTHY J MURPHY | 5830 WILLOW SPRINGS WAY | | | FERNDALE | WA | 98248 | | AP Trade / Other | 3/24/2020 | $492.69 |
| TIMOTHY J O'LEARY DDS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $67.08 |
| TIMOTHY LYONS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $65.46 |
| TIMOTHY MACDONALD | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $38.00 |
| TIMOTHY WICKHAM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/7/2020 | $161.78 |
| TIMS MOBILE TRUCK REPAIR INC | 2277 LA CROSSE AVE STE 302 | | | COLTON | CA | 92324-4440 | | AP Trade / Other | 1/21/2020 | $270.96 |
| TIMS MOBILE TRUCK REPAIR INC | 2277 LA CROSSE AVE STE 302 | | | COLTON | CA | 92324-4440 | | AP Trade / Other | 1/29/2020 | $205.35 |
| TINA TRUEMAN | ADDRESS ON FILE | | | | | | | Taxes | 1/29/2020 | $29.11 |
| TIP TOP TOW | 1654 12TH STREET | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 1/16/2020 | $95.00 |
| TIRE & RUBBER INC | PO BOX 29 | | | WESTON | WV | 26452 | | AP Trade / Other | 1/21/2020 | $65.60 |
| TIRE & RUBBER INC | PO BOX 29 | | | WESTON | WV | 26452 | | AP Trade / Other | 1/30/2020 | $59.30 |
| TIRE & RUBBER INC | PO BOX 29 | | | WESTON | WV | 26452 | | AP Trade / Other | 2/25/2020 | $100.00 |
| TIRE & RUBBER INC | PO BOX 29 | | | WESTON | WV | 26452 | | AP Trade / Other | 3/5/2020 | $72.20 |
| TIRE & RUBBER INC | PO BOX 29 | | | WESTON | WV | 26452 | | AP Trade / Other | 3/26/2020 | $35.00 |
| TIRE KING | 815 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | | AP Trade / Other | 4/6/2020 | $338.49 |
| TISHOMINGO COUNTY | TAX COLLECTOR | 1008 BATTLEGROUND DR, RM 213 | | IUKA | MS | 38852 | | AP Trade / Other | 1/17/2020 | $7,526.80 |
| TISHOMINGO COUNTY | TAX COLLECTOR | 1008 BATTLEGROUND DR, RM 213 | | IUKA | MS | 38852 | | Regulatory | 2/12/2020 | $569.25 |
| TISHOMINGO COUNTY | TAX COLLECTOR | 1008 BATTLEGROUND DR, RM 213 | | IUKA | MS | 38852 | | Programming | 3/11/2020 | $568.26 |
| TISHOMINGO COUNTY EPA | 1104 WEST 2ND STREET | | | IUKA | MS | 38852 | | AP Trade / Other | 2/11/2020 | $8,578.78 |
| TITUS COUNTY | APPRAISAL DISTRICT | PO BOX 528 | | MT PLEASANT | TX | 75456-0528 | | AP Trade / Other | 1/24/2020 | $3,619.56 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $31.95 |
| TO THE EST OF CECIL NEDD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $52.24 |
| TO THE EST OF GEO ROBINSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $156.26 |
| TO THE EST OF GEO ROBINSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $160.00 |
| TO THE EST OF JAMES E TURNER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $147.98 |
| TO THE EST OF NORMAN STOLPE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $80.19 |
| TO THE EST OF SABRINA GIDDINS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $73.54 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $7.63 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $18.28 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $50.17 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $23.83 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/23/2020 | $10.36 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $21.22 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $38.18 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $163.02 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $66.02 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $34.53 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $16.86 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $16.97 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | Taxes | 3/18/2020 | $180.98 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $15.60 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $31.98 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $18.49 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $45.38 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $213.16 |
| TO THE ESTATE OF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $332.73 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOBY DAVIS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $115.99 |
| TODD COLLIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $119.46 |
| TODD KROSCHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $326.02 |
| TOLEDO EDISON COMPANY | PO BOX 3612 | | | AKRON | OH | 44309-3612 | | AP Trade / Other | 3/17/2020 | $58,599.57 |
| TOLEDO PEORIA & WSTRN RLWY CRP | C/O GENESEE & WYOMING | 27596 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | | AP Trade / Other | 3/31/2020 | $669.40 |
| TOM GREEN | APPRAISAL DISTRICT | 2302 PULLIAM ST | | SAN ANGELO | TX | 76905 | | AP Trade / Other | 1/24/2020 | $393,434.91 |
| TOM NAQUIN CHEVROLET INC | 2500 W LEXINGTON | | | ELKHART | IN | 46514 | | AP Trade / Other | 2/24/2020 | $298.72 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 1/28/2020 | $387.69 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/11/2020 | $387.69 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 2/25/2020 | $387.69 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/10/2020 | $387.69 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 3/24/2020 | $387.69 |
| TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | | | MEMPHIS | TN | 38101 | | AP Trade / Other | 4/6/2020 | $387.69 |
| TOMAS ENGERT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $350.11 |
| TOMMIE A PLAYER | 218 ROSE HILL RD | | | GEORGETOWN | SC | 29440 | | AP Trade / Other | 2/25/2020 | $2,000.00 |
| TOMMIE BASKIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $216.66 |
| TOMMY ROOTER PLUMBING | 80975 Indio Blvd | | | Indio | CA | 92201 | | AP Trade / Other | 2/21/2020 | $109.02 |
| TOMS 24 HOUR TOWING INC | 25634 WOODLAWN AVE | | | ELKHART | IN | 46514 | | AP Trade / Other | 1/28/2020 | $325.00 |
| TOM'S MALIBU FISH N' TACKLE | 3130 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | | AP Trade / Other | 2/27/2020 | $363.68 |
| TOMS PLUMBING INC | PO BOX 92 | | | GUALALA | CA | 95445-0092 | | AP Trade / Other | 1/29/2020 | $182.97 |
| TOMS PLUMBING INC | PO BOX 92 | | | GUALALA | CA | 95445-0092 | | AP Trade / Other | 3/2/2020 | $182.97 |
| TOMS PLUMBING INC | PO BOX 92 | | | GUALALA | CA | 95445-0092 | | AP Trade / Other | 3/30/2020 | $182.97 |
| TONI D DOTY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $893.80 |
| TONICA TELEPHONE COMPANY | PO BOX 158 | | | TONICA | IL | 61370-0158 | | AP Trade / Other | 2/14/2020 | $44.63 |
| TONICA TELEPHONE COMPANY | PO BOX 158 | | | TONICA | IL | 61370-0158 | | AP Trade / Other | 3/10/2020 | $44.63 |
| TONICA TELEPHONE COMPANY | PO BOX 158 | | | TONICA | IL | 61370-0158 | | AP Trade / Other | 4/10/2020 | $44.63 |
| TONJA JARRELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $76.94 |
| TONY MONTRELLI | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $6,091.52 |
| TONY PENDON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $83.31 |
| TONY PSARRAS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $14.15 |
| TONYA HARPER | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| TONYS REFRIGERATION INC | 930 WALL ST | | | REDDING | CA | 96002 | | AP Trade / Other | 1/27/2020 | $121.17 |
| TOP MEDIA PARTNERS INC | 84 N SCHOOL ST | | | MANCHESTER | CT | 06042 | | AP Trade / Other | 2/24/2020 | $581.00 |
| TORI NUNN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $608.08 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 1/16/2020 | $114.07 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 1/21/2020 | $864.19 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 2/4/2020 | $94.93 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 2/18/2020 | $478.96 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 2/20/2020 | $1,903.80 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 2/25/2020 | $916.86 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 3/10/2020 | $1,464.47 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 3/12/2020 | $1,713.86 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 3/19/2020 | $22.85 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 3/26/2020 | $642.13 |
| TORRCO | PO BOX 2838 | | | WATERBURY | CT | 06723-2838 | | AP Trade / Other | 4/6/2020 | $762.51 |
| TORRINGTON FORD LINCOLN INC | 1350 E MAIN ST | | | TORRINGTON | CT | 06790 | | Taxes | 1/30/2020 | $210.89 |
| TORRINGTON FORD LINCOLN INC | 1350 E MAIN ST | | | TORRINGTON | CT | 06790 | | AP Trade / Other | 2/6/2020 | $46.28 |
| TORTOISE COMMUNICATIONS | PO BOX 544 | | | RIDGECREST | CA | 93556 | | AP Trade / Other | 1/23/2020 | $240.00 |
| TORTOISE COMMUNICATIONS | PO BOX 544 | | | RIDGECREST | CA | 93556 | | AP Trade / Other | 2/10/2020 | $240.00 |
| TORTOISE COMMUNICATIONS | PO BOX 544 | | | RIDGECREST | CA | 93556 | | AP Trade / Other | 3/19/2020 | $240.00 |
| TORTUGA POINTE | C/O LCOR ACCOUNTS PAYABLE | 850 CASSATT ROAD, SUITE 300 | | BERWYN | PA | 19312 | | AP Trade / Other | 1/23/2020 | $216.85 |
| TORTUGA POINTE | C/O LCOR ACCOUNTS PAYABLE | 850 CASSATT ROAD, SUITE 300 | | BERWYN | PA | 19312 | | Employee / Wage Related | 3/3/2020 | $210.38 |
| TORTUGA POINTE | C/O LCOR ACCOUNTS PAYABLE | 850 CASSATT ROAD, SUITE 300 | | BERWYN | PA | 19312 | | AP Trade / Other | 3/19/2020 | $215.49 |
| TOTAL COMFORT | 325 WALKER STREET | | | HOLLY HILL | FL | 32117 | | AP Trade / Other | 1/16/2020 | $160.65 |
| TOTAL COMFORT | 325 WALKER STREET | | | HOLLY HILL | FL | 32117 | | AP Trade / Other | 1/21/2020 | $1,282.00 |
| TOTAL COMFORT | 325 WALKER STREET | | | HOLLY HILL | FL | 32117 | | AP Trade / Other | 3/26/2020 | $737.50 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 1/30/2020 | $2,462.38 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 2/11/2020 | $490.36 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 2/25/2020 | $1,826.21 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | Employee / Wage Related | 3/3/2020 | $2,826.56 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 3/12/2020 | $870.24 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 3/24/2020 | $4,119.31 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 3/26/2020 | $2,084.06 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 3/31/2020 | $1,518.57 |
| TOTAL ENERGY SYSTEMS LLC | 200 S WASHINGTON ST STE 305 | | | GREEN BAY | WI | 54301 | | AP Trade / Other | 4/2/2020 | $1,312.30 |
| TOTAL MOTORS OF LEMARS LLC | PO BOX 1610 | | | LE MARS | IA | 51030 | | AP Trade / Other | 2/14/2020 | $546.05 |
| TOTAL MOTORS OF LEMARS LLC | PO BOX 1610 | | | LE MARS | IA | 51030 | | AP Trade / Other | 3/5/2020 | $55.85 |
| TOTALFUNDS BY HASLER | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | | AP Trade / Other | 2/4/2020 | $1,351.65 |
| TOTALFUNDS BY HASLER | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | | Employee / Wage Related | 3/3/2020 | $750.00 |
| TOWER DISTRIBUTION CO | 5980 COLLECTION CENTER DR | RE WGN SUPERSTATION | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/28/2020 | $437,006.95 |
| TOWER DISTRIBUTION CO | 5980 COLLECTION CENTER DR | RE WGN SUPERSTATION | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/28/2020 | $664,966.66 |
| TOWER DISTRIBUTION CO | 5980 COLLECTION CENTER DR | RE WGN SUPERSTATION | | CHICAGO | IL | 60693 | | Programming | 3/11/2020 | $649,972.40 |
| TOWER DISTRIBUTION CO | 5980 COLLECTION CENTER DR | RE WGN SUPERSTATION | | CHICAGO | IL | 60693 | | Programming | 4/8/2020 | $636,370.15 |
| TOWN AND COUNTRY APARTMENTS LL | 5625 FOREST HAVEN CIRCLE | | | TAMPA | FL | 33615 | | AP Trade / Other | 1/23/2020 | $64.00 |
| TOWN AND COUNTRY APARTMENTS LL | 5625 FOREST HAVEN CIRCLE | | | TAMPA | FL | 33615 | | Employee / Wage Related | 3/3/2020 | $64.40 |
| TOWN AND COUNTRY APARTMENTS LL | 5625 FOREST HAVEN CIRCLE | | | TAMPA | FL | 33615 | | AP Trade / Other | 3/19/2020 | $67.39 |
| TOWN OF ALBRIGHT | 2960 ST JOE RD | | | ALBRIGHT | WV | 26519 | | Taxes | 1/15/2020 | $7.57 |
| TOWN OF ALBRIGHT | 2960 ST JOE RD | | | ALBRIGHT | WV | 26519 | | AP Trade / Other | 1/24/2020 | $1.30 |
| TOWN OF ALBRIGHT | 2960 ST JOE RD | | | ALBRIGHT | WV | 26519 | | Regulatory | 2/12/2020 | $1.30 |
| TOWN OF ALBRIGHT | 2960 ST JOE RD | | | ALBRIGHT | WV | 26519 | | AP Trade / Other | 2/13/2020 | $6.37 |
| TOWN OF ALBRIGHT | 2960 ST JOE RD | | | ALBRIGHT | WV | 26519 | | AP Trade / Other | 3/13/2020 | $6.45 |
| TOWN OF ALDEN | TOWN CLERK | 3311 WENDE RD | | ALDEN | NY | 14004 | | AP Trade / Other | 1/27/2020 | $4.09 |
| TOWN OF ALDERSON | PO BOX 179 | | | ALDERSON | WV | 24910 | | Taxes | 1/15/2020 | $58.09 |
| TOWN OF ALDERSON | PO BOX 179 | | | ALDERSON | WV | 24910 | | AP Trade / Other | 2/13/2020 | $53.75 |
| TOWN OF ALDERSON | PO BOX 179 | | | ALDERSON | WV | 24910 | | AP Trade / Other | 3/13/2020 | $55.22 |
| TOWN OF ANDOVER | 17 SCHOOL RD | | | ANDOVER | CT | 06232-0328 | | AP Trade / Other | 3/16/2020 | $4,664.05 |
| TOWN OF ANSTED | PO BOX 798 | | | ANSTED | WV | 25812 | | Taxes | 1/15/2020 | $107.89 |
| TOWN OF ANSTED | PO BOX 798 | | | ANSTED | WV | 25812 | | AP Trade / Other | 2/13/2020 | $109.66 |
| TOWN OF ANSTED | PO BOX 798 | | | ANSTED | WV | 25812 | | AP Trade / Other | 3/13/2020 | $107.35 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307-3061 | | AP Trade / Other | 2/10/2020 | $91,049.13 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307-3061 | | AP Trade / Other | 3/16/2020 | $528.20 |
| TOWN OF ARGYLE | PO BOX 609 | | | ARGYLE | TX | 76226 | | AP Trade / Other | 2/10/2020 | $14,221.37 |
| TOWN OF ASHFORD | TAX COLLECTOR | PO BOX 306 | | WEST VALLEY | NY | 14171 | | AP Trade / Other | 1/27/2020 | $18,025.53 |
| TOWN OF ASHFORD | 5 TOWN HALL RD | | | ASHFORD | CT | 06278-1035 | | AP Trade / Other | 3/16/2020 | $6,283.52 |
| TOWN OF AVON | POLICE DEPT | ATTN RECORDS | | AVON | CT | 06001 | | AP Trade / Other | 3/16/2020 | $38,685.61 |
| TOWN OF BANCROFT | PO BOX 58 | | | BANCROFT | WV | 25011 | | Taxes | 1/15/2020 | $14.62 |
| TOWN OF BANCROFT | PO BOX 58 | | | BANCROFT | WV | 25011 | | AP Trade / Other | 2/13/2020 | $13.16 |
| TOWN OF BANCROFT | PO BOX 58 | | | BANCROFT | WV | 25011 | | AP Trade / Other | 3/13/2020 | $13.87 |
| TOWN OF BARKHAMSTED | PO BOX 558 | | | PLEASANT VALLEY | CT | 06063-0558 | | AP Trade / Other | 3/16/2020 | $7,285.14 |
| TOWN OF BARRACKVILLE | PO BOX 26 | | | BARRACKVILLE | WV | 26559 | | Taxes | 1/15/2020 | $85.89 |
| TOWN OF BARRACKVILLE | PO BOX 26 | | | BARRACKVILLE | WV | 26559 | | AP Trade / Other | 2/13/2020 | $80.79 |
| TOWN OF BARRACKVILLE | PO BOX 26 | | | BARRACKVILLE | WV | 26559 | | AP Trade / Other | 3/13/2020 | $83.11 |
| TOWN OF BARRINGTON | 4424 OLD BATH RD | | | PENN YAN | NY | 14527 | | AP Trade / Other | 1/27/2020 | $3,643.32 |
| TOWN OF BARTONVILLE | 1941 E JETER RD | | | BARTONVILLE | TX | 76226-9401 | | AP Trade / Other | 2/10/2020 | $5,584.87 |
| TOWN OF BARTONVILLE | 1941 E JETER RD | | | BARTONVILLE | TX | 76226-9401 | | Regulatory | 2/12/2020 | $1,748.33 |
| TOWN OF BEACON FALLS | PO BOX 155 | | | BEACON FALLS | CT | 06403 | | AP Trade / Other | 3/16/2020 | $8,236.56 |
| TOWN OF BEACON FALLS | PO BOX 155 | | | BEACON FALLS | CT | 06403 | | AP Trade / Other | 3/19/2020 | $16.00 |
| TOWN OF BERLIN | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | | AP Trade / Other | 3/12/2020 | $41.20 |
| TOWN OF BERLIN | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | | AP Trade / Other | 3/16/2020 | $40,680.90 |
| TOWN OF BETHANY - WV | TOWN HALL | 40 PECK ROAD | | BETHANY | CT | 06524 | | Taxes | 1/15/2020 | $12.40 |
| TOWN OF BETHANY - WV | TOWN HALL | 40 PECK ROAD | | BETHANY | CT | 06524 | | AP Trade / Other | 2/13/2020 | $12.70 |
| TOWN OF BETHANY - WV | TOWN HALL | 40 PECK ROAD | | BETHANY | CT | 06524 | | AP Trade / Other | 3/13/2020 | $12.70 |
| TOWN OF BETHANY - WV | TOWN HALL | 40 PECK ROAD | | BETHANY | CT | 06524 | | AP Trade / Other | 3/16/2020 | $11,385.99 |
| TOWN OF BETHEL | POLICE DEPARTMENT | 49 PLUMTREES ROAD | | BETHEL | CT | 06801 | | AP Trade / Other | 3/16/2020 | $33,945.00 |
| TOWN OF BETHEL | TAX COLLECTOR | PO BOX 561 | | WHITE LAKE | NY | 12786 | | Professionals | 1/27/2020 | $1,911.51 |
| TOWN OF BETHLEHEM | PO BOX 160 | | | BETHLEHEM | CT | 06751-0160 | | AP Trade / Other | 3/16/2020 | $8,284.36 |
| TOWN OF BLOOMFIELD CT | BLOOMFIELD POLICE DEPARTMENT | RECORDS DIVISION | | BLOOMFIELD | CT | 06002 | | AP Trade / Other | 3/16/2020 | $49,202.28 |
| TOWN OF BOLTON | 222 BOLTON CENTER RD | | | BOLTON | CT | 06043 | | AP Trade / Other | 3/16/2020 | $5,892.67 |
| TOWN OF BOZRAH | BOARD OF FINANCE | TOWN HALL | | BOZRAH | CT | 06334 | | AP Trade / Other | 3/16/2020 | $6,790.09 |
| TOWN OF BRADSHAW | PO BOX 469 | | | BRADSHAW | WV | 24817 | | Taxes | 1/15/2020 | $52.02 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF BRADSHAW | PO BOX 469 | | | BRADSHAW | WV | 24817 | | AP Trade / Other | 2/13/2020 | $51.99 |
| TOWN OF BRADSHAW | PO BOX 469 | | | BRADSHAW | WV | 24817 | | AP Trade / Other | 3/13/2020 | $52.61 |
| TOWN OF BRANFORD | 764 EAST MAIN ST | | | BRANFORD | CT | 06405 | | AP Trade / Other | 3/16/2020 | $65,077.94 |
| TOWN OF BRIDGEWATER | PO BOX 216 | | | BRIDGEWATER | CT | 06752-0216 | | AP Trade / Other | 3/16/2020 | $5,193.12 |
| TOWN OF BRIGHTON | HIGHWAY DEPT | 1941 ELMWOOD AVENUE | | ROCHESTER | NY | 14620 | | AP Trade / Other | 1/29/2020 | $222,237.14 |
| TOWN OF BROOKFIELD | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | | AP Trade / Other | 3/16/2020 | $43,133.97 |
| TOWN OF BROOKLYN | PO BOX 253 | | | BROOKLYN | CT | 06234 | | AP Trade / Other | 3/16/2020 | $11,918.21 |
| TOWN OF BUFFALO | PO BOX 217 | | | BUFFALO | WV | 25033 | | Taxes | 1/15/2020 | $65.86 |
| TOWN OF BUFFALO | PO BOX 217 | | | BUFFALO | WV | 25033 | | AP Trade / Other | 2/13/2020 | $66.67 |
| TOWN OF BUFFALO | PO BOX 217 | | | BUFFALO | WV | 25033 | | AP Trade / Other | 3/13/2020 | $64.77 |
| TOWN OF CALLICOON | PO BOX 687 | | | JEFFERSONVILLE | NY | 12748 | | AP Trade / Other | 1/27/2020 | $2,776.61 |
| TOWN OF CAMBRIA | TAX COLLECTOR | 4160 UPPER MOUNTAIN RD | | SANBORN | NY | 14132 | | Taxes | 1/27/2020 | $3,915.78 |
| TOWN OF CANAAN | 108 MAIN ST | | | FALLS VILLAGE | CT | 06031 | | AP Trade / Other | 3/16/2020 | $5,760.41 |
| TOWN OF CANTERBURY | 1 MUNICIPAL DRIVE | | | CANTERBURY | CT | 06331 | | AP Trade / Other | 3/16/2020 | $8,054.81 |
| TOWN OF CANTON | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | | AP Trade / Other | 3/16/2020 | $20,142.04 |
| TOWN OF CEREDO | PO BOX 691 | | | CEREDO | WV | 25507 | | Taxes | 1/15/2020 | $65.77 |
| TOWN OF CEREDO | PO BOX 691 | | | CEREDO | WV | 25507 | | AP Trade / Other | 2/13/2020 | $64.26 |
| TOWN OF CEREDO | PO BOX 691 | | | CEREDO | WV | 25507 | | AP Trade / Other | 3/13/2020 | $61.46 |
| TOWN OF CHAPLIN | 495 PHOENIXVILLE RD  RTE 198 | | | CHAPLIN | CT | 06235 | | AP Trade / Other | 3/16/2020 | $2,616.58 |
| TOWN OF CHESAPEAKE | 12404 MACCORKLE AVE | | | CHESAPEAKE | WV | 25315 | | Taxes | 1/15/2020 | $55.20 |
| TOWN OF CHESAPEAKE | 12404 MACCORKLE AVE | | | CHESAPEAKE | WV | 25315 | | AP Trade / Other | 2/13/2020 | $55.48 |
| TOWN OF CHESAPEAKE | 12404 MACCORKLE AVE | | | CHESAPEAKE | WV | 25315 | | AP Trade / Other | 3/13/2020 | $53.50 |
| TOWN OF CHESHIRE | COLLECTOR OF REVENUE | 84 S MAIN ST PO BOX 884 | | CHESHIRE | CT | 06410-0884 | | AP Trade / Other | 3/16/2020 | $51,503.12 |
| TOWN OF CHESTER | 203 MIDDLESEX AVENUE | | | CHESTER | CT | 06412 | | AP Trade / Other | 3/16/2020 | $9,371.19 |
| TOWN OF CHESTER | 1786 KINGS HIGHWAY | | | CHESTER | NY | 10918 | | AP Trade / Other | 2/21/2020 | $9.48 |
| TOWN OF CLAY | PO BOX 55 | | | CLAY | WV | 25043 | | Taxes | 1/15/2020 | $273.58 |
| TOWN OF CLAY | PO BOX 55 | | | CLAY | WV | 25043 | | Regulatory | 2/12/2020 | $10.14 |
| TOWN OF CLAY | PO BOX 55 | | | CLAY | WV | 25043 | | AP Trade / Other | 3/13/2020 | $269.51 |
| TOWN OF CLINTON | POLICE DEPT | | | CLINTON | CT | 06413 | | AP Trade / Other | 3/16/2020 | $22,217.23 |
| TOWN OF COCHECTON | TAX COLLECTOR | 295 MOHN RD | | NARROWBURG | NY | 12764 | | AP Trade / Other | 1/27/2020 | $5,242.03 |
| TOWN OF COLCHESTER | 127 NORWICH AVE | | | COLCHESTER | CT | 06415 | | AP Trade / Other | 3/16/2020 | $26,915.16 |
| TOWN OF COLEBROOK | PO BOX 5 | | | COLEBROOK | CT | 06021 | | AP Trade / Other | 3/16/2020 | $4,098.87 |
| TOWN OF COLUMBIA | DEPT #347 | PO BOX 150512 | | HARTFORD | CT | 06115-0512 | | AP Trade / Other | 3/16/2020 | $9,247.02 |
| TOWN OF COPPER CANYON | 400 WOODLAND DR | | | COPPER CANYON | TX | 75077-8501 | | AP Trade / Other | 2/10/2020 | $5,393.30 |
| TOWN OF COPPER CANYON | 400 WOODLAND DR | | | COPPER CANYON | TX | 75077-8501 | | Regulatory | 2/12/2020 | $1,566.88 |
| TOWN OF CORNWALL | 26 PINE STREET | PO BOX 97 | | CORNWALL | CT | 06753 | | AP Trade / Other | 3/16/2020 | $6,412.16 |
| TOWN OF COVENTRY | PO BOX 150417  DEPT 336 | | | HARTFORD | CT | 06115-0417 | | AP Trade / Other | 3/16/2020 | $15,755.39 |
| TOWN OF COVENTRY | PO BOX 150417  DEPT 336 | | | HARTFORD | CT | 06115-0417 | | AP Trade / Other | 3/19/2020 | $13.00 |
| TOWN OF CROMWELL | 41 WEST ST | ATTN: FINANCE DEPT | | CROMWELL | CT | 06416 | | AP Trade / Other | 3/16/2020 | $24,700.47 |
| TOWN OF DARIEN | POLICE DEPARTMENT | 25 HECKER AVE | | DARIEN | CT | 06820 | | AP Trade / Other | 3/16/2020 | $47,581.48 |
| TOWN OF DAVIS | WILLIAM AVE | | | DAVIS | WV | 26260 | | Taxes | 1/15/2020 | $93.95 |
| TOWN OF DAVIS | WILLIAM AVE | | | DAVIS | WV | 26260 | | Regulatory | 2/12/2020 | $93.59 |
| TOWN OF DAVIS | WILLIAM AVE | | | DAVIS | WV | 26260 | | AP Trade / Other | 3/13/2020 | $93.97 |
| TOWN OF DAVY | PO BOX 430 | | | DAVY | WV | 24828 | | Taxes | 1/15/2020 | $10.06 |
| TOWN OF DAVY | PO BOX 430 | | | DAVY | WV | 24928 | | Regulatory | 2/12/2020 | $10.80 |
| TOWN OF DAVY | PO BOX 430 | | | DAVY | WV | 24928 | | AP Trade / Other | 3/13/2020 | $10.84 |
| TOWN OF DEERPARK | PO BOX 621 | | | HUGUENOT | NY | 12746 | | AP Trade / Other | 2/21/2020 | $30.56 |
| TOWN OF DELAWARE | PO BOX 129 | | | HORTONVILLE | NY | 12745 | | AP Trade / Other | 1/27/2020 | $312.97 |
| TOWN OF DELBARTON | PO BOX 730 | | | DELBARTON | WV | 25670 | | Taxes | 1/15/2020 | $66.98 |
| TOWN OF DELBARTON | PO BOX 730 | | | DELBARTON | WV | 25670 | | AP Trade / Other | 2/13/2020 | $61.82 |
| TOWN OF DELBARTON | PO BOX 730 | | | DELBARTON | WV | 25670 | | AP Trade / Other | 3/13/2020 | $63.66 |
| TOWN OF DISH | 5413 TIM DONALD RD | | | JUSTIN | TX | 76247-2951 | | AP Trade / Other | 2/13/2020 | $690.70 |
| TOWN OF DOUBLE OAK | 320 WAKETON RD | | | DOUBLE OAK | TX | 75077-3020 | | AP Trade / Other | 2/10/2020 | $6,912.11 |
| TOWN OF DOUBLE OAK | 320 WAKETON RD | | | DOUBLE OAK | TX | 75077-3020 | | Regulatory | 2/12/2020 | $2,181.91 |
| TOWN OF DURHAM | PO BOX 428 | | | DURHAM | CT | 06422-0428 | | AP Trade / Other | 3/16/2020 | $14,014.04 |
| TOWN OF EAST BANK | PO BOX 307 | | | E BANK | WV | 25067 | | Taxes | 1/15/2020 | $37.35 |
| TOWN OF EAST BANK | PO BOX 307 | | | E BANK | WV | 25067 | | AP Trade / Other | 2/13/2020 | $34.79 |
| TOWN OF EAST BANK | PO BOX 307 | | | E BANK | WV | 25067 | | AP Trade / Other | 3/13/2020 | $34.92 |
| TOWN OF EAST GRANBY | TAX COLLECTOR | PO BOX 150411 | | HARTFORD | CT | 06115-0411 | | AP Trade / Other | 3/16/2020 | $10,335.86 |
| TOWN OF EAST HAMPTON | POLICE DEPARTMENT | 20 EAST HIGH STREET | | EAST HAMPTON | CT | 06424 | | AP Trade / Other | 3/16/2020 | $19,901.12 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF EAST HARTFORD | CHARLES H CLARKE, CONSTABLE | PO BOX 380064 | | EAST HARTFORD | CT | 06138 | | AP Trade / Other | 3/16/2020 | $86,810.65 |
| TOWN OF EAST HAVEN | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | | AP Trade / Other | 3/16/2020 | $41,882.55 |
| TOWN OF EAST LYME | PO BOX 519 | | | NIANTIC | CT | 06357 | | AP Trade / Other | 3/16/2020 | $41,491.32 |
| TOWN OF EAST OTTO | TAX COLLECTOR | 9407 BOWEN RD | | EAST OTTO | NY | 14729 | | Professionals | 1/27/2020 | $20.30 |
| TOWN OF EAST WINDSOR | POLICE DEPT | 25 SCHOOL ST | | EAST WINDSOR | CT | 06088 | | AP Trade / Other | 3/16/2020 | $16,861.53 |
| TOWN OF EASTFORD | PO BOX 98 | | | EASTFORD | CT | 06242-0207 | | AP Trade / Other | 3/16/2020 | $2,528.08 |
| TOWN OF EASTON | PO BOX 61 | | | EASTON | CT | 06612 | | AP Trade / Other | 3/16/2020 | $13,787.22 |
| TOWN OF ELEANOR | PO BOX 185 | C/O LYNDA CASTO | | ELEANOR | WV | 25070 | | Taxes | 1/15/2020 | $122.24 |
| TOWN OF ELEANOR | PO BOX 185 | C/O LYNDA CASTO | | ELEANOR | WV | 25070 | | AP Trade / Other | 2/13/2020 | $121.16 |
| TOWN OF ELEANOR | PO BOX 185 | C/O LYNDA CASTO | | ELEANOR | WV | 25070 | | AP Trade / Other | 3/13/2020 | $117.30 |
| TOWN OF ELIZABETH | 200 BEVERLY ST | | | ELIZABETH | WV | 26143 | | Taxes | 1/15/2020 | $63.47 |
| TOWN OF ELIZABETH | 200 BEVERLY ST | | | ELIZABETH | WV | 26143 | | AP Trade / Other | 2/13/2020 | $62.40 |
| TOWN OF ELIZABETH | 200 BEVERLY ST | | | ELIZABETH | WV | 26143 | | AP Trade / Other | 3/13/2020 | $61.14 |
| TOWN OF ELK GARDEN | 114 OAK STREET | | | ELK GARDEN | WV | 26717 | | Taxes | 1/15/2020 | $15.46 |
| TOWN OF ELK GARDEN | 114 OAK STREET | | | ELK GARDEN | WV | 26717 | | AP Trade / Other | 2/13/2020 | $15.46 |
| TOWN OF ELK GARDEN | 114 OAK STREET | | | ELK GARDEN | WV | 26717 | | AP Trade / Other | 3/13/2020 | $15.50 |
| TOWN OF ELLINGTON | PO BOX 187 | | | ELLINGTON | CT | 06029 | | AP Trade / Other | 3/16/2020 | $16,644.86 |
| TOWN OF ENFIELD | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | | AP Trade / Other | 3/16/2020 | $54,716.51 |
| TOWN OF ESSEX | 29 WEST AVE | | | ESSEX | CT | 06426 | | AP Trade / Other | 3/16/2020 | $19,515.15 |
| TOWN OF FAIRFIELD CONNECTICUT | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | | AP Trade / Other | 3/16/2020 | $106,858.59 |
| TOWN OF FARMINGTON | 1000 COUNTY ROAD 8 | | | FARMINGTON | NY | 14425 | | AP Trade / Other | 2/11/2020 | $30.00 |
| TOWN OF FARMINGTON CT | POLICE DEPT | ATTN RECORDS | | UNIONVILLE | CT | 06085 | | AP Trade / Other | 3/16/2020 | $76,642.38 |
| TOWN OF FAYETTEVILLE | PO BOX 298 | RECORDER TREASURER | | FAYETTEVILLE | WV | 25840 | | Taxes | 1/15/2020 | $229.46 |
| TOWN OF FAYETTEVILLE | PO BOX 298 | RECORDER TREASURER | | FAYETTEVILLE | WV | 25840 | | AP Trade / Other | 2/13/2020 | $218.82 |
| TOWN OF FAYETTEVILLE | PO BOX 298 | RECORDER TREASURER | | FAYETTEVILLE | WV | 25840 | | AP Trade / Other | 3/13/2020 | $221.83 |
| TOWN OF FERDINAND INDIANA | 2065 MAIN ST | | | FERDINAND | IN | 47532 | | AP Trade / Other | 3/5/2020 | $3,140.00 |
| TOWN OF FLORA | UTILITIES | 27 WEST MAIN ST | | FLORA | IN | 46929 | | AP Trade / Other | 2/6/2020 | $351.81 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028-2602 | | AP Trade / Other | 2/10/2020 | $166,360.21 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028-2602 | | Regulatory | 2/12/2020 | $16,588.60 |
| TOWN OF FORESTBURGH | TAX COLLECTOR | 332 KING RD | | FORESTBURGH | NY | 12777 | | AP Trade / Other | 1/27/2020 | $3,321.94 |
| TOWN OF FRANKLIN | 7 MEETINGHOUSE HILL RD | RFD 1 | | FRANKLIN | CT | 06254 | | Taxes | 1/15/2020 | $113.14 |
| TOWN OF FRANKLIN | 7 MEETINGHOUSE HILL RD | RFD 1 | | FRANKLIN | CT | 06254 | | AP Trade / Other | 2/13/2020 | $113.75 |
| TOWN OF FRANKLIN | 7 MEETINGHOUSE HILL RD | RFD 1 | | FRANKLIN | CT | 06254 | | AP Trade / Other | 3/13/2020 | $114.01 |
| TOWN OF FRANKLIN | 7 MEETINGHOUSE HILL RD | RFD 1 | | FRANKLIN | CT | 06254 | | AP Trade / Other | 3/16/2020 | $6,484.45 |
| TOWN OF FRANKTON | 204 EAST SIGLER ST | | | FRANKTON | IN | 46044 | | AP Trade / Other | 2/6/2020 | $465.00 |
| TOWN OF FREMONT | PO BOX 69 | | | FREMONT CENTER | NY | 12736 | | AP Trade / Other | 1/27/2020 | $4,557.98 |
| TOWN OF FRIENDLY | PO BOX 95 | | | FRIENDLY | WV | 26146 | | Taxes | 1/15/2020 | $1.30 |
| TOWN OF FRIENDLY | PO BOX 95 | | | FRIENDLY | WV | 26146 | | AP Trade / Other | 2/13/2020 | $1.30 |
| TOWN OF FRIENDLY | PO BOX 95 | | | FRIENDLY | WV | 26146 | | AP Trade / Other | 3/13/2020 | $1.30 |
| TOWN OF GASSAWAY | PO BOX 147 | | | GASSAWAY | WV | 26624 | | Taxes | 1/15/2020 | $146.69 |
| TOWN OF GASSAWAY | PO BOX 147 | | | GASSAWAY | WV | 26624 | | AP Trade / Other | 2/13/2020 | $146.98 |
| TOWN OF GAULEY BRIDGE | PO BOX 490 | | | GAULEY BRIDGE | WV | 25085 | | Taxes | 1/15/2020 | $20.02 |
| TOWN OF GAULEY BRIDGE | PO BOX 490 | | | GAULEY BRIDGE | WV | 25085 | | AP Trade / Other | 2/13/2020 | $21.04 |
| TOWN OF GAULEY BRIDGE | PO BOX 490 | | | GAULEY BRIDGE | WV | 25085 | | AP Trade / Other | 3/13/2020 | $22.17 |
| TOWN OF GILBERT | PO BOX 188 | | | GILBERT | WV | 25621 | | Taxes | 1/15/2020 | $178.47 |
| TOWN OF GILBERT | PO BOX 188 | | | GILBERT | WV | 25621 | | AP Trade / Other | 2/13/2020 | $181.19 |
| TOWN OF GILBERT | PO BOX 188 | | | GILBERT | WV | 25621 | | AP Trade / Other | 3/13/2020 | $176.72 |
| TOWN OF GLASTONBURY | PO BOX 376 | | | GLASTONBURY | CT | 06033-0376 | | AP Trade / Other | 3/16/2020 | $69,127.04 |
| TOWN OF GLENVILLE | 20 NORTH COURT ST | | | GLENVILLE | WV | 26351 | | Taxes | 1/15/2020 | $149.29 |
| TOWN OF GLENVILLE | 20 NORTH COURT ST | | | GLENVILLE | WV | 26351 | | AP Trade / Other | 2/13/2020 | $144.25 |
| TOWN OF GLENVILLE | 20 NORTH COURT ST | | | GLENVILLE | WV | 26351 | | AP Trade / Other | 3/13/2020 | $142.77 |
| TOWN OF GOSHEN | CHAIRMAN BOARD OF FINANCE | PO BOX 187 | | GOSHEN | CT | 06756 | | AP Trade / Other | 3/16/2020 | $7,977.22 |
| TOWN OF GOSHEN | PO BOX 217 | | | GOSHEN | NY | 10924-0217 | | AP Trade / Other | 2/21/2020 | $108.33 |
| TOWN OF GRANBY | POLICE DEPT | 301 GRANVILLE RD | | GRANBY | CT | 06035 | | AP Trade / Other | 3/16/2020 | $14,935.90 |
| TOWN OF GRANT TOWN | PO BOX 40 | | | GRANT TOWN | WV | 26574 | | Taxes | 1/15/2020 | $75.15 |
| TOWN OF GRANT TOWN | PO BOX 40 | | | GRANT TOWN | WV | 26574 | | AP Trade / Other | 2/13/2020 | $71.97 |
| TOWN OF GRANT TOWN | PO BOX 40 | | | GRANT TOWN | WV | 26574 | | AP Trade / Other | 3/13/2020 | $74.56 |
| TOWN OF GRANVILLE | PO BOX 119 | | | GRANVILLE | WV | 26534 | | Taxes | 1/15/2020 | $26.02 |
| TOWN OF GRANVILLE | PO BOX 119 | | | GRANVILLE | WV | 26534 | | AP Trade / Other | 2/13/2020 | $25.75 |
| TOWN OF GRANVILLE | PO BOX 119 | | | GRANVILLE | WV | 26534 | | AP Trade / Other | 3/13/2020 | $21.15 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF GREENWICH | 11 BRUCE PL | POLICE DEPTARTMENT | | GREENWICH | CT | 06830 | | AP Trade / Other | 3/16/2020 | $28,390.44 |
| TOWN OF GRISWOLD | 28 MAIN ST | | | GRISWOLD | CT | 06351 | | AP Trade / Other | 3/16/2020 | $23,037.49 |
| TOWN OF GROTON | POLICE DEPT. ATTN:RECORDS | 68 GROTON LONG POINT RD | | GROTON | CT | 06340 | | AP Trade / Other | 3/16/2020 | $129,789.14 |
| TOWN OF GUILFORD | 31 PARK ST | | | GUILFORD | CT | 06437 | | AP Trade / Other | 3/16/2020 | $48,887.14 |
| TOWN OF HADDAM | TAX COLLECTOR DEPT #28 | PO BOX 150453 | | HARTFORD | CT | 06115-0453 | | AP Trade / Other | 3/16/2020 | $14,399.72 |
| TOWN OF HAMBLETON | PO BOX 60 | | | HAMBLETON | WV | 26269 | | Taxes | 1/15/2020 | $16.61 |
| TOWN OF HAMBLETON | PO BOX 60 | | | HAMBLETON | WV | 26269 | | Regulatory | 2/12/2020 | $16.55 |
| TOWN OF HAMBLETON | PO BOX 60 | | | HAMBLETON | WV | 26269 | | AP Trade / Other | 3/13/2020 | $16.42 |
| TOWN OF HAMDEN | POLICE DEPT | 2900 DIXWELL AVE | | HAMDEN | CT | 06518 | | AP Trade / Other | 3/16/2020 | $96,721.58 |
| TOWN OF HAMLIN | 1658 LAKE RD | | | HAMLIN | NY | 14464 | | AP Trade / Other | 1/27/2020 | $373.78 |
| TOWN OF HAMPTON | TAX COLLECTOR | PO BOX 94 | | HAMPTON | CT | 06247-0094 | | AP Trade / Other | 3/16/2020 | $3,568.95 |
| TOWN OF HARTFORD (WV) | PO BOX 7 | | | HARTFORD | WV | 25247 | | Taxes | 1/15/2020 | $8.60 |
| TOWN OF HARTFORD (WV) | PO BOX 7 | | | HARTFORD | WV | 25247 | | Regulatory | 2/12/2020 | $7.65 |
| TOWN OF HARTFORD (WV) | PO BOX 7 | | | HARTFORD | WV | 25247 | | AP Trade / Other | 2/13/2020 | $0.73 |
| TOWN OF HARTFORD (WV) | PO BOX 7 | | | HARTFORD | WV | 25247 | | AP Trade / Other | 3/13/2020 | $8.66 |
| TOWN OF HARWINTON | 100 BENTLEY DRIVE | | | HARWINTON | CT | 06791 | | AP Trade / Other | 3/16/2020 | $11,753.81 |
| TOWN OF HEBRON | 15 GILEAD STREET | | | HEBRON | CT | 06248 | | AP Trade / Other | 3/16/2020 | $12,902.96 |
| TOWN OF HEMINGWAY | PO BOX 968 | | | HEMINGWAY | SC | 29554 | | AP Trade / Other | 1/24/2020 | $55.46 |
| TOWN OF HENDERSON | PO BOX 205 | | | HENDERSON | WV | 25106 | | Taxes | 1/15/2020 | $8.68 |
| TOWN OF HENDERSON | PO BOX 205 | | | HENDERSON | WV | 25106 | | AP Trade / Other | 2/13/2020 | $6.95 |
| TOWN OF HENDERSON | PO BOX 205 | | | HENDERSON | WV | 25106 | | AP Trade / Other | 3/13/2020 | $7.73 |
| TOWN OF HENDRICKS | PO BOX 122 | | | HENDRICKS | WV | 26271 | | Taxes | 1/15/2020 | $27.42 |
| TOWN OF HENDRICKS | PO BOX 122 | | | HENDRICKS | WV | 26271 | | Regulatory | 2/12/2020 | $25.49 |
| TOWN OF HENDRICKS | PO BOX 122 | | | HENDRICKS | WV | 26271 | | AP Trade / Other | 3/13/2020 | $26.00 |
| TOWN OF HIGHLAND | PO BOX 138 | | | ELDRED | NY | 12732 | | AP Trade / Other | 1/27/2020 | $17,130.18 |
| TOWN OF HILLSBORO | PO BOX 88 | | | HILLSBORO | WV | 24946 | | Taxes | 1/15/2020 | $33.35 |
| TOWN OF HILLSBORO | PO BOX 88 | | | HILLSBORO | WV | 24946 | | Regulatory | 2/12/2020 | $35.57 |
| TOWN OF HILLSBORO | PO BOX 88 | | | HILLSBORO | WV | 24946 | | AP Trade / Other | 3/13/2020 | $34.05 |
| TOWN OF HUNDRED | CITY BUILDING | | | HUNDRED | WV | 26575 | | Taxes | 1/15/2020 | $68.04 |
| TOWN OF HUNDRED | CITY BUILDING | | | HUNDRED | WV | 26575 | | Regulatory | 2/12/2020 | $61.77 |
| TOWN OF HUNDRED | CITY BUILDING | | | HUNDRED | WV | 26575 | | AP Trade / Other | 3/13/2020 | $62.93 |
| TOWN OF HUNTERTOWN | 15617 LIMA RD | | | HUNTERTOWN | IN | 46748 | | AP Trade / Other | 2/10/2020 | $3,930.94 |
| TOWN OF HUTTONSVILLE | C/O ROBERT MCTEE, MAYOR | | | HUTTONSVILLE | WV | 26273 | | Taxes | 1/15/2020 | $34.41 |
| TOWN OF HUTTONSVILLE | C/O ROBERT MCTEE, MAYOR | | | HUTTONSVILLE | WV | 26273 | | Regulatory | 2/12/2020 | $34.35 |
| TOWN OF HUTTONSVILLE | C/O ROBERT MCTEE, MAYOR | | | HUTTONSVILLE | WV | 26273 | | AP Trade / Other | 3/13/2020 | $34.70 |
| TOWN OF ITALY | 6060 ITALY VALLEY RD | | | NAPLES | NY | 14512 | | AP Trade / Other | 1/29/2020 | $4,292.15 |
| TOWN OF JANE LEW | PO BOX 50 | | | JANE LEW | WV | 26278 | | Taxes | 1/15/2020 | $60.06 |
| TOWN OF JANE LEW | PO BOX 50 | | | JANE LEW | WV | 26278 | | AP Trade / Other | 2/13/2020 | $59.80 |
| TOWN OF JANE LEW | PO BOX 50 | | | JANE LEW | WV | 26278 | | AP Trade / Other | 3/13/2020 | $59.33 |
| TOWN OF JERUSALEM | 3816 ITALY HILL RD | | | BRANCHPORT | NY | 14418 | | AP Trade / Other | 1/27/2020 | $2,716.82 |
| TOWN OF JUNIOR | PO BOX 247 | C/O MAYORS OFFICE | | JUNIOR | WV | 26275 | | Taxes | 1/15/2020 | $20.25 |
| TOWN OF JUNIOR | PO BOX 247 | C/O MAYORS OFFICE | | JUNIOR | WV | 26275 | | Professionals | 2/13/2020 | $20.69 |
| TOWN OF JUNIOR | PO BOX 247 | C/O MAYORS OFFICE | | JUNIOR | WV | 26275 | | AP Trade / Other | 3/13/2020 | $19.73 |
| TOWN OF KENT | 41 GREEN BOULEVARD | | | KENT | CT | 06757 | | AP Trade / Other | 3/16/2020 | $12,901.59 |
| TOWN OF KERMIT | PO BOX 385 | MUNICIPAL TAX | | KERMIT | WV | 25674 | | Taxes | 1/15/2020 | $73.73 |
| TOWN OF KERMIT | PO BOX 385 | MUNICIPAL TAX | | KERMIT | WV | 25674 | | AP Trade / Other | 2/13/2020 | $71.88 |
| TOWN OF KILLINGLY | 172 MAIN ST, 2ND FLOOR | | | DANIELSON | CT | 06239 | | AP Trade / Other | 3/16/2020 | $44,817.10 |
| TOWN OF KILLINGWORTH | BOARD OF FINANCE | 323 RTE NO 81 | | KILLINGWORTH | CT | 06419-1298 | | AP Trade / Other | 3/16/2020 | $12,254.97 |
| TOWN OF KINGSTREE | 401 N LONGSTREET | | | KINGSTREE | SC | 29556 | | AP Trade / Other | 1/24/2020 | $5.23 |
| TOWN OF LA CONNER | PO BOX 400 | | | LA CONNER | WA | 98257 | | AP Trade / Other | 1/30/2020 | $75.00 |
| TOWN OF LEBANON | 579 EXETER RD | | | LEBANON | CT | 06249 | | AP Trade / Other | 3/16/2020 | $12,697.52 |
| TOWN OF LEDYARD | 741 COLONEL LEDYARD HIGHWAY | | | LEDYARD | CT | 06339 | | AP Trade / Other | 3/16/2020 | $23,489.57 |
| TOWN OF LEON | PO BOX 136 | | | LEON | WV | 25123 | | Taxes | 1/15/2020 | $25.85 |
| TOWN OF LEON | PO BOX 136 | | | LEON | WV | 25123 | | Regulatory | 2/12/2020 | $2.61 |
| TOWN OF LEON | PO BOX 136 | | | LEON | WV | 25123 | | AP Trade / Other | 2/13/2020 | $23.11 |
| TOWN OF LEON | PO BOX 136 | | | LEON | WV | 25123 | | AP Trade / Other | 3/13/2020 | $25.22 |
| TOWN OF LESTER | PO BOX 56 | | | LESTER | WV | 25865 | | Taxes | 1/15/2020 | $18.23 |
| TOWN OF LESTER | PO BOX 56 | | | LESTER | WV | 25865 | | AP Trade / Other | 2/13/2020 | $17.91 |
| TOWN OF LESTER | PO BOX 56 | | | LESTER | WV | 25865 | | AP Trade / Other | 3/13/2020 | $17.76 |
| TOWN OF LEWIS | ATTN: SUPERVISOR | PO BOX 218 | | WEST LEYDEN | NY | 13489 | | AP Trade / Other | 2/25/2020 | $775.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF LEWISTON | 1375 Ridge Road | PO Box 330 | | Lewiston | NY | 14092 | | AP Trade / Other | 1/27/2020 | $2,117.00 |
| TOWN OF LISBON | 1 NEWENT RD | | | LISBON | CT | 06351 | | AP Trade / Other | 3/16/2020 | $8,247.23 |
| TOWN OF LITCHFIELD | 74 WEST ST | | | LITCHFIELD | CT | 06759 | | AP Trade / Other | 3/16/2020 | $23,924.47 |
| TOWN OF LIVINGSTON | PO BOX 247 | | | GERMANTOWN | NY | 12526 | | AP Trade / Other | 1/27/2020 | $2,429.43 |
| TOWN OF LUMBERLAND | PO BOX 3 | | | GLEN SPEY | NY | 12737 | | AP Trade / Other | 1/27/2020 | $7,094.51 |
| TOWN OF LUMBERPORT | PO BOX 519 | | | LUMBERPORT | WV | 26386 | | Taxes | 1/15/2020 | $49.18 |
| TOWN OF LUMBERPORT | PO BOX 519 | | | LUMBERPORT | WV | 26386 | | Regulatory | 2/12/2020 | $1.04 |
| TOWN OF LUMBERPORT | PO BOX 519 | | | LUMBERPORT | WV | 26386 | | AP Trade / Other | 2/13/2020 | $44.34 |
| TOWN OF LUMBERPORT | PO BOX 519 | | | LUMBERPORT | WV | 26386 | | AP Trade / Other | 3/13/2020 | $45.54 |
| TOWN OF LYME | 480 HAMBURG RD | | | LYME | CT | 06371 | | AP Trade / Other | 3/16/2020 | $6,468.99 |
| TOWN OF MABSCOTT | PO BOX 176 | | | MABSCOTT | WV | 25871 | | Taxes | 1/15/2020 | $42.43 |
| TOWN OF MABSCOTT | PO BOX 176 | | | MABSCOTT | WV | 25871 | | AP Trade / Other | 2/13/2020 | $41.79 |
| TOWN OF MABSCOTT | PO BOX 176 | | | MABSCOTT | WV | 25871 | | AP Trade / Other | 3/13/2020 | $41.36 |
| TOWN OF MACEDON | 32 Main St. | | | Macedon | NY | 14502 | | Health insurance | 1/31/2020 | $233.33 |
| TOWN OF MADISON | 8 CAMPUS DR | | | MADISON | CT | 06438 | | AP Trade / Other | 3/16/2020 | $37,801.25 |
| TOWN OF MAMAKATING | 2948 RTE 209 | | | WURTSBORO | NY | 12790 | | AP Trade / Other | 1/27/2020 | $38,644.03 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | | AP Trade / Other | 3/16/2020 | $79,484.94 |
| TOWN OF MANSFIELD CONNECTICUT | 4 SOUTH EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | | AP Trade / Other | 3/16/2020 | $26,682.04 |
| TOWN OF MARLBOROUGH | 26 NORTH MAIN ST | | | MARLBOROUGH | CT | 06447 | | AP Trade / Other | 3/16/2020 | $8,543.52 |
| TOWN OF MARLINTON | 709 2ND AVE | | | MARLINTON | WV | 24954 | | Taxes | 1/15/2020 | $268.17 |
| TOWN OF MARLINTON | 709 2ND AVE | | | MARLINTON | WV | 24954 | | Regulatory | 2/12/2020 | $271.23 |
| TOWN OF MARLINTON | 709 2ND AVE | | | MARLINTON | WV | 24954 | | AP Trade / Other | 3/13/2020 | $263.44 |
| TOWN OF MASON | PO BOX 438 | | | MASON | WV | 25260 | | Taxes | 1/15/2020 | $61.85 |
| TOWN OF MASON | PO BOX 438 | | | MASON | WV | 25260 | | AP Trade / Other | 1/24/2020 | $0.03 |
| TOWN OF MASON | PO BOX 438 | | | MASON | WV | 25260 | | Regulatory | 2/12/2020 | $0.03 |
| TOWN OF MASON | PO BOX 438 | | | MASON | WV | 25260 | | AP Trade / Other | 2/13/2020 | $72.96 |
| TOWN OF MASON | PO BOX 438 | | | MASON | WV | 25260 | | AP Trade / Other | 3/13/2020 | $61.09 |
| TOWN OF MASONTOWN | PO BOX 340 | | | MASONTOWN | WV | 26542 | | Taxes | 1/15/2020 | $50.94 |
| TOWN OF MASONTOWN | PO BOX 340 | | | MASONTOWN | WV | 26542 | | Regulatory | 2/12/2020 | $51.21 |
| TOWN OF MASONTOWN | PO BOX 340 | | | MASONTOWN | WV | 26542 | | AP Trade / Other | 3/13/2020 | $50.11 |
| TOWN OF MATEWAN | C/O MUNICIPAL TAXES | PO BOX 306 | | MATEWAN | WV | 25678 | | Taxes | 1/15/2020 | $39.39 |
| TOWN OF MATEWAN | C/O MUNICIPAL TAXES | PO BOX 306 | | MATEWAN | WV | 25678 | | AP Trade / Other | 2/13/2020 | $38.21 |
| TOWN OF MATEWAN | C/O MUNICIPAL TAXES | PO BOX 306 | | MATEWAN | WV | 25678 | | AP Trade / Other | 3/13/2020 | $34.62 |
| TOWN OF MATOAKA-WATER | PO BOX 528 | | | MATOAKA | WV | 24736 | | Taxes | 1/15/2020 | $24.89 |
| TOWN OF MATOAKA-WATER | PO BOX 528 | | | MATOAKA | WV | 24736 | | Regulatory | 2/12/2020 | $20.93 |
| TOWN OF MATOAKA-WATER | PO BOX 528 | | | MATOAKA | WV | 24736 | | AP Trade / Other | 2/13/2020 | $0.63 |
| TOWN OF MATOAKA-WATER | PO BOX 528 | | | MATOAKA | WV | 24736 | | AP Trade / Other | 3/13/2020 | $21.92 |
| TOWN OF MEADOW BRIDGE | PO BOX 8 | | | MEADOW BRIDGE | WV | 25976 | | Taxes | 1/15/2020 | $45.14 |
| TOWN OF MEADOW BRIDGE | PO BOX 8 | | | MEADOW BRIDGE | WV | 25976 | | AP Trade / Other | 2/13/2020 | $46.03 |
| TOWN OF MEADOW BRIDGE | PO BOX 8 | | | MEADOW BRIDGE | WV | 25976 | | AP Trade / Other | 3/13/2020 | $42.32 |
| TOWN OF MIDDLEBOURNE | 211 STEALEY STREET | | | MIDDLEBOURNE | WV | 26149-9633 | | Taxes | 1/15/2020 | $121.79 |
| TOWN OF MIDDLEBOURNE | 211 STEALEY STREET | | | MIDDLEBOURNE | WV | 26149-9633 | | Regulatory | 2/12/2020 | $0.57 |
| TOWN OF MIDDLEBOURNE | 211 STEALEY STREET | | | MIDDLEBOURNE | WV | 26149-9633 | | AP Trade / Other | 2/13/2020 | $118.10 |
| TOWN OF MIDDLEBOURNE | 211 STEALEY STREET | | | MIDDLEBOURNE | WV | 26149-9633 | | AP Trade / Other | 3/13/2020 | $118.31 |
| TOWN OF MIDDLEBURY | PO BOX 4110, DEPT 3900 | TAX COLLECTOR | | WOBURN | MA | 01888 | | AP Trade / Other | 3/16/2020 | $19,360.52 |
| TOWN OF MIDDLEFIELD | 393 JACKSON HILL RD | | | MIDDLEFIELD | CT | 06455 | | AP Trade / Other | 3/16/2020 | $7,371.20 |
| TOWN OF MILL CREEK | PO BOX 128 | | | MILL CREEK | WV | 26280 | | Taxes | 1/15/2020 | $208.16 |
| TOWN OF MILL CREEK | PO BOX 128 | | | MILL CREEK | WV | 26280 | | Regulatory | 2/12/2020 | $215.99 |
| TOWN OF MILL CREEK | PO BOX 128 | | | MILL CREEK | WV | 26280 | | AP Trade / Other | 2/13/2020 | $0.04 |
| TOWN OF MILL CREEK | PO BOX 128 | | | MILL CREEK | WV | 26280 | | Professionals | 3/13/2020 | $214.98 |
| TOWN OF MONONGAH | 430 BRIDGE STREET | | | MONONGAH | WV | 26554 | | Taxes | 1/15/2020 | $61.12 |
| TOWN OF MONONGAH | 430 BRIDGE STREET | | | MONONGAH | WV | 26554 | | AP Trade / Other | 2/13/2020 | $59.41 |
| TOWN OF MONONGAH | 430 BRIDGE STREET | | | MONONGAH | WV | 26554 | | AP Trade / Other | 3/13/2020 | $61.97 |
| TOWN OF MONROE | 7 FAN HILL ROAD | | | MONROE | CT | 06468-1800 | | AP Trade / Other | 3/16/2020 | $31,294.62 |
| TOWN OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382-2599 | | AP Trade / Other | 3/16/2020 | $41,172.56 |
| TOWN OF MOOREFIELD | 206 WINCHESTER AVE | | | MOOREFIELD | WV | 26836 | | Taxes | 1/15/2020 | $310.39 |
| TOWN OF MOOREFIELD | 206 WINCHESTER AVE | | | MOOREFIELD | WV | 26836 | | Regulatory | 2/12/2020 | $306.71 |
| TOWN OF MOOREFIELD | 206 WINCHESTER AVE | | | MOOREFIELD | WV | 26836 | | AP Trade / Other | 3/13/2020 | $305.54 |
| TOWN OF MORRIS | PO BOX 66 | | | MORRIS | CT | 06763 | | AP Trade / Other | 3/16/2020 | $4,568.78 |
| TOWN OF MURRAY | TAX COLLECTOR | 3840 FRANCHER RD | | HOLLEY | NY | 14470 | | AP Trade / Other | 1/29/2020 | $6.52 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF NEW CANAAN | POLICE DEPT | 174 SOUTH AVE | | NEW CANAAN | CT | 06840 | | AP Trade / Other | 3/16/2020 | $51,083.27 |
| TOWN OF NEW FAIRFIELD | RESIDENT STATE TROOPERS OFFICE | 302 BALL POND ROAD | | NEW FAIRFIELD | CT | 06812 | | AP Trade / Other | 3/16/2020 | $20,017.68 |
| TOWN OF NEW HARTFORD | PO BOX 316 | | | NEW HARTFORD | CT | 06057 | | AP Trade / Other | 3/16/2020 | $14,638.29 |
| TOWN OF NEW HAVEN | CITY HALL | PO BOX 217 | | NEW HAVEN | WV | 25265-0217 | | Taxes | 1/15/2020 | $87.89 |
| TOWN OF NEW HAVEN | CITY HALL | PO BOX 217 | | NEW HAVEN | WV | 25265-0217 | | AP Trade / Other | 2/12/2020 | $84.35 |
| TOWN OF NEW HAVEN | CITY HALL | PO BOX 217 | | NEW HAVEN | WV | 25265-0217 | | AP Trade / Other | 3/13/2020 | $86.69 |
| TOWN OF NEW MILFORD | POLICE DEPARTMENT | RECORDS DIVISION | | NEW MILFORD | CT | 06776 | | AP Trade / Other | 3/16/2020 | $50,610.49 |
| TOWN OF NEW WINDSOR | 555 UNION AVE | | | NEW WINDSOR | NY | 12553 | | AP Trade / Other | 2/21/2020 | $118.84 |
| TOWN OF NEWBURG | PO BOX 40 | | | NEWBURG | WV | 26410 | | Taxes | 1/15/2020 | $33.79 |
| TOWN OF NEWBURG | PO BOX 40 | | | NEWBURG | WV | 26410 | | AP Trade / Other | 2/13/2020 | $31.81 |
| TOWN OF NEWBURG | PO BOX 40 | | | NEWBURG | WV | 26410 | | AP Trade / Other | 3/13/2020 | $33.37 |
| TOWN OF NEWBURGH | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | | Taxes | 1/15/2020 | $1,287.75 |
| TOWN OF NEWBURGH | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | | AP Trade / Other | 1/28/2020 | $101.18 |
| TOWN OF NEWINGTON | REVENUE COLLECTOR- DEPT 339 | PO BOX 150401 | | HARTFORD | CT | 06115-0401 | | AP Trade / Other | 3/16/2020 | $56,876.96 |
| TOWN OF NEWTOWN | DEPT 1300 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | | AP Trade / Other | 3/16/2020 | $44,306.25 |
| TOWN OF NIAGARA | TAX COLLECTOR | 7105 LOCKPORT RD | | NIAGARA | NY | 14305 | | AP Trade / Other | 1/27/2020 | $4.07 |
| TOWN OF NORFOLK | 19 MAPLE AVE | | | NORFOLK | CT | 06058 | | AP Trade / Other | 3/16/2020 | $6,925.31 |
| TOWN OF NORMAL | PO BOX 809105 | | | KANSAS CITY | MO | 64180 | | AP Trade / Other | 2/10/2020 | $880.83 |
| TOWN OF NORTH BRANFORD | 1332 MIDDLETOWN AVENUE | | | NORTHFORD | CT | 06472 | | AP Trade / Other | 3/16/2020 | $27,142.12 |
| TOWN OF NORTH CANAAN | 100 PEASE ST | | | CANAAN | CT | 06018-0876 | | AP Trade / Other | 3/16/2020 | $10,080.33 |
| TOWN OF NORTH HAVEN | ATTN RECORDS | NORTH HAVEN POLICE DEPARTMENT | | NORTH HAVEN | CT | 06473 | | AP Trade / Other | 3/16/2020 | $51,727.21 |
| TOWN OF NORTH STONINGTON | 310 NORWICH NEW LONDON TPK | | | NORTH STONINGTON | CT | 06359 | | AP Trade / Other | 3/16/2020 | $9,385.76 |
| TOWN OF NORTHLAKE | 1400 FM 407 | | | NORTHLAKE | TX | 76247-6228 | | AP Trade / Other | 2/10/2020 | $6,495.82 |
| TOWN OF NORTHLAKE | 1400 FM 407 | | | NORTHLAKE | TX | 76247-6228 | | AP Trade / Other | 2/12/2020 | $166.17 |
| TOWN OF NUTTER FORT | 1415 BUCKHANNON PIKE | | | NUTTER FORT | WV | 26301 | | Taxes | 1/15/2020 | $112.09 |
| TOWN OF NUTTER FORT | 1415 BUCKHANNON PIKE | | | NUTTER FORT | WV | 26301 | | AP Trade / Other | 2/13/2020 | $109.17 |
| TOWN OF NUTTER FORT | 1415 BUCKHANNON PIKE | | | NUTTER FORT | WV | 26301 | | AP Trade / Other | 3/13/2020 | $106.95 |
| TOWN OF OCEANA | P O BOX 190 | | | OCEANA | WV | 24870 | | Taxes | 1/15/2020 | $85.73 |
| TOWN OF OCEANA | P O BOX 190 | | | OCEANA | WV | 24870 | | AP Trade / Other | 2/13/2020 | $86.53 |
| TOWN OF OCEANA | P O BOX 190 | | | OCEANA | WV | 24870 | | AP Trade / Other | 3/13/2020 | $81.34 |
| TOWN OF OLD LYME | 52 LYME STREET | | | OLD LYME | CT | 06371 | | AP Trade / Other | 3/16/2020 | $24,475.63 |
| TOWN OF OLD SAYBROOK | TAX COLLECTOR | KNOLLWOOD BEACH ASSOCIATION | | OLD SAYBROOK | CT | 06475 | | AP Trade / Other | 3/16/2020 | $33,008.81 |
| TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 | | AP Trade / Other | 3/16/2020 | $35,947.25 |
| TOWN OF ORWELL | PO BOX 5 | | | ORWELL | NY | 13426 | | AP Trade / Other | 2/25/2020 | $582.00 |
| TOWN OF OXFORD | 486 OXFORD ROAD | | | OXFORD | CT | 06478 | | AP Trade / Other | 3/16/2020 | $21,814.39 |
| TOWN OF PAMPLICO | 180 MAIN ST E | PO BOX 296 | | PAMPLICO | SC | 29583 | | AP Trade / Other | 1/24/2020 | $136.44 |
| TOWN OF PAX | MUNICIPAL BUILDING | PO BOX 118 | | PAX | WV | 25904 | | Taxes | 1/15/2020 | $10.07 |
| TOWN OF PAX | MUNICIPAL BUILDING | PO BOX 118 | | PAX | WV | 25904 | | AP Trade / Other | 2/13/2020 | $9.01 |
| TOWN OF PAX | MUNICIPAL BUILDING | PO BOX 118 | | PAX | WV | 25904 | | AP Trade / Other | 3/13/2020 | $9.44 |
| TOWN OF PENFIELD | 3100 Atlantic Avenue | | | Penfield | NY | 14526 | | Payroll Tax | 1/29/2020 | $102,436.48 |
| TOWN OF PETERSTOWN | PO BOX 487 | | | PETERSTOWN | WV | 24963 | | Taxes | 1/15/2020 | $42.99 |
| TOWN OF PETERSTOWN | PO BOX 487 | | | PETERSTOWN | WV | 24963 | | AP Trade / Other | 2/13/2020 | $40.59 |
| TOWN OF PETERSTOWN | PO BOX 487 | | | PETERSTOWN | WV | 24963 | | AP Trade / Other | 3/13/2020 | $39.00 |
| TOWN OF PINE GROVE | PO BOX 286 | | | PINE GROVE | WV | 26419 | | Taxes | 1/15/2020 | $106.14 |
| TOWN OF PINE GROVE | PO BOX 286 | | | PINE GROVE | WV | 26419 | | AP Trade / Other | 2/12/2020 | $94.37 |
| TOWN OF PINE GROVE | PO BOX 286 | | | PINE GROVE | WV | 26419 | | AP Trade / Other | 3/13/2020 | $92.85 |
| TOWN OF PINEVILLE (WV) | PO BOX 220 PARK ST | | | PINEVILLE | WV | 24874 | | Taxes | 1/15/2020 | $398.04 |
| TOWN OF PINEVILLE (WV) | PO BOX 220 PARK ST | | | PINEVILLE | WV | 24874 | | AP Trade / Other | 2/11/2020 | $32.00 |
| TOWN OF PINEVILLE (WV) | PO BOX 220 PARK ST | | | PINEVILLE | WV | 24874 | | AP Trade / Other | 2/13/2020 | $365.44 |
| TOWN OF PINEVILLE (WV) | PO BOX 220 PARK ST | | | PINEVILLE | WV | 24874 | | AP Trade / Other | 3/13/2020 | $392.92 |
| TOWN OF PLAINFIELD | PLAINFIELD POLICE DEPARTMENT | 210 NORWICH RD | | PLAINFIELD | CT | 06374 | | AP Trade / Other | 3/16/2020 | $35,869.08 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062-1955 | | AP Trade / Other | 3/16/2020 | $33,739.66 |
| TOWN OF PLYMOUTH | 80 MAIN STREET | | | TERRYVILLE | CT | 06786 | | AP Trade / Other | 3/16/2020 | $15,464.32 |
| TOWN OF POCA | PO BOX 586 | | | POCA | WV | 25159 | | Taxes | 1/15/2020 | $86.51 |
| TOWN OF POCA | PO BOX 586 | | | POCA | WV | 25159 | | AP Trade / Other | 2/13/2020 | $86.37 |
| TOWN OF POCA | PO BOX 586 | | | POCA | WV | 25159 | | AP Trade / Other | 3/13/2020 | $83.12 |
| TOWN OF POMFRET | 5 HAVEN ROAD | | | POMFRET CENTER | CT | 06259 | | AP Trade / Other | 3/16/2020 | $9,281.61 |
| TOWN OF PORTAGE | 20 School Street | PO Box 255 | | Portage | ME | 04768 | | Taxes | 1/29/2020 | $1,719.44 |
| TOWN OF PORTLAND | POLICE DEPARTMENT | 265 MAIN ST | | PORTLAND | CT | 06480 | | AP Trade / Other | 3/16/2020 | $17,456.32 |
| TOWN OF POTTER | 1226 PHELPS ROAD | | | MIDDLESEX | NY | 14507 | | AP Trade / Other | 1/29/2020 | $3,919.84 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF PRATT | PO BOX 128 | | | PRATT | WV | 25162 | | Taxes | 1/15/2020 | $24.22 |
| TOWN OF PRATT | PO BOX 128 | | | PRATT | WV | 25162 | | AP Trade / Other | 2/13/2020 | $25.02 |
| TOWN OF PRATT | PO BOX 128 | | | PRATT | WV | 25162 | | AP Trade / Other | 3/13/2020 | $24.85 |
| TOWN OF PRESTON | 389 ROUTE 2 | | | PRESTON | CT | 06365 | | AP Trade / Other | 3/16/2020 | $9,415.46 |
| TOWN OF PUTNAM | 126 CHURCH ST | | | PUTNAM | CT | 06260 | | AP Trade / Other | 3/16/2020 | $29,707.90 |
| TOWN OF QUINWOOD | PO BOX 194 | | | QUINWOOD | WV | 25981 | | Taxes | 1/15/2020 | $5.97 |
| TOWN OF QUINWOOD | PO BOX 194 | | | QUINWOOD | WV | 25981 | | AP Trade / Other | 2/13/2020 | $7.21 |
| TOWN OF QUINWOOD | PO BOX 194 | | | QUINWOOD | WV | 25981 | | AP Trade / Other | 3/13/2020 | $7.20 |
| TOWN OF REDDING | POLICE DEPT | 96 HILL ROAD | | REDDING | CT | 06896 | | AP Trade / Other | 3/16/2020 | $21,129.37 |
| TOWN OF REEDSVILLE | PO BOX 397 | | | REEDSVILLE | WV | 26547 | | Taxes | 1/15/2020 | $59.33 |
| TOWN OF REEDSVILLE | PO BOX 397 | | | REEDSVILLE | WV | 26547 | | AP Trade / Other | 2/13/2020 | $58.93 |
| TOWN OF REEDSVILLE | PO BOX 397 | | | REEDSVILLE | WV | 26547 | | AP Trade / Other | 3/13/2020 | $56.62 |
| TOWN OF REGISTER | WATER DEPT. | PO BOX 260 | | REGISTER | GA | 30452 | | AP Trade / Other | 3/16/2020 | $90.94 |
| TOWN OF RHODELL | PO BOX 513 | | | MABSCOTT | WV | 25871-0513 | | Taxes | 1/15/2020 | $13.09 |
| TOWN OF RHODELL | PO BOX 513 | | | MABSCOTT | WV | 25871-0513 | | AP Trade / Other | 2/13/2020 | $12.79 |
| TOWN OF RHODELL | PO BOX 513 | | | MABSCOTT | WV | 25871-0513 | | AP Trade / Other | 3/13/2020 | $13.46 |
| TOWN OF RICHMOND | TREASURER | 1525 CTY RD A | | NEW RICHMOND | WI | 54017 | | AP Trade / Other | 1/24/2020 | $80.00 |
| TOWN OF RICHMOND | TREASURER | 1525 CTY RD A | | NEW RICHMOND | WI | 54017 | | AP Trade / Other | 2/25/2020 | $80.00 |
| TOWN OF RICHMOND | TREASURER | 1525 CTY RD A | | NEW RICHMOND | WI | 54017 | | AP Trade / Other | 3/24/2020 | $80.00 |
| TOWN OF RIDGEFIELD | 400 MAIN ST | | | RIDGEFIELD | CT | 06877 | | AP Trade / Other | 3/16/2020 | $60,886.62 |
| TOWN OF RIDGELEY | PO BOX 1290 | | | RIDGELEY | WV | 26753 | | Taxes | 1/15/2020 | $42.25 |
| TOWN OF RIDGELEY | PO BOX 1290 | | | RIDGELEY | WV | 26753 | | AP Trade / Other | 2/13/2020 | $41.44 |
| TOWN OF RIDGELEY | PO BOX 1290 | | | RIDGELEY | WV | 26753 | | AP Trade / Other | 3/13/2020 | $38.98 |
| TOWN OF RIVESVILLE | PO BOX 45 | 142 MAIN ST | | RIVESVILLE | WV | 26588 | | Taxes | 1/15/2020 | $72.95 |
| TOWN OF RIVESVILLE | PO BOX 45 | 142 MAIN ST | | RIVESVILLE | WV | 26588 | | AP Trade / Other | 2/13/2020 | $74.00 |
| TOWN OF RIVESVILLE | PO BOX 45 | 142 MAIN ST | | RIVESVILLE | WV | 26588 | | AP Trade / Other | 3/13/2020 | $73.72 |
| TOWN OF ROCKY HILL | 699 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | | AP Trade / Other | 3/16/2020 | $48,588.74 |
| TOWN OF ROWLESBURG | PO BOX 458 | RECORDERS OFFICE | | ROWLESBURG | WV | 26425 | | Taxes | 1/15/2020 | $96.66 |
| TOWN OF ROWLESBURG | PO BOX 458 | RECORDERS OFFICE | | ROWLESBURG | WV | 26425 | | AP Trade / Other | 2/13/2020 | $93.67 |
| TOWN OF ROWLESBURG | PO BOX 458 | RECORDERS OFFICE | | ROWLESBURG | WV | 26425 | | AP Trade / Other | 3/13/2020 | $94.02 |
| TOWN OF RUPERT | PO DRAWER B | | | RUPERT | WV | 25984 | | Taxes | 1/15/2020 | $66.92 |
| TOWN OF RUPERT | PO DRAWER B | | | RUPERT | WV | 25984 | | Taxes | 2/12/2020 | $70.71 |
| TOWN OF RUPERT | PO DRAWER B | | | RUPERT | WV | 25984 | | AP Trade / Other | 2/13/2020 | $0.78 |
| TOWN OF RUPERT | PO DRAWER B | | | RUPERT | WV | 25984 | | AP Trade / Other | 3/13/2020 | $70.98 |
| TOWN OF SAINT PAUL | 2505 BUTCHERS BLOCK | | | SAINT PAUL | TX | 75098-8046 | | AP Trade / Other | 2/10/2020 | $2,293.07 |
| TOWN OF SAINT PAUL | 2505 BUTCHERS BLOCK | | | SAINT PAUL | TX | 75098-8046 | | Taxes | 2/12/2020 | $217.86 |
| TOWN OF SALISBURY | PO BOX 548 | | | SALISBURY | CT | 06068 | | AP Trade / Other | 3/16/2020 | $21,290.30 |
| TOWN OF SCHLEY | W1472 VASCHEAU RD | | | GLEASON | WI | 54435 | | AP Trade / Other | 3/24/2020 | $500.00 |
| TOWN OF SEYMOUR | POLICE DEPT | 11 FRANKLIN ST | | SEYMOUR | CT | 06483 | | AP Trade / Other | 3/16/2020 | $23,353.78 |
| TOWN OF SHEPHERDSTOWN | PO BOX 248 | | | SHEPHERDSTOWN | WV | 25443 | | Taxes | 1/15/2020 | $302.36 |
| TOWN OF SHEPHERDSTOWN | PO BOX 248 | | | SHEPHERDSTOWN | WV | 25443 | | Taxes | 2/12/2020 | $283.87 |
| TOWN OF SHEPHERDSTOWN | PO BOX 248 | | | SHEPHERDSTOWN | WV | 25443 | | AP Trade / Other | 3/13/2020 | $285.66 |
| TOWN OF SHERMAN | MALLORY TOWN HALL | PO BOX 39 | | SHERMAN | CT | 06784-0039 | | AP Trade / Other | 3/16/2020 | $8,715.30 |
| TOWN OF SIMSBURY | TAX COLLECTOR | PO BOX 4156 | | WOBURN | MA | 01888-4156 | | AP Trade / Other | 3/16/2020 | $42,281.20 |
| TOWN OF SMITHFIELD | PO BOX 67 | | | SMITHFIELD | WV | 26437 | | Taxes | 1/15/2020 | $8.09 |
| TOWN OF SMITHFIELD | PO BOX 67 | | | SMITHFIELD | WV | 26437 | | Taxes | 2/12/2020 | $9.59 |
| TOWN OF SMITHFIELD | PO BOX 67 | | | SMITHFIELD | WV | 26437 | | AP Trade / Other | 3/13/2020 | $8.99 |
| TOWN OF SOMERS | 600 MAIN ST PO BOX 308 | ATTN TREASURER | | SOMERS | CT | 06071 | | AP Trade / Other | 3/16/2020 | $9,439.39 |
| TOWN OF SOPHIA | PO BOX 700 | | | SOPHIA | WV | 25921 | | Taxes | 1/15/2020 | $89.84 |
| TOWN OF SOPHIA | PO BOX 700 | | | SOPHIA | WV | 25921 | | AP Trade / Other | 2/13/2020 | $94.78 |
| TOWN OF SOPHIA | PO BOX 700 | | | SOPHIA | WV | 25921 | | AP Trade / Other | 3/13/2020 | $89.41 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVENUE | | | SOUTH WINDSOR | CT | 06074 | | AP Trade / Other | 3/16/2020 | $33,714.98 |
| TOWN OF SOUTHBURY | 421 MAIN ST SOUTH | | | SOUTHBURY | CT | 06488 | | AP Trade / Other | 3/16/2020 | $58,407.32 |
| TOWN OF SOUTHINGTON | PO BOX 1036 | | | SOUTHINGTON | CT | 06489-1036 | | AP Trade / Other | 3/16/2020 | $53,889.40 |
| TOWN OF STAFFORD | 2 MAIN ST | | | STAFFORD | CT | 06076 | | AP Trade / Other | 3/16/2020 | $14,199.83 |
| TOWN OF STAR CITY | 370 BROADWAY AVE | | | STAR CITY | WV | 26505 | | Taxes | 1/15/2020 | $66.33 |
| TOWN OF STAR CITY | 370 BROADWAY AVE | | | STAR CITY | WV | 26505 | | AP Trade / Other | 2/13/2020 | $80.70 |
| TOWN OF STAR CITY | 370 BROADWAY AVE | | | STAR CITY | WV | 26505 | | AP Trade / Other | 3/13/2020 | $79.10 |
| TOWN OF STERLING | PO BOX 157 | | | ONECO | CT | 06373-0157 | | AP Trade / Other | 3/16/2020 | $7,784.61 |
| TOWN OF STONINGTON | FINANCE | 152 ELM ST | | STONINGTON | CT | 06378 | | AP Trade / Other | 3/16/2020 | $44,761.96 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF STRATFORD | POLICE DEPT | 900 LONGBROOK RD | | STRATFORD | CT | 06614 | | AP Trade / Other | 3/16/2020 | $81,223.57 |
| TOWN OF SUFFIELD | POLICE DEPT | ATTN RECORDS | | SUFFIELD | CT | 06078 | | AP Trade / Other | 3/16/2020 | $16,418.18 |
| TOWN OF SUTTON | PO BOX 366 | | | SUTTON | WV | 26601 | | Taxes | 1/15/2020 | $153.17 |
| TOWN OF SUTTON | PO BOX 366 | | | SUTTON | WV | 26601 | | AP Trade / Other | 2/13/2020 | $152.07 |
| TOWN OF SUTTON | PO BOX 366 | | | SUTTON | WV | 26601 | | AP Trade / Other | 3/13/2020 | $153.01 |
| TOWN OF TERRA ALTA | 701-A E STATE AVENUE | | | TERRA ALTA | WV | 26764 | | Taxes | 1/15/2020 | $77.87 |
| TOWN OF TERRA ALTA | 701-A E STATE AVENUE | | | TERRA ALTA | WV | 26764 | | AP Trade / Other | 2/13/2020 | $77.04 |
| TOWN OF TERRA ALTA | 701-A E STATE AVENUE | | | TERRA ALTA | WV | 26764 | | AP Trade / Other | 3/13/2020 | $82.04 |
| TOWN OF THOMASTON | THOMASTON POLICE DEPARTMENT | RECORD DIVISION | | THOMSTON | CT | 06787 | | AP Trade / Other | 3/16/2020 | $12,295.44 |
| TOWN OF THOMPSON | 815 RIVERSIDE DRIVE | | | NORTH GROSVENORDALE | CT | 06255 | | AP Trade / Other | 3/16/2020 | $12,183.25 |
| TOWN OF THOMPSON | PO BOX 240 | | | MONTICELLO | NY | 12701 | | AP Trade / Other | 1/27/2020 | $11.54 |
| TOWN OF TISHOMINGO | TAX COLLECTOR | PO BOX 70 | | TISHOMINGO | MS | 38873 | | AP Trade / Other | 1/17/2020 | $2,032.66 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN | | | TOLLAND | CT | 06084 | | AP Trade / Other | 3/16/2020 | $19,901.49 |
| TOWN OF TRIDELPHIA | PO BOX 177 | | | TRIADELPHIA | WV | 26059 | | Taxes | 1/15/2020 | $20.31 |
| TOWN OF TRIDELPHIA | PO BOX 177 | | | TRIADELPHIA | WV | 26059 | | AP Trade / Other | 2/13/2020 | $21.51 |
| TOWN OF TRIDELPHIA | PO BOX 177 | | | TRIADELPHIA | WV | 26059 | | AP Trade / Other | 3/13/2020 | $20.38 |
| TOWN OF TRUMBULL | 5866 MAIN STREET | | | TRUMBULL | CT | 06611 | | AP Trade / Other | 3/16/2020 | $76,795.56 |
| TOWN OF UNION | 1043 BUCKLEY HIGHWAY | | | UNION | CT | 06076 | | Taxes | 1/15/2020 | $137.81 |
| TOWN OF UNION | 1043 BUCKLEY HIGHWAY | | | UNION | CT | 06076 | | AP Trade / Other | 2/13/2020 | $132.57 |
| TOWN OF UNION | 1043 BUCKLEY HIGHWAY | | | UNION | CT | 06076 | | AP Trade / Other | 3/13/2020 | $135.57 |
| TOWN OF VERNON | POLICE DEPT | 875 HARTFORD TURNPIKE | | VERNON | CT | 06066 | | AP Trade / Other | 3/16/2020 | $38,534.08 |
| TOWN OF WALLINGFORD | 310 ORANGE ST | 8TH FLOOR | | NEW HAVEN | CT | 06510 | | AP Trade / Other | 3/16/2020 | $362,099.23 |
| TOWN OF WALLKILL | 99 TOWER DRIVE, BLDG A | | | MIDDLETOWN | NY | 10941-2026 | | AP Trade / Other | 2/21/2020 | $39.09 |
| TOWN OF WARDENSVILLE | PO BOX 7 | | | WARDENSVILLE | WV | 26851-0007 | | Taxes | 1/15/2020 | $40.83 |
| TOWN OF WARDENSVILLE | PO BOX 7 | | | WARDENSVILLE | WV | 26851-0007 | | Taxes | 2/12/2020 | $42.36 |
| TOWN OF WARDENSVILLE | PO BOX 7 | | | WARDENSVILLE | WV | 26851-0007 | | AP Trade / Other | 3/13/2020 | $42.33 |
| TOWN OF WARREN | 7 SACKETT HILL ROAD | | | WARREN | CT | 06754 | | AP Trade / Other | 3/16/2020 | $4,985.76 |
| TOWN OF WASHINGTON | PO BOX 383 | | | WASHINGTON DEPOT | CT | 06794 | | AP Trade / Other | 3/16/2020 | $18,139.46 |
| TOWN OF WATERFORD | 15 ROPE FERRY ROAD | | | WATERFORD | CT | 06385 | | AP Trade / Other | 3/16/2020 | $52,911.05 |
| TOWN OF WATERTOWN | POLICE DEPT | 195 FRENCH ST | | WATERTOWN | CT | 06795 | | AP Trade / Other | 3/16/2020 | $35,182.41 |
| TOWN OF WEST HARTFORD | FINANCE DEPARTMENT | 50 WEST MAIN ST, RM 223 | | WEST HARTFORD | CT | 06107 | | AP Trade / Other | 3/16/2020 | $108,280.57 |
| TOWN OF WEST LIBERTY | 1006 VAN METER WAY | | | WEST LIBERTY | WV | 26074-1002 | | Taxes | 1/15/2020 | $15.26 |
| TOWN OF WEST LIBERTY | 1006 VAN METER WAY | | | WEST LIBERTY | WV | 26074-1002 | | AP Trade / Other | 2/13/2020 | $15.21 |
| TOWN OF WEST LIBERTY | 1006 VAN METER WAY | | | WEST LIBERTY | WV | 26074-1002 | | AP Trade / Other | 3/13/2020 | $14.42 |
| TOWN OF WEST UNION | MUNICIPAL TAX | PO BOX 5 | | WEST UNION | WV | 26456 | | Taxes | 1/15/2020 | $90.36 |
| TOWN OF WEST UNION | MUNICIPAL TAX | PO BOX 5 | | WEST UNION | WV | 26456 | | AP Trade / Other | 2/13/2020 | $89.81 |
| TOWN OF WEST UNION | MUNICIPAL TAX | PO BOX 5 | | WEST UNION | WV | 26456 | | AP Trade / Other | 3/13/2020 | $91.01 |
| TOWN OF WESTBROOK | 866 BOSTON POST RD | | | WESTBROOK | CT | 06498 | | AP Trade / Other | 3/16/2020 | $18,308.90 |
| TOWN OF WESTLAKE | 3 VILLAGE CIR STE 202 | | | WESTLAKE | TX | 76262-7940 | | AP Trade / Other | 2/10/2020 | $4,739.63 |
| TOWN OF WESTLAKE | 3 VILLAGE CIR STE 202 | | | WESTLAKE | TX | 76262-7940 | | Taxes | 2/12/2020 | $929.82 |
| TOWN OF WESTON CONNECTICUT | 56 NORTHFIELD ROAD | | | WESTON | CT | 06883 | | AP Trade / Other | 3/16/2020 | $20,248.92 |
| TOWN OF WESTPORT | FIRE DEPARTMENT | 515 POST ROAD EAST | | WESTPORT | CT | 06880 | | AP Trade / Other | 3/16/2020 | $78,360.70 |
| TOWN OF WETHERSFIELD | POLICE DEPARTMENT | 250 SILAS DEANE HWY | | WETHERSFIELD | CT | 06109 | | AP Trade / Other | 3/16/2020 | $45,562.88 |
| TOWN OF WHEATFIELD | 2800 Church Road | | | Wheatfield | NY | 14120 | | Health insurance | 1/27/2020 | $17,955.35 |
| TOWN OF WHITE HALL | 3 TIMROD DR | | | FAIRMONT | WV | 26554 | | Taxes | 1/15/2020 | $99.94 |
| TOWN OF WHITE HALL | 3 TIMROD DR | | | FAIRMONT | WV | 26554 | | AP Trade / Other | 2/13/2020 | $96.43 |
| TOWN OF WHITE HALL | 3 TIMROD DR | | | FAIRMONT | WV | 26554 | | AP Trade / Other | 3/13/2020 | $97.90 |
| TOWN OF WILLINGTON | 40 OLD FARMS RD | | | WILLINGTON | CT | 06279 | | AP Trade / Other | 3/16/2020 | $8,119.77 |
| TOWN OF WILTON | ATTN: CAPTAIN ROB CIPOLLA | POLICE DEPARTMENT | | WILTON | CT | 06897 | | AP Trade / Other | 3/16/2020 | $50,142.00 |
| TOWN OF WINCHESTER | 338 MAIN ST | | | WINSTED | CT | 06098 | | AP Trade / Other | 3/16/2020 | $26,390.69 |
| TOWN OF WINDHAM | ACCOUNTS RECEIVABLE | 355 HIGH ST, UNIT B | | WLLIMANTIC | CT | 06226 | | AP Trade / Other | 3/16/2020 | $44,050.37 |
| TOWN OF WINDOM | PO BOX 1027 | | | WINDOM | TX | 75492-1027 | | Taxes | 2/12/2020 | $44.98 |
| TOWN OF WINDSOR CONNECTICUT | ATTN RECORDS DIVISION | WINDSOR POLICE DEPARTMENT | | WINDSOR | CT | 06095 | | AP Trade / Other | 3/16/2020 | $64,520.75 |
| TOWN OF WINDSOR LOCKS | PO BOX 844537 | | | BOSTON | MA | 02284-4537 | | AP Trade / Other | 3/16/2020 | $32,564.28 |
| TOWN OF WINFIELD WEST VIRGINIA | SANITARY BOARD | PO BOX 596 | | WINFIELD | WV | 25213 | | Taxes | 1/15/2020 | $169.45 |
| TOWN OF WINFIELD WEST VIRGINIA | SANITARY BOARD | PO BOX 596 | | WINFIELD | WV | 25213 | | AP Trade / Other | 1/24/2020 | $7.73 |
| TOWN OF WINFIELD WEST VIRGINIA | SANITARY BOARD | PO BOX 596 | | WINFIELD | WV | 25213 | | Taxes | 2/12/2020 | $7.73 |
| TOWN OF WINFIELD WEST VIRGINIA | SANITARY BOARD | PO BOX 596 | | WINFIELD | WV | 25213 | | AP Trade / Other | 2/13/2020 | $157.29 |
| TOWN OF WINFIELD WEST VIRGINIA | SANITARY BOARD | PO BOX 596 | | WINFIELD | WV | 25213 | | AP Trade / Other | 3/13/2020 | $168.60 |
| TOWN OF WOLCOTT | PO BOX 237 | | | WOLCOTT | NY | 14590 | | AP Trade / Other | 3/16/2020 | $24,918.60 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF WOODBRIDGE | NAUGATUCK POLICE DEPT | RECORDS DIVISION | | NAUGATUCK | CT | 06770 | | AP Trade / Other | 3/16/2020 | $19,863.23 |
| TOWN OF WOODBURY | TAX COLLECTOR | 281 MAIN ST SOUTH | | WOODBURY | CT | 06798 | | AP Trade / Other | 3/16/2020 | $24,095.30 |
| TOWN OF WOODWAY | 23920 113TH PLACE WEST | | | WOODWAY | WA | 98020 | | AP Trade / Other | 2/10/2020 | $583.04 |
| TOWNSHIP OF SILVERLAKE | 3273 QUAKER LAKE ROAD | | | BRACKNEY | PA | 18812 | | Professionals | 3/10/2020 | $48.52 |
| TPP LTD | 3641 W KENNEDY BLVD STE A | | | TAMPA | FL | 33609 | | AP Trade / Other | 1/24/2020 | $13,786.99 |
| TPP LTD | 3641 W KENNEDY BLVD STE A | | | TAMPA | FL | 33609 | | AP Trade / Other | 2/25/2020 | $13,786.99 |
| TPP LTD | 3641 W KENNEDY BLVD STE A | | | TAMPA | FL | 33609 | | AP Trade / Other | 3/24/2020 | $13,786.99 |
| TR EVERGREEN PARK CORP | 1211 SW FIFTH AVE, SUITE 700 | | | PORTLAND | OR | 97204 | | AP Trade / Other | 1/24/2020 | $18,592.68 |
| TR EVERGREEN PARK CORP | 1211 SW FIFTH AVE, SUITE 700 | | | PORTLAND | OR | 97204 | | AP Trade / Other | 2/25/2020 | $18,592.68 |
| TR PARK PLACE CORP | 101 PARK PLACE @ HARBOUR POINT | ATTN: LEASING OFFICE | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $249.88 |
| TR PARK PLACE CORP | 101 PARK PLACE @ HARBOUR POINT | ATTN: LEASING OFFICE | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $266.07 |
| TR PARK PLACE CORP | 101 PARK PLACE @ HARBOUR POINT | ATTN: LEASING OFFICE | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/19/2020 | $277.08 |
| TRACIA CARTER | ADDRESS ON FILE | | | | | | | Professionals | 4/1/2020 | $38.00 |
| TRADE GROUP INC | 1434 PATTON PLACE  STE 190 | | | CARROLLTON | TX | 75007 | | AP Trade / Other | 3/5/2020 | $5,357.05 |
| TRAMONTANA GROUP II LLC | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | AP Trade / Other | 1/23/2020 | $12.16 |
| TRAMONTANA GROUP II LLC | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | Employee / Wage Related | 3/3/2020 | $12.16 |
| TRAMONTANA GROUP II LLC | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | AP Trade / Other | 3/19/2020 | $10.38 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 1/21/2020 | $634.22 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 1/23/2020 | $1,057.15 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 1/28/2020 | $302.44 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/11/2020 | $4,743.01 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/13/2020 | $654.81 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/18/2020 | $1,883.92 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/20/2020 | $1,222.88 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/25/2020 | $656.84 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 2/27/2020 | $2,938.09 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | Employee / Wage Related | 3/3/2020 | $3,136.77 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/5/2020 | $1,577.36 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/10/2020 | $1,354.22 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/17/2020 | $4,432.17 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/19/2020 | $852.42 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/24/2020 | $2,048.09 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/26/2020 | $753.39 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 3/31/2020 | $2,271.85 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 4/2/2020 | $1,442.34 |
| TRANE US INC | PO BOX 23579 | | | TIGARD | OR | 97281-3579 | | AP Trade / Other | 4/6/2020 | $111.46 |
| TRANS CASCADE TELEPHONE | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 2/6/2020 | $0.11 |
| TRANS CASCADE TELEPHONE | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 3/3/2020 | $0.26 |
| TRANS CASCADE TELEPHONE | PO BOX 189 | | | ESTACADA | OR | 97023 | | AP Trade / Other | 4/6/2020 | $0.14 |
| TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE | | | MCMINNVILLE | OR | 97128 | | AP Trade / Other | 4/9/2020 | $16,000.00 |
| TRANSTAR INDUSTRIES INC | 2425 IRVING BLVD | | | DALLAS | TX | 75207-6003 | | AP Trade / Other | 2/13/2020 | $162.20 |
| TRAVELERS INDEMNITY CO | STATEMENT BILL REMIT CENTER | PO BOX 660341 | | DALLAS | TX | 75266-0341 | | AP Trade / Other | 2/6/2020 | $16,164.81 |
| TRAVELERS INDEMNITY CO | STATEMENT BILL REMIT CENTER | PO BOX 660341 | | DALLAS | TX | 75266-0341 | | AP Trade / Other | 3/5/2020 | $14,971.43 |
| TRAVIS CHILDERS | PRENTISS COUNTY CHANCERY CLERK | PO BOX 477 | | BOONEVILLE | MS | 38829 | | Taxes | 2/12/2020 | $126.72 |
| TRAVIS CHILDERS | PRENTISS COUNTY CHANCERY CLERK | PO BOX 477 | | BOONEVILLE | MS | 38829 | | Programming | 3/11/2020 | $126.72 |
| TRAVIS COUNTY | TAX COLLECTOR | PO BOX 149328 | | AUSTIN | TX | 78714-9328 | | AP Trade / Other | 1/23/2020 | $518.25 |
| TRAVIS HABERMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $1,079.73 |
| TRAVIS MIDDENDORF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/4/2020 | $2,436.39 |
| TRAYZON CALBIN-SHERMAN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $38.00 |
| TRC PIPELINE SERVICES, LLC | 2087 East 71st Street Suite 100 | | | Tulsa | OK | 74136 | | AP Trade / Other | 2/11/2020 | $515.13 |
| TREA 1560 CENTRAL AVE LLC | 730 THIRD AVE | | | NEW YORK | NY | 10017 | | AP Trade / Other | 1/23/2020 | $215.68 |
| TREA 1560 CENTRAL AVE LLC | 730 THIRD AVE | | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/3/2020 | $208.82 |
| TREA 1560 CENTRAL AVE LLC | 730 THIRD AVE | | | NEW YORK | NY | 10017 | | AP Trade / Other | 3/19/2020 | $210.44 |
| TREA ALLURE CAMARILLO LLC | C/O NUVEEN REAL ESTATE | 4675 MACARTHUR COURT, STE 1100 | | NEWPORT BEACH | CA | 92660 | | AP Trade / Other | 1/23/2020 | $324.00 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Taxes | 1/15/2020 | $776.83 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | Taxes | 1/16/2020 | $13,157.92 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/17/2020 | $8,974.20 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/17/2020 | $49,987.89 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/21/2020 | $664.15 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/21/2020 | $5,223.69 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/22/2020 | $76,082.74 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/23/2020 | $1,533.55 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/24/2020 | $1,188.00 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/24/2020 | $2,708.64 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/27/2020 | $133,173.32 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/27/2020 | $1,298,776.85 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/28/2020 | $1.37 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/28/2020 | $5,808.61 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 1/29/2020 | $53,472.04 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/29/2020 | $852,259.03 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 1/30/2020 | $205,497.97 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Taxes | 1/31/2020 | $219.32 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/3/2020 | $64,542.01 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/3/2020 | $67,294.48 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/4/2020 | $1,804.79 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/5/2020 | $1,098.66 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/5/2020 | $10,726.28 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/10/2020 | $20,174.40 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/10/2020 | $89,101.17 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | Taxes | 2/12/2020 | $1,214.89 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Taxes | 2/12/2020 | $2,627.23 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/13/2020 | $1,714.50 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/19/2020 | $6,269.19 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/20/2020 | $8,553.28 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/20/2020 | $24,246.74 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/21/2020 | $107.37 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/25/2020 | $1,169.19 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/25/2020 | $2,656.17 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 2/27/2020 | $935.02 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/27/2020 | $28,312.90 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 2/28/2020 | $10,319.68 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 3/2/2020 | $109,625.36 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | Employee / Wage Related | 3/3/2020 | $68.25 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/5/2020 | $385.00 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/6/2020 | $2,058.41 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/10/2020 | $43,357.00 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/11/2020 | $1,812.69 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | Programming | 3/11/2020 | $2,893.47 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/13/2020 | $760.23 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 3/16/2020 | $128,502.46 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/16/2020 | $234,438.32 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/17/2020 | $1,030.00 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | Taxes | 3/18/2020 | $916.49 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Taxes | 3/18/2020 | $21,914.65 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 3/19/2020 | $660.45 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Employee / Wage Related | 3/19/2020 | $106,056.78 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 3/20/2020 | $10,441.13 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/20/2020 | $19,109.99 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 3/30/2020 | $1.37 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 3/30/2020 | $5,527.78 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 4/1/2020 | $2,512.36 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 4/2/2020 | $211,936.76 |
| TREASURER | WRIGHT TOWNSHIP | 118 EMERSON ST | | WALDRON | MI | 49288 | | AP Trade / Other | 4/2/2020 | $493,118.51 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | AP Trade / Other | 4/9/2020 | $42,486.00 |
| TREASURER | CITY OF HUDSON | PO BOX 231 | | HUDSON | MI | 49247 | | Taxes | 4/14/2020 | $65,260.81 |
| TREASURER | PO BOX 266 | | | HILBERT | WI | 54129 | | AP Trade / Other | 2/13/2020 | $26.00 |
| TREASURER | PO BOX 266 | | | HILBERT | WI | 54129 | | Programming | 3/11/2020 | $25.00 |
| TREASURER | PO BOX 266 | | | HILBERT | WI | 54129 | | AP Trade / Other | 4/1/2020 | $239.77 |
| TREE TEK | 7578 Eigleberry St | | | Gilroy | CA | 95020 | | AP Trade / Other | 2/3/2020 | $137.26 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TREYBURN NONRESIDENTIAL OWN AS | 2020 WEST MAIN STREET | STE 300 | | DURHAM | NC | 27705 | | AP Trade / Other | 4/3/2020 | $882.14 |
| TRI CITY RAILROAD COMPANY LLC | PO BOX 6000 | | | KENNEWICK | WA | 99336-0619 | | AP Trade / Other | 3/10/2020 | $500.00 |
| TRI STATE ROOFING & SHEET META | 221 PLUM RUN RD | | | RIDGELEY | WV | 26753 | | AP Trade / Other | 2/6/2020 | $1,516.86 |
| TRI STATE ROOFING & SHEET META | 221 PLUM RUN RD | | | RIDGELEY | WV | 26753 | | AP Trade / Other | 4/2/2020 | $342.66 |
| TRIANGLE CENTRAL WAREHOUSE INC | PO BOX 98417 | | | RALEIGH | NC | 27614 | | AP Trade / Other | 1/24/2020 | $22,394.00 |
| TRIANGLE CENTRAL WAREHOUSE INC | PO BOX 98417 | | | RALEIGH | NC | 27614 | | AP Trade / Other | 1/28/2020 | $14,204.00 |
| TRIANGLE CENTRAL WAREHOUSE INC | PO BOX 98417 | | | RALEIGH | NC | 27614 | | AP Trade / Other | 3/3/2020 | $6,290.00 |
| TRIANGLE CENTRAL WAREHOUSE INC | PO BOX 98417 | | | RALEIGH | NC | 27614 | | Employee / Wage Related | 3/19/2020 | $5,739.00 |
| TRI-CO DOOR NY INC | 900 JEFFERSON RD  SUITE 2001 | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/18/2020 | $387.07 |
| TRINA BURBANK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $45.00 |
| TRINADIE WAGNER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/16/2020 | $55.00 |
| TRINITY MILLS APARTMENTS | 2750 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 1/23/2020 | $93.53 |
| TRINITY MILLS APARTMENTS | 2750 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | | AP Trade / Other | 3/3/2020 | $90.97 |
| TRINITY MILLS APARTMENTS | 2750 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | | Employee / Wage Related | 3/19/2020 | $98.65 |
| TRINITY ROWE LP | ATTN:  ACCOUNTS RECEIVABLE | 75 FEDERAL STREET 4TH FLOOR | | BOSTON | MA | 02110 | | AP Trade / Other | 1/23/2020 | $94.53 |
| TRINITY ROWE LP | ATTN:  ACCOUNTS RECEIVABLE | 75 FEDERAL STREET 4TH FLOOR | | BOSTON | MA | 02110 | | AP Trade / Other | 3/3/2020 | $106.39 |
| TRINITY ROWE LP | ATTN:  ACCOUNTS RECEIVABLE | 75 FEDERAL STREET 4TH FLOOR | | BOSTON | MA | 02110 | | Employee / Wage Related | 3/19/2020 | $105.43 |
| TRINITY VALLEY ELECTRIC COOP I | PO BOX 888 | | | KAUFMAN | TX | 75142-0888 | | AP Trade / Other | 2/27/2020 | $10,845.25 |
| TRIO AT ENCORE LP | 1101 RAY CHARLES BLVD | | | TAMPA | FL | 33607 | | AP Trade / Other | 1/23/2020 | $32.07 |
| TRIO AT ENCORE LP | 1101 RAY CHARLES BLVD | | | TAMPA | FL | 33607 | | AP Trade / Other | 3/3/2020 | $32.83 |
| TRIO AT ENCORE LP | 1101 RAY CHARLES BLVD | | | TAMPA | FL | 33607 | | AP Trade / Other | 3/19/2020 | $36.14 |
| TRIOASIS MANAGEMENT LLC | 1759 ALISOS AVE | | | Laguna Beach | CA | 92651 | | Taxes | 2/5/2020 | $3,428.71 |
| TRIPE MOTOR CO INC | PO BOX 619 | | | ALMA | NE | 68920 | | AP Trade / Other | 2/11/2020 | $252.51 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 1/16/2020 | $68.00 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 1/21/2020 | $922.82 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 1/30/2020 | $889.05 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 2/7/2020 | $740.07 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 2/10/2020 | $2,749.49 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 2/14/2020 | $196.27 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 3/2/2020 | $55.85 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 3/16/2020 | $114.97 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | Employee / Wage Related | 3/19/2020 | $24.93 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 3/30/2020 | $149.18 |
| TROPIC SUPPLY INC | 7735 ANDERSON RD | | | TAMPA | FL | 33634 | | AP Trade / Other | 4/3/2020 | $1,922.79 |
| TROTTER TIRE & TRUCK REPAIR | 303 U ST | | | ORD | NE | 68862-1898 | | AP Trade / Other | 4/6/2020 | $1,554.78 |
| TROUTDALE CITY CLERK | CITY HALL | | | TROUTDALE | OR | 97060 | | AP Trade / Other | 1/28/2020 | $5,311.30 |
| TROUTMANS CHEVEROLET BUICK GMC | PO BOX 100 | | | MILLERSBURG | PA | 17061-0100 | | AP Trade / Other | 1/30/2020 | $236.51 |
| TROUTMANS CHEVEROLET BUICK GMC | PO BOX 100 | | | MILLERSBURG | PA | 17061-0100 | | AP Trade / Other | 2/24/2020 | $331.25 |
| TROUTMANS CHEVEROLET BUICK GMC | PO BOX 100 | | | MILLERSBURG | PA | 17061-0100 | | AP Trade / Other | 3/2/2020 | $364.64 |
| TROY SMITHEE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/7/2020 | $51.00 |
| TRUAX PARTNERS LLC | 656 MAPLE ST | | | WINNETKA | IL | 60093 | | AP Trade / Other | 3/10/2020 | $88.59 |
| TRUAX PARTNERS LLC | 656 MAPLE ST | | | WINNETKA | IL | 60093 | | AP Trade / Other | 4/6/2020 | $420,000.00 |
| TRUCK CENTERS INC | 2280 FORMOSA RD | | | TROY | IL | 62294 | | AP Trade / Other | 3/30/2020 | $1,672.79 |
| TRUCK CENTERS INC | 2280 FORMOSA RD | | | TROY | IL | 62294 | | AP Trade / Other | 4/2/2020 | $140.11 |
| TRUCK CENTERS INC | 2280 FORMOSA RD | | | TROY | IL | 62294 | | AP Trade / Other | 4/6/2020 | $279.29 |
| TRUCK CENTERS INC | 2280 FORMOSA RD | | | TROY | IL | 62294 | | AP Trade / Other | 4/7/2020 | $140.11 |
| TRUELOVE PLUMBING CO INC | 3522 N SWING ST | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 3/19/2020 | $155.86 |
| TRUELOVE PLUMBING CO INC | 3522 N SWING ST | | | KINGMAN | AZ | 86409 | | AP Trade / Other | 4/2/2020 | $220.44 |
| TRUGREEN LIMITED PARTNERSHIP | 1130 PALMYRITA, STE #300 | | | RIVERSIDE | CA | 92507 | | AP Trade / Other | 3/24/2020 | $1,930.00 |
| TRUST #1 UWO FAY L SINCAVAGE | 121 COMMERCIAL BLVD | | | BLAKESLEE | PA | 18610 | | AP Trade / Other | 1/24/2020 | $4,174.90 |
| TRUST #1 UWO FAY L SINCAVAGE | 121 COMMERCIAL BLVD | | | BLAKESLEE | PA | 18610 | | AP Trade / Other | 2/25/2020 | $2,887.50 |
| TRUST #1 UWO FAY L SINCAVAGE | 121 COMMERCIAL BLVD | | | BLAKESLEE | PA | 18610 | | AP Trade / Other | 3/24/2020 | $2,887.50 |
| TRUST ACCOUNT OF | N/A | | | | | | | AP Trade / Other | 3/24/2020 | $1,000.00 |
| TSQ SOLUTIONS INC | PO BOX 826 | | | WILTON | CA | 95693-0826 | | AP Trade / Other | 1/21/2020 | $324.00 |
| TSQ SOLUTIONS INC | PO BOX 826 | | | WILTON | CA | 95693-0826 | | AP Trade / Other | 2/27/2020 | $324.00 |
| TSQ SOLUTIONS INC | PO BOX 826 | | | WILTON | CA | 95693-0826 | | AP Trade / Other | 3/12/2020 | $324.00 |
| TSQ SOLUTIONS INC | PO BOX 826 | | | WILTON | CA | 95693-0826 | | AP Trade / Other | 4/10/2020 | $324.00 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 | | | LOS ANGELES | CA | 90030-0329 | | AP Trade / Other | 4/1/2020 | $62,864.44 |
| TURCKS GARAGE | 5589 SHADY AVE | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 1/23/2020 | $488.91 |
| TURCKS GARAGE | 5589 SHADY AVE | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 2/4/2020 | $103.90 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TURCKS GARAGE | 5589 SHADY AVE | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 3/12/2020 | $33.00 |
| TURNER COMMUNICATIONS LLC | 601 BROADWAY | | | PADUCAH | KY | 42001 | | AP Trade / Other | 1/27/2020 | $169.68 |
| TURNER COMMUNICATIONS LLC | 601 BROADWAY | | | PADUCAH | KY | 42001 | | AP Trade / Other | 2/24/2020 | $169.68 |
| TURNER COMMUNICATIONS LLC | 601 BROADWAY | | | PADUCAH | KY | 42001 | | AP Trade / Other | 3/19/2020 | $169.68 |
| TURNER EXCAVATING INC | 3746 BIG SPRINGS RD | | | LAKE ALMANOR | CA | 96137 | | AP Trade / Other | 2/6/2020 | $193.75 |
| TURNER EXCAVATING INC | 3746 BIG SPRINGS RD | | | LAKE ALMANOR | CA | 96137 | | AP Trade / Other | 2/27/2020 | $275.00 |
| TURONIA WEESE-SHULTZ | N/A | | | | | | | Programming | 4/9/2020 | $30.29 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 1/16/2020 | $1,285.36 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 1/17/2020 | $467.50 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 1/23/2020 | $547.40 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 1/24/2020 | $1,347.70 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 1/28/2020 | $470.80 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 2/7/2020 | $115.38 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 2/11/2020 | $433.35 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 2/14/2020 | $1,778.37 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 2/21/2020 | $112.45 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/3/2020 | $229.70 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/5/2020 | $470.80 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/12/2020 | $1,053.98 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/13/2020 | $427.28 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/16/2020 | $660.38 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/20/2020 | $1,912.25 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/23/2020 | $114.85 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/24/2020 | $406.35 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 3/26/2020 | $2,343.00 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 4/2/2020 | $470.80 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 4/6/2020 | $462.25 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 4/7/2020 | $467.50 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | | LINDEN | NJ | 07036 | | AP Trade / Other | 4/10/2020 | $1,082.78 |
| TURTLE BAY MASTER ASSOCIATION | C/O IMAGINEERS LLC | 635 FARMINGTON AVE | | HARTFORD | CT | 06105 | | Employee / Wage Related | 3/3/2020 | $50.00 |
| TUSCANY BAY ACQUISITION LP | TUSCANY BAY APARTMENT HOMES | ATTN: LEASING OFFICE | | WESTCHASE | FL | 33626 | | AP Trade / Other | 1/23/2020 | $507.25 |
| TUSCANY BAY ACQUISITION LP | TUSCANY BAY APARTMENT HOMES | ATTN: LEASING OFFICE | | WESTCHASE | FL | 33626 | | Professionals | 3/3/2020 | $501.66 |
| TUSCANY BAY ACQUISITION LP | TUSCANY BAY APARTMENT HOMES | ATTN: LEASING OFFICE | | WESTCHASE | FL | 33626 | | AP Trade / Other | 3/19/2020 | $519.15 |
| TUSCANY VILLAS | CLEAR CAPITAL LLC | 10866 WILSHIRE BLVD, STE 670 | | LOS ANGELES | CA | 90024 | | Employee / Wage Related | 1/23/2020 | $32.74 |
| TUSCANY VILLAS | CLEAR CAPITAL LLC | 10866 WILSHIRE BLVD, STE 670 | | LOS ANGELES | CA | 90024 | | AP Trade / Other | 3/3/2020 | $31.70 |
| TUSCANY VILLAS | CLEAR CAPITAL LLC | 10866 WILSHIRE BLVD, STE 670 | | LOS ANGELES | CA | 90024 | | AP Trade / Other | 3/19/2020 | $30.64 |
| TUSCOLA COUNTY CENTRAL DISPATC | 1303 CLEAVER RD | | | CARO | MI | 48723 | | AP Trade / Other | 1/17/2020 | $2,097.21 |
| TUSCOLA COUNTY CENTRAL DISPATC | 1303 CLEAVER RD | | | CARO | MI | 48723 | | AP Trade / Other | 2/20/2020 | $2,054.58 |
| TUSCOLA COUNTY CENTRAL DISPATC | 1303 CLEAVER RD | | | CARO | MI | 48723 | | AP Trade / Other | 3/20/2020 | $2,032.25 |
| TUV SUD AMERICA INC | 10 Centennial Drive | | | Peabody | MA | 01960 | | Health insurance | 2/26/2020 | $1,019.14 |
| TV SERVICE NOW LLC | 2922 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 1/23/2020 | $8,060.00 |
| TV SERVICE NOW LLC | 2922 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 2/24/2020 | $9,553.00 |
| TV SERVICE NOW LLC | 2922 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 3/19/2020 | $6,884.00 |
| TWEEDYS TOWING | 1014 N 6TH ST | | | MURPHYSBORO | IL | 62955-2267 | | AP Trade / Other | 1/23/2020 | $175.00 |
| TWEEDYS TOWING | 1014 N 6TH ST | | | MURPHYSBORO | IL | 62955-2267 | | AP Trade / Other | 3/10/2020 | $100.00 |
| TWENTIETH CENTURY FOX HOME | HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | AP Trade / Other | 2/7/2020 | $107,778.70 |
| TWENTIETH CENTURY FOX HOME | HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | AP Trade / Other | 3/12/2020 | $188,218.82 |
| TWENTIETH CENTURY FOX HOME | HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | AP Trade / Other | 4/9/2020 | $85,355.80 |
| TWIN CITY LANDSCAPE INC | PO BOX 269 | | | ST LOUIS | MI | 48880 | | AP Trade / Other | 2/14/2020 | $4,441.00 |
| TWIN CITY LANDSCAPE INC | PO BOX 269 | | | ST LOUIS | MI | 48880 | | AP Trade / Other | 2/27/2020 | $6,729.00 |
| TWIN CITY LANDSCAPE INC | PO BOX 269 | | | ST LOUIS | MI | 48880 | | AP Trade / Other | 3/17/2020 | $3,972.00 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 1/30/2020 | $125.00 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 2/13/2020 | $250.00 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 2/25/2020 | $189.66 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 2/27/2020 | $135.46 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 3/3/2020 | $189.66 |
| TWO HARBORS TOWING LLC | 1554 GUN CLUB RD | | | TWO HARBORS | MN | 55616 | | AP Trade / Other | 3/17/2020 | $86.71 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 1/21/2020 | $17,258.12 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 1/28/2020 | $29,220.63 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 2/4/2020 | $17,271.11 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 2/11/2020 | $29,220.63 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 2/19/2020 | $16,774.12 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 2/25/2020 | $28,925.16 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/3/2020 | $508.00 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/3/2020 | $17,090.66 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/10/2020 | $28,888.97 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/17/2020 | $508.00 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/17/2020 | $16,419.85 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/24/2020 | $29,781.06 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 3/31/2020 | $17,300.98 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | AP Trade / Other | 4/7/2020 | $29,216.64 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | Taxes | 4/14/2020 | $17,143.16 |
| TX13 ALLEN LLC | PO BOX 511335 | | | LOS ANGELES | CA | 90051-7890 | | AP Trade / Other | 1/24/2020 | $150,480.14 |
| TX13 ALLEN LLC | PO BOX 511335 | | | LOS ANGELES | CA | 90051-7890 | | AP Trade / Other | 2/25/2020 | $155,875.11 |
| TX13 ALLEN LLC | PO BOX 511335 | | | LOS ANGELES | CA | 90051-7890 | | AP Trade / Other | 3/24/2020 | $151,447.62 |
| TXDOT | 125 East 11th St. | | | Austin | TX | 78701 | | AP Trade / Other | 2/11/2020 | $33.67 |
| TXDOT--TYLER | 2709 W. Front St. | | | Tyler | TX | 75702 | | AP Trade / Other | 3/12/2020 | $244.30 |
| TYLER COUNTY | STATE POLICE | 121 COURT ST | | MILLBOURNE | WV | 26149 | | Taxes | 1/15/2020 | $5,409.47 |
| TYLER COUNTY | STATE POLICE | 121 COURT ST | | MILLBOURNE | WV | 26149 | | AP Trade / Other | 2/11/2020 | $353.86 |
| TYLER COUNTY | STATE POLICE | 121 COURT ST | | MILLBOURNE | WV | 26149 | | AP Trade / Other | 2/13/2020 | $5,420.52 |
| TYLER COUNTY | STATE POLICE | 121 COURT ST | | MILLBOURNE | WV | 26149 | | AP Trade / Other | 3/12/2020 | $5,741.20 |
| TYLER III -UPLAND LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $80.00 |
| TYLER III -UPLAND LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/3/2020 | $80.00 |
| TYLER III -UPLAND LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/19/2020 | $80.00 |
| TYLER JAMES MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 1/24/2020 | $277.45 |
| TYLER JAMES MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 2/25/2020 | $277.45 |
| TYLER JAMES MITCHELL | 8606 WELLINGTON LANE | | | HARRISBURG | NC | 28075 | | AP Trade / Other | 3/24/2020 | $277.45 |
| TYLER WALKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $87.67 |
| TYRO AUTOMOTIVE INC | 5705 NUMBER FOUR RD | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 1/28/2020 | $869.18 |
| U S MECHANICAL SERVICES INC | PO BOX 1571 | | | BLOOMINGTON | IL | 61702 | | AP Trade / Other | 1/30/2020 | $115.00 |
| U S MECHANICAL SERVICES INC | PO BOX 1571 | | | BLOOMINGTON | IL | 61702 | | AP Trade / Other | 2/27/2020 | $115.00 |
| U S MECHANICAL SERVICES INC | PO BOX 1571 | | | BLOOMINGTON | IL | 61702 | | AP Trade / Other | 3/25/2020 | $115.00 |
| UC RIVERSIDE | BNN ADMIN ATTN: GUILLE VALLEJO | LIFE SCIENCES ROOM 2725 | | RIVERSIDE | CA | 92521 | | AP Trade / Other | 2/25/2020 | $3,630.04 |
| UDOLF ENTERPRISES LLC | 8 ELLSWORTH RD, SUITE 401 | | | WEST HARTFORD | CT | 06107 | | AP Trade / Other | 1/23/2020 | $385.11 |
| UDOLF ENTERPRISES LLC | 8 ELLSWORTH RD, SUITE 401 | | | WEST HARTFORD | CT | 06107 | | AP Trade / Other | 3/3/2020 | $417.04 |
| UDOLF ENTERPRISES LLC | 8 ELLSWORTH RD, SUITE 401 | | | WEST HARTFORD | CT | 06107 | | AP Trade / Other | 3/19/2020 | $405.16 |
| UDR PRESERVE AT GATEWAY LLC | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | AP Trade / Other | 1/23/2020 | $202.62 |
| UDR PRESERVE AT GATEWAY LLC | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | AP Trade / Other | 3/3/2020 | $199.48 |
| UDR PRESERVE AT GATEWAY LLC | 1745 SHEA CENTER DR STE 200 | | | HIGHLANDS RANCH | CO | 80129-1540 | | AP Trade / Other | 3/19/2020 | $197.20 |
| UEBELHOR & SONS INC | 972 WERNSING RD | | | JASPER | IN | 47546 | | AP Trade / Other | 1/16/2020 | $169.96 |
| UHL TRUCK SALES INC | PO Box 6 | | | PALMYRA | IN | 47164 | | AP Trade / Other | 3/12/2020 | $1,158.33 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 1/21/2020 | $91.50 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 1/23/2020 | $52.28 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 1/29/2020 | $186.38 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | Professionals | 1/30/2020 | $41.66 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 2/14/2020 | $333.14 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 2/20/2020 | $667.51 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/6/2020 | $34.15 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/9/2020 | $96.21 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/10/2020 | $183.65 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/17/2020 | $140.07 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/19/2020 | $25.85 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/23/2020 | $34.15 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/26/2020 | $67.44 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 3/31/2020 | $139.63 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 4/2/2020 | $161.03 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 4/3/2020 | $150.21 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 4/7/2020 | $52.97 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 4/9/2020 | $180.29 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | AP Trade / Other | 4/10/2020 | $132.76 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ULTRA LAWN LLC | PO BOX 969 | | | POST FALLS | ID | 83877 | | AP Trade / Other | 1/23/2020 | $2,068.00 |
| ULTRA LAWN LLC | PO BOX 969 | | | POST FALLS | ID | 83877 | | AP Trade / Other | 1/27/2020 | $3,102.55 |
| ULYSIE PHILLIPS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $188.33 |
| UNI SAT COMMUNICATIONS INC | 1503 SOUTH COAST DR  STE 323 | | | COSTA MESA | CA | 92626 | | AP Trade / Other | 1/23/2020 | $2,597.00 |
| UNI SAT COMMUNICATIONS INC | 1503 SOUTH COAST DR  STE 323 | | | COSTA MESA | CA | 92626 | | AP Trade / Other | 2/24/2020 | $3,716.00 |
| UNI SAT COMMUNICATIONS INC | 1503 SOUTH COAST DR  STE 323 | | | COSTA MESA | CA | 92626 | | AP Trade / Other | 3/19/2020 | $3,745.00 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 2/4/2020 | $134.79 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 2/6/2020 | $40.51 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 2/13/2020 | $54.77 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 2/20/2020 | $40.01 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 2/27/2020 | $40.01 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 3/5/2020 | $40.01 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 3/12/2020 | $54.77 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 3/19/2020 | $40.51 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 3/26/2020 | $41.51 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 4/2/2020 | $41.51 |
| UNIFIRST CORPORATION | 3980 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | | AP Trade / Other | 4/9/2020 | $57.17 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 1/23/2020 | $318.75 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 1/30/2020 | $1,477.76 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 2/11/2020 | $488.80 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | Professionals | 2/18/2020 | $741.58 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 2/25/2020 | $4,150.15 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 2/27/2020 | $1,204.29 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/3/2020 | $1,200.15 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/5/2020 | $998.85 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/10/2020 | $1,102.53 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/12/2020 | $868.38 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/19/2020 | $3,121.72 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/24/2020 | $994.85 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 3/31/2020 | $3,367.55 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 4/2/2020 | $255.45 |
| UNIFOUR FIRE & SAFETY | 533 CHURCH ST | SUITE 250 | | NASHVILLE | TN | 37219-2312 | | AP Trade / Other | 4/6/2020 | $1,296.93 |
| UNION CORNER CONSTRUCTION INC | 6500A NE St. Johns Road | | | Vancouver | WA | 98661-1230 | | AP Trade / Other | 2/14/2020 | $2,692.63 |
| UNION PACIFIC RAILROAD CO | ATTN: GREG BRIGHAM | 1400 DOUGLAS ST, STOP 1690 | | OMAHA | NE | 68179-1690 | | AP Trade / Other | 1/24/2020 | $684.08 |
| UNION PACIFIC RAILROAD CO | ATTN: GREG BRIGHAM | 1400 DOUGLAS ST, STOP 1690 | | OMAHA | NE | 68179-1690 | | AP Trade / Other | 2/25/2020 | $684.08 |
| UNION PACIFIC RAILROAD CO | ATTN: GREG BRIGHAM | 1400 DOUGLAS ST, STOP 1690 | | OMAHA | NE | 68179-1690 | | AP Trade / Other | 3/24/2020 | $684.08 |
| UNION TELEPHONE CO | PO BOX 96 | | | PLAINFIELD | WI | 54966 | | AP Trade / Other | 2/13/2020 | $6.31 |
| UNION TELEPHONE CO | PO BOX 96 | | | PLAINFIELD | WI | 54966 | | AP Trade / Other | 3/19/2020 | $7.36 |
| UNISON INDUSTRIES INC | 7575 Baymeadows Way | | | Jacksonville | FL | 32256 | | AP Trade / Other | 2/21/2020 | $356.16 |
| UNITED COMMUNITY BANK | P O BOX 67 | | | POYNETTE | WI | 53955 | | AP Trade / Other | 1/24/2020 | $2,200.00 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 1/21/2020 | $6,091.10 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 1/24/2020 | $1,203.27 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 1/27/2020 | $3,129.92 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 1/29/2020 | $9,001.49 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 1/30/2020 | $19,046.72 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/3/2020 | $5,243.62 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/6/2020 | $2,689.68 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/7/2020 | $4,164.05 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/10/2020 | $2,908.90 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/14/2020 | $4,282.93 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/18/2020 | $268.00 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/24/2020 | $1,566.45 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | Employee / Wage Related | 2/27/2020 | $412.49 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 2/28/2020 | $145.39 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/9/2020 | $2,290.76 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/12/2020 | $3,111.64 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/16/2020 | $417.75 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/23/2020 | $7,086.76 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/26/2020 | $10,330.19 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 3/27/2020 | $1,267.30 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | Professionals | 3/30/2020 | $19,002.39 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 4/2/2020 | $1,675.70 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 4/3/2020 | $19.21 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 4/7/2020 | $605.89 |
| UNITED FIRE PROTECTION INC | 3247 TECH DRIVE N | | | ST PETERSBURG | FL | 33716 | | AP Trade / Other | 4/10/2020 | $5,957.62 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/16/2020 | $2,132.60 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/17/2020 | $23.82 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/21/2020 | $1,625.55 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/23/2020 | $533.34 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/27/2020 | $487.64 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 1/29/2020 | $359.26 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | Professionals | 1/30/2020 | $3,800.97 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/4/2020 | $77.81 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/10/2020 | $1,657.08 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/11/2020 | $2,217.86 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/13/2020 | $90.29 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/14/2020 | $5,231.55 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/18/2020 | $1,242.25 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/20/2020 | $3,754.35 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/21/2020 | $930.26 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/24/2020 | $1,726.83 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 2/25/2020 | $4,061.71 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | Employee / Wage Related | 2/27/2020 | $5,054.11 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/2/2020 | $388.52 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/3/2020 | $40.10 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/5/2020 | $2,140.73 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/6/2020 | $744.47 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/9/2020 | $558.86 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/10/2020 | $306.96 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/12/2020 | $1,481.68 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/13/2020 | $771.31 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/16/2020 | $1,086.01 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/17/2020 | $102.81 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/19/2020 | $8,339.77 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/20/2020 | $1,222.24 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/23/2020 | $970.29 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/24/2020 | $1,335.04 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/26/2020 | $486.86 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/30/2020 | $1,888.49 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 3/31/2020 | $33.33 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/2/2020 | $310.76 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/3/2020 | $1,184.26 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/6/2020 | $898.97 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/7/2020 | $1,357.49 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/9/2020 | $1,886.49 |
| UNITED REFRIGERATION INC | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | | AP Trade / Other | 4/10/2020 | $1,285.53 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 1/16/2020 | $10,453.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 1/23/2020 | $11,024.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 1/29/2020 | $8,693.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 2/4/2020 | $15,209.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 2/13/2020 | $13,176.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 2/20/2020 | $15,287.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | Employee / Wage Related | 2/27/2020 | $16,135.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 3/5/2020 | $12,544.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 3/12/2020 | $12,578.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 3/17/2020 | $16,398.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 3/26/2020 | $15,161.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 4/2/2020 | $13,554.00 |
| UNITED SALES INC | 10713 AVERY PARK DR | | | RIVERVIEW | FL | 33578 | | AP Trade / Other | 4/7/2020 | $14,257.00 |
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 1/16/2020 | $46.80 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 1/21/2020 | $354.23 |
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 2/20/2020 | $46.80 |
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 2/25/2020 | $354.23 |
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 3/24/2020 | $383.24 |
| UNITED SITE SERVICES | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | | AP Trade / Other | 3/26/2020 | $46.80 |
| UNITED STATES ARMY GARRISON | PO BOX 105021 | | | FORT IRWIN | CA | 92310-5021 | | AP Trade / Other | 2/10/2020 | $6,218.38 |
| UNITED STATES CELLULAR CORP | DEPT 0205 | | | PALATINE | IL | 60055-0205 | | AP Trade / Other | 1/21/2020 | $2,513.14 |
| UNITED STATES CELLULAR CORP | DEPT 0205 | | | PALATINE | IL | 60055-0205 | | AP Trade / Other | 2/14/2020 | $2,246.23 |
| UNITED STATES CELLULAR CORP | DEPT 0205 | | | PALATINE | IL | 60055-0205 | | AP Trade / Other | 3/23/2020 | $2,223.93 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | Professionals | 1/28/2020 | $704.11 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 2/4/2020 | $80.00 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 2/11/2020 | $706.64 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 2/25/2020 | $853.45 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 3/3/2020 | $80.00 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 3/10/2020 | $845.26 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 3/24/2020 | $415.72 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 3/31/2020 | $80.00 |
| UNITED STATES TREASURY | 2525 CAPITOL STREET STE 205 | | | FRESNO | CA | 93721 | | AP Trade / Other | 4/6/2020 | $368.57 |
| UNITED TEL SUPPLY INC | PO BOX 60724 | | | SAN ANGELO | TX | 76906 | | AP Trade / Other | 3/24/2020 | $161.26 |
| UNITED TEL SUPPLY INC | PO BOX 60724 | | | SAN ANGELO | TX | 76906 | | AP Trade / Other | 4/6/2020 | $25.00 |
| UNITED WAY | OF GREATER ROCHESTER | PO BOX 30029 | | ROCHESTER | NY | 14603-3029 | | AP Trade / Other | 1/28/2020 | $13,235.71 |
| UNITED WAY | OF GREATER ROCHESTER | PO BOX 30029 | | ROCHESTER | NY | 14603-3029 | | AP Trade / Other | 2/28/2020 | $9,897.50 |
| UNITED WAY | OF GREATER ROCHESTER | PO BOX 30029 | | ROCHESTER | NY | 14603-3029 | | AP Trade / Other | 3/24/2020 | $9,625.56 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 2/24/2020 | $90.88 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 2/25/2020 | $374.18 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 2/27/2020 | $2,048.02 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 3/19/2020 | $926.27 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 3/23/2020 | $98.60 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 3/24/2020 | $1,073.82 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | | AP Trade / Other | 4/9/2020 | $641.80 |
| UNIVERSAL CITY STUDIOS | PRODUCTIONS LLLP | OPERATIONS GROUP | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 2/13/2020 | $4,130.00 |
| UNIVERSAL CITY STUDIOS | PRODUCTIONS LLLP | OPERATIONS GROUP | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 3/10/2020 | $3,885.00 |
| UNIVERSAL CITY STUDIOS | PRODUCTIONS LLLP | OPERATIONS GROUP | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 4/7/2020 | $5,775.00 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 1/28/2020 | $122,602.26 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 2/28/2020 | $92,462.44 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 3/12/2020 | $115,812.63 |
| UNIVERSAL FILM EXCHANGES LLC | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | AP Trade / Other | 4/9/2020 | $258,176.76 |
| UNIVERSAL LIFELINE TELEPHONE | PO BOX 45130 | | | SAN FRANCISCO | CA | 94145-0130 | | AP Trade / Other | 2/4/2020 | $1,435,102.35 |
| UNIVERSAL LIFELINE TELEPHONE | PO BOX 45130 | | | SAN FRANCISCO | CA | 94145-0130 | | AP Trade / Other | 3/5/2020 | $1,425,700.26 |
| UNIVERSAL LIFELINE TELEPHONE | PO BOX 45130 | | | SAN FRANCISCO | CA | 94145-0130 | | AP Trade / Other | 4/6/2020 | $1,416,195.76 |
| UNIVERSAL TELEPHONE ASSISTANCE | P.O. BOX 1176 | | | SPRINGFIELD | IL | 62705 | | AP Trade / Other | 1/24/2020 | $521.00 |
| UNIVERSAL TELEPHONE ASSISTANCE | P.O. BOX 1176 | | | SPRINGFIELD | IL | 62705 | | AP Trade / Other | 2/25/2020 | $299.50 |
| UNIVERSAL TELEPHONE ASSISTANCE | P.O. BOX 1176 | | | SPRINGFIELD | IL | 62705 | | AP Trade / Other | 3/25/2020 | $297.50 |
| UNIVERSITY OF SOUTHERN CALIFOR | INFO TECHNOLOGY SVCS | 3434 S GRAND AVE 3RD FLR | | LOS ANGELES | CA | 90089-2812 | | AP Trade / Other | 1/24/2020 | $3,969.36 |
| UNIVERSITY OF SOUTHERN CALIFOR | INFO TECHNOLOGY SVCS | 3434 S GRAND AVE 3RD FLR | | LOS ANGELES | CA | 90089-2812 | | AP Trade / Other | 2/25/2020 | $3,969.36 |
| UNIVERSITY OF SOUTHERN CALIFOR | INFO TECHNOLOGY SVCS | 3434 S GRAND AVE 3RD FLR | | LOS ANGELES | CA | 90089-2812 | | AP Trade / Other | 3/24/2020 | $3,969.36 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 W Campbell Rd | | | Richardson | TX | 75080 | | Payroll Tax | 2/18/2020 | $75.00 |
| UNIVISION RECEIVABLES CO LLC | PO BOX 216 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 1/28/2020 | $1,098,342.03 |
| UNIVISION RECEIVABLES CO LLC | PO BOX 216 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 2/28/2020 | $1,122,396.08 |
| UNIVISION RECEIVABLES CO LLC | PO BOX 216 | | | TEANECK | NJ | 07666 | | AP Trade / Other | 3/11/2020 | $1,099,432.30 |
| UNIVISION RECEIVABLES CO LLC | PO BOX 216 | | | TEANECK | NJ | 07666 | | Programming | 4/8/2020 | $1,076,700.36 |
| UNS ELECTRIC INC | 2749 MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | | AP Trade / Other | 2/6/2020 | $78,772.31 |
| UP ENTERTAINMENT LLC | 2077 CONVENTION CTR CONCOURSE | STE 300 | | ATLANTA | GA | 30337 | | AP Trade / Other | 1/23/2020 | $34,260.67 |
| UP ENTERTAINMENT LLC | 2077 CONVENTION CTR CONCOURSE | STE 300 | | ATLANTA | GA | 30337 | | AP Trade / Other | 2/28/2020 | $36,483.95 |
| UP ENTERTAINMENT LLC | 2077 CONVENTION CTR CONCOURSE | STE 300 | | ATLANTA | GA | 30337 | | AP Trade / Other | 3/12/2020 | $35,701.31 |
| UP ENTERTAINMENT LLC | 2077 CONVENTION CTR CONCOURSE | STE 300 | | ATLANTA | GA | 30337 | | Programming | 4/8/2020 | $34,915.98 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 1/16/2020 | $100.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 2/4/2020 | $100.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 2/11/2020 | $160.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 2/27/2020 | $100.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | Employee / Wage Related | 3/3/2020 | $180.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 3/5/2020 | $250.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 3/12/2020 | $100.00 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | | SARASOTA | FL | 34237 | | AP Trade / Other | 4/6/2020 | $200.00 |
| UPPER CUMBERLAND EMC | 1786 W BROAD STREET | | | COOKEVILLE | TN | 38501 | | AP Trade / Other | 3/24/2020 | $259,593.94 |
| UPPER MT BETHEL TOWNSHIP | 81 CROSSHILL DR | | | BANGOR | PA | 18013 | | AP Trade / Other | 3/10/2020 | $77.08 |
| UPPER PENINSULA TELEPHONE CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 1/21/2020 | $25.75 |
| UPPER PENINSULA TELEPHONE CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 2/4/2020 | $144.00 |
| UPPER PENINSULA TELEPHONE CO | PO BOX 86 | | | CARNEY | MI | 49812 | | AP Trade / Other | 3/31/2020 | $53.95 |
| UPRIGHT PROSTHETICS AND | 10132 Artesia Pl | | | Bellflower | CA | 90706 | | AP Trade / Other | 3/26/2020 | $268.83 |
| UPSHUR COUNTY | TAX COLLECTOR | 215 N TITUS | | GILMER | TX | 75644 | | Taxes | 1/23/2020 | $17,925.70 |
| UPSHUR COUNTY | UNITED SUMMIT CENTER | ATTN ASHLEY JONES | | CLARKSBURG | WV | 26301 | | Taxes | 1/15/2020 | $18,082.74 |
| UPSHUR COUNTY | UNITED SUMMIT CENTER | ATTN ASHLEY JONES | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 2/11/2020 | $43.65 |
| UPSHUR COUNTY | UNITED SUMMIT CENTER | ATTN ASHLEY JONES | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 2/13/2020 | $18,133.67 |
| UPSHUR COUNTY | UNITED SUMMIT CENTER | ATTN ASHLEY JONES | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 3/12/2020 | $18,051.22 |
| UPSHUR RURAL ELECTRIC CO OP | PO BOX 70 | | | GILMER | TX | 75644-0070 | | AP Trade / Other | 2/20/2020 | $20,706.00 |
| UPSTATE PREMIER MORTGAGE | 57 E. Genesee St | | | Baldwinsville | NY | 13027 | | AP Trade / Other | 2/27/2020 | $41.45 |
| UPSTATE SYSTEMS INC | 3277 BRIGHTON-HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/27/2020 | $1,297.80 |
| UPSTREAM PROPERTIES LLC | 70 WEST STREET | | | DANBURY | CT | 06810 | | AP Trade / Other | 1/23/2020 | $186.17 |
| UPSTREAM PROPERTIES LLC | 70 WEST STREET | | | DANBURY | CT | 06810 | | AP Trade / Other | 3/3/2020 | $43.87 |
| UPSTREAM PROPERTIES LLC | 70 WEST STREET | | | DANBURY | CT | 06810 | | AP Trade / Other | 3/19/2020 | $6,737.51 |
| URBAN VILLAGE APARTMENTS | 1081 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | Employee / Wage Related | 1/23/2020 | $78.63 |
| URBAN VILLAGE APARTMENTS | 1081 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | AP Trade / Other | 3/3/2020 | $79.00 |
| URBAN VILLAGE APARTMENTS | 1081 LONG BEACH BLVD | | | LONG BEACH | CA | 90813 | | AP Trade / Other | 3/19/2020 | $80.16 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 1/21/2020 | $533.33 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 2/3/2020 | $380.19 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 2/27/2020 | $53.14 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 2/27/2020 | $66.31 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 2/27/2020 | $78.00 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 3/17/2020 | $29.31 |
| US BANK | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7014 | | AP Trade / Other | 3/17/2020 | $274.17 |
| US BUILDERS LP | 7600 San Felipe | | | Houston | TX | 77063 | | AP Trade / Other | 4/2/2020 | $78.00 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 1/21/2020 | $6,227.59 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 1/28/2020 | $17,765.22 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 2/4/2020 | $5,781.69 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 2/11/2020 | $18,467.73 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 2/19/2020 | $6,348.48 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 2/25/2020 | $20,008.89 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | Employee / Wage Related | 3/3/2020 | $7,541.14 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 3/10/2020 | $19,782.85 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 3/17/2020 | $6,517.97 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 3/24/2020 | $18,399.76 |
| US DEPARTMENT OF EDUCATION | AWG | PO BOX 790356 | | ST LOUIS | MO | 63179-0356 | | AP Trade / Other | 3/31/2020 | $6,553.97 |
| US POSTAL SERVICE | CRANDON | 11 W WASHINGTON ST | | CRANDON | WI | 54520 | | AP Trade / Other | 2/20/2020 | $120.00 |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | GRAND RAPIDS | MI | 49503 | | AP Trade / Other | 2/13/2020 | $3,378.50 |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | GRAND RAPIDS | MI | 49503 | | AP Trade / Other | 2/27/2020 | $156,637.04 |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | GRAND RAPIDS | MI | 49503 | | AP Trade / Other | 3/10/2020 | $151,863.66 |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | GRAND RAPIDS | MI | 49503 | | AP Trade / Other | 4/10/2020 | $151,435.38 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 1/16/2020 | $6,873.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | Employee / Wage Related | 1/23/2020 | $1,782.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 1/29/2020 | $2,610.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 2/4/2020 | $16,195.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 2/13/2020 | $6,159.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 2/20/2020 | $6,229.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 2/27/2020 | $6,393.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 3/5/2020 | $1,912.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 3/12/2020 | $10,462.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 3/17/2020 | $6,233.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 3/26/2020 | $5,505.00 |
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 4/2/2020 | $7,203.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| US TELECOMMUNICATIONS INC | 852 62ND ST EAST CIRCLE EAST | | | BRADENTON | FL | 34208 | | AP Trade / Other | 4/7/2020 | $2,638.00 |
| USAC PAYMENT | 33 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | | AP Trade / Other | 1/16/2020 | $17,600.71 |
| USAC PAYMENT | 33 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | | AP Trade / Other | 2/7/2020 | $2,590.48 |
| USAC PAYMENT | 33 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | | AP Trade / Other | 2/11/2020 | $287.73 |
| USDA FOREST SERVICE | C/O US BANK | PO BOX 6200-09 | | PORTLAND | OR | 97228-6200 | | AP Trade / Other | 1/24/2020 | $99,915.12 |
| USDA FOREST SERVICE | C/O US BANK | PO BOX 6200-09 | | PORTLAND | OR | 97228-6200 | | AP Trade / Other | 2/20/2020 | $6,052.70 |
| USDA FOREST SERVICE | C/O US BANK | PO BOX 6200-09 | | PORTLAND | OR | 97228-6200 | | AP Trade / Other | 3/10/2020 | $35,865.61 |
| USDA FOREST SERVICE | C/O US BANK | PO BOX 6200-09 | | PORTLAND | OR | 97228-6200 | | AP Trade / Other | 3/31/2020 | $8,452.84 |
| USW | UNITED STEELWORKERS | DUES DEPT | | PITTSBURGH | PA | 15222 | | AP Trade / Other | 2/18/2020 | $892.54 |
| USW | UNITED STEELWORKERS | DUES DEPT | | PITTSBURGH | PA | 15222 | | AP Trade / Other | 3/12/2020 | $892.54 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 1/21/2020 | $234.09 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 2/4/2020 | $234.09 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 2/19/2020 | $234.09 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 3/3/2020 | $234.08 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 3/17/2020 | $234.09 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | AP Trade / Other | 3/31/2020 | $234.09 |
| UTAH HIGHER EDUCATION ASSIST | PO BOX 145107 | | | SALT LAKE CITY | UT | 84114-5107 | | Taxes | 4/14/2020 | $234.09 |
| UTAH IBEW #57 | 4551 S ATHERTON DR | | | SALT LAKE CITY | UT | 84123 | | AP Trade / Other | 2/18/2020 | $1,288.22 |
| UTAH IBEW #57 | 4551 S ATHERTON DR | | | SALT LAKE CITY | UT | 84123 | | AP Trade / Other | 3/12/2020 | $1,288.22 |
| UTAH NAVAJO HEALTH SYSTEM | East Highway 262 | | | Montezuma Creek | UT | 84534 | | Payroll Tax | 1/24/2020 | $650.00 |
| UTAH NAVAJO HEALTH SYSTEM | East Highway 262 | | | Montezuma Creek | UT | 84534 | | AP Trade / Other | 2/25/2020 | $650.00 |
| UTAH NAVAJO HEALTH SYSTEM | East Highway 262 | | | Montezuma Creek | UT | 84534 | | Health insurance | 3/24/2020 | $650.00 |
| UTAH NAVAJO ROYALTIES HOLD FUN | 151 E 500 N | | | BLANDING | UT | 84511 | | AP Trade / Other | 3/24/2020 | $300.00 |
| UTAH PUBLIC SERVICE COMMISSION | SECRETARY, PUBLIC SERVICE COMM | HEBER M. WELLS BUILDING | | SALT LAKE CITY | UT | 84145 | | Taxes | 2/12/2020 | $4,723.50 |
| UTAH PUBLIC SERVICE COMMISSION | SECRETARY, PUBLIC SERVICE COMM | HEBER M. WELLS BUILDING | | SALT LAKE CITY | UT | 84145 | | AP Trade / Other | 3/13/2020 | $4,672.58 |
| UTAH STATE TAX COMMISSION-01 | 81 NORTH MAIN, SUITE 101 | | | BRIGHAM CITY | UT | 84302-2599 | | AP Trade / Other | 1/28/2020 | $4,792.60 |
| UTAH STATE TAX COMMISSION-01 | 81 NORTH MAIN, SUITE 101 | | | BRIGHAM CITY | UT | 84302-2599 | | AP Trade / Other | 2/3/2020 | $39,096.59 |
| UTAH STATE TAX COMMISSION-01 | 81 NORTH MAIN, SUITE 101 | | | BRIGHAM CITY | UT | 84302-2599 | | AP Trade / Other | 2/28/2020 | $45,936.89 |
| UTAH STATE TAX COMMISSION-01 | 81 NORTH MAIN, SUITE 101 | | | BRIGHAM CITY | UT | 84302-2599 | | AP Trade / Other | 3/17/2020 | $1,000.00 |
| UTAH STATE TAX COMMISSION-01 | 81 NORTH MAIN, SUITE 101 | | | BRIGHAM CITY | UT | 84302-2599 | | AP Trade / Other | 3/30/2020 | $44,638.51 |
| U-TECK | PO BOX 2484 | | | FAYETTEVILLE | NC | 28302 | | AP Trade / Other | 3/12/2020 | $52.43 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/16/2020 | $172.73 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/21/2020 | $72.18 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/29/2020 | $34.71 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/3/2020 | $172.73 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/13/2020 | $36.42 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/16/2020 | $172.73 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 3/31/2020 | $172.73 |
| UTELCO LLC | PO BOX 1450 | LOCK BOX NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 4/2/2020 | $37.66 |
| UTICA CHENANGO & SUSQUEHANNA | VALLEY LLC | 256 BRIGHTON ROAD | | RICHFIELD SPRINGS | NY | 13439 | | AP Trade / Other | 1/30/2020 | $1,185.45 |
| UTILIMASTER CORP | 603 EARTHWAY BLVD | | | BRISTOL | IN | 46507 | | AP Trade / Other | 1/17/2020 | $23.36 |
| UTILISIMA LLC | 16898 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/7/2020 | $52,666.71 |
| UTILISIMA LLC | 16898 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/12/2020 | $107,104.93 |
| UTILISIMA LLC | 16898 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | Programming | 4/8/2020 | $51,546.39 |
| UTILITY CONCIERGE LLC | 1755 WITTINGTON PL STE 550 | | | DALLAS | TX | 75234 | | AP Trade / Other | 1/23/2020 | $15,289.00 |
| UTILITY CONCIERGE LLC | 1755 WITTINGTON PL STE 550 | | | DALLAS | TX | 75234 | | AP Trade / Other | 2/24/2020 | $10,285.00 |
| UTILITY CONCIERGE LLC | 1755 WITTINGTON PL STE 550 | | | DALLAS | TX | 75234 | | AP Trade / Other | 3/19/2020 | $1,774.00 |
| UTILITY CRANE & EQUIPMENT INC | PO BOX 950 | | | TOLLESON | AZ | 85353 | | AP Trade / Other | 2/6/2020 | $140.24 |
| UTILITY EQUIPMENT PARTS LLC | 103 HAMPSHIRE DR | | | CRANBERRY TOWNSHIP | PA | 16066 | | AP Trade / Other | 1/29/2020 | $2,000.00 |
| UTILITY EQUIPMENT PARTS LLC | 103 HAMPSHIRE DR | | | CRANBERRY TOWNSHIP | PA | 16066 | | AP Trade / Other | 4/9/2020 | $2,000.00 |
| UTILITY SOLUTIONS INC | 101 33rd Street Drive S.E. | | | Hickory | NC | 28602 | | AP Trade / Other | 3/12/2020 | $1,073.24 |
| UTILITY TELECOM LLC | 1091 CENTRE RD STE 230 | | | AUBURN HILLS | MI | 48326 | | AP Trade / Other | 1/27/2020 | $172.48 |
| UTILITY TELECOM LLC | 1091 CENTRE RD STE 230 | | | AUBURN HILLS | MI | 48326 | | AP Trade / Other | 2/24/2020 | $172.48 |
| UTILITY TELECOM LLC | 1091 CENTRE RD STE 230 | | | AUBURN HILLS | MI | 48326 | | AP Trade / Other | 3/19/2020 | $172.48 |
| UTILITY TRUCK EQUIPMENT INC | PO BOX 130 | | | CIRCLEVILLE | OH | 43113 | | AP Trade / Other | 4/7/2020 | $75.59 |
| V J STANLEY | 595 HAGUE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 1/16/2020 | $33.70 |
| V J STANLEY | 595 HAGUE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 2/25/2020 | $1,008.46 |
| V J STANLEY | 595 HAGUE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/26/2020 | $1,344.73 |
| V J STANLEY | 595 HAGUE ST | | | ROCHESTER | NY | 14606 | | AP Trade / Other | 3/31/2020 | $1,326.78 |
| VAIL FURNITURE INC | 103 Church St N | | | Ripley | WV | 25271 | | AP Trade / Other | 1/21/2020 | $189.96 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VAIL RANCH POA | C/O EQUITY MANAGEMENT | 42430 WINCHESTER RD | | TEMECULA | CA | 92590 | | AP Trade / Other | 3/31/2020 | $279.91 |
| VALEK INSURANCE | 2079 Constitution Blvd | | | Sarasota | FL | 34231 | | AP Trade / Other | 3/12/2020 | $376.96 |
| VALLERY CHEVROLET INC | 501 W EMMITT | | | WAVERLY | OH | 45690 | | AP Trade / Other | 1/28/2020 | $704.97 |
| VALLERY CHEVROLET INC | 501 W EMMITT | | | WAVERLY | OH | 45690 | | AP Trade / Other | 2/18/2020 | $43.20 |
| VALLERY CHEVROLET INC | 501 W EMMITT | | | WAVERLY | OH | 45690 | | AP Trade / Other | 2/27/2020 | $380.76 |
| VALLERY CHEVROLET INC | 501 W EMMITT | | | WAVERLY | OH | 45690 | | AP Trade / Other | 3/17/2020 | $1,313.90 |
| VALLERY CHEVROLET INC | 501 W EMMITT | | | WAVERLY | OH | 45690 | | AP Trade / Other | 3/19/2020 | $333.43 |
| VALLEY CHEVROLET INC | PO BOX BA | | | WILKES BARRE | PA | 18703-00BA | | AP Trade / Other | 4/6/2020 | $1,283.74 |
| VALLEY COFFEE LLC | PO BOX 27740 | | | FRESNO | CA | 93729 | | AP Trade / Other | 2/10/2020 | $20.33 |
| VALLEY COFFEE LLC | PO BOX 27740 | | | FRESNO | CA | 93729 | | AP Trade / Other | 2/27/2020 | $60.64 |
| VALLEY COUNTY AUDITOR | PO BOX 1350 | | | CASCADE | ID | 83611 | | AP Trade / Other | 1/24/2020 | $3,127.16 |
| VALLEY COUNTY AUDITOR | PO BOX 1350 | | | CASCADE | ID | 83611 | | AP Trade / Other | 2/25/2020 | $3,085.09 |
| VALLEY COUNTY AUDITOR | PO BOX 1350 | | | CASCADE | ID | 83611 | | AP Trade / Other | 3/20/2020 | $3,071.34 |
| VALLEY NETWORK PARTNERSHIP | PO BOX 1068 | | | WAYNESBORO | VA | 22980 | | AP Trade / Other | 1/23/2020 | $9,780.94 |
| VALLEY NETWORK PARTNERSHIP | PO BOX 1068 | | | WAYNESBORO | VA | 22980 | | AP Trade / Other | 2/10/2020 | $9,780.94 |
| VALLEY NETWORK PARTNERSHIP | PO BOX 1068 | | | WAYNESBORO | VA | 22980 | | AP Trade / Other | 3/3/2020 | $11,204.50 |
| VALLEY NETWORK PARTNERSHIP | PO BOX 1068 | | | WAYNESBORO | VA | 22980 | | AP Trade / Other | 4/6/2020 | $10,255.46 |
| VALLEY SMOG AND AUTO REPAIR | 36641 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | | AP Trade / Other | 1/16/2020 | $114.00 |
| VALLEY SMOG AND AUTO REPAIR | 36641 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | | AP Trade / Other | 2/27/2020 | $205.05 |
| VALLEY SMOG AND AUTO REPAIR | 36641 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | | AP Trade / Other | 3/12/2020 | $57.00 |
| VALLEY TELEPHONE COOP INC | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580-2487 | | AP Trade / Other | 1/21/2020 | $10.84 |
| VALLEY TELEPHONE COOP INC | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580-2487 | | AP Trade / Other | 2/13/2020 | $763.88 |
| VALLEY TELEPHONE COOP INC | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580-2487 | | AP Trade / Other | 2/18/2020 | $3,186.41 |
| VALLEY TELEPHONE COOP INC | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580-2487 | | AP Trade / Other | 3/12/2020 | $761.61 |
| VALLEY TELEPHONE COOP INC | 881 E HIDALGO AVE | | | RAYMONDVILLE | TX | 78580-2487 | | AP Trade / Other | 3/17/2020 | $3,186.41 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 1/16/2020 | $113,339.02 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 1/27/2020 | $59,877.83 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 2/3/2020 | $53,840.09 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 2/6/2020 | $23,262.39 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 2/14/2020 | $15,584.45 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 2/28/2020 | $44,908.80 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 3/5/2020 | $62,342.97 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 3/16/2020 | $44,967.09 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 3/23/2020 | $101,976.27 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 3/27/2020 | $34,640.97 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 4/2/2020 | $50,347.34 |
| VALUEOPTIONS INC | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | | AP Trade / Other | 4/9/2020 | $18,452.93 |
| VAN BUREN COUNTY | DEPT OF LAND SERVICES | 219 PAW PAW ST, STE 302 | | PAW PAW | MI | 49079-1499 | | AP Trade / Other | 1/17/2020 | $12,374.01 |
| VAN BUREN COUNTY | DEPT OF LAND SERVICES | 219 PAW PAW ST, STE 302 | | PAW PAW | MI | 49079-1499 | | AP Trade / Other | 1/21/2020 | $981.51 |
| VAN BUREN COUNTY | DEPT OF LAND SERVICES | 219 PAW PAW ST, STE 302 | | PAW PAW | MI | 49079-1499 | | AP Trade / Other | 2/20/2020 | $13,118.78 |
| VAN BUREN COUNTY | DEPT OF LAND SERVICES | 219 PAW PAW ST, STE 302 | | PAW PAW | MI | 49079-1499 | | AP Trade / Other | 3/19/2020 | $956.55 |
| VAN BUREN COUNTY | DEPT OF LAND SERVICES | 219 PAW PAW ST, STE 302 | | PAW PAW | MI | 49079-1499 | | AP Trade / Other | 3/20/2020 | $12,003.06 |
| VAN DYKEN MECHANICAL INC | 4275 Spartan Industrial Dr SW | | | Grandville | MI | 49418 | | Taxes | 1/15/2020 | $3.82 |
| VAN WERT COUNTY TREASURER | 121 E MAIN ST | | | VAN WERT | OH | 45891-1793 | | AP Trade / Other | 1/22/2020 | $2,476.21 |
| VAN ZANDT COUNTY | TAX COLLECTOR | PO BOX 926 | | CANTON | TX | 75103 | | AP Trade / Other | 2/10/2020 | $69,292.18 |
| VANDERLIP & CO INC | 14535 NE 91st St | | | Redmond | WA | 98052 | | AP Trade / Other | 2/21/2020 | $5,866.87 |
| VANGELDERS AUTOMOTIVE INC | 3695 RETSOF RD | | | RETSOF | NY | 14539-0059 | | AP Trade / Other | 2/24/2020 | $92.59 |
| VANGELDERS AUTOMOTIVE INC | 3695 RETSOF RD | | | RETSOF | NY | 14539-0059 | | AP Trade / Other | 3/2/2020 | $161.69 |
| VANGELDERS AUTOMOTIVE INC | 3695 RETSOF RD | | | RETSOF | NY | 14539-0059 | | Employee / Wage Related | 3/3/2020 | $150.26 |
| VANGELDERS AUTOMOTIVE INC | 3695 RETSOF RD | | | RETSOF | NY | 14539-0059 | | AP Trade / Other | 3/12/2020 | $80.09 |
| VANGELDERS AUTOMOTIVE INC | 3695 RETSOF RD | | | RETSOF | NY | 14539-0059 | | AP Trade / Other | 4/2/2020 | $149.19 |
| VANITABEN PATEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $114.76 |
| VANS HAIR SALON | 3039 Old Denton Rd. Suit 108 | | | Carrollton | TX | 75007 | | AP Trade / Other | 1/21/2020 | $59.24 |
| VARSITY CONTRACTORS INC | PO BOX 1692 | | | POCATELLO | ID | 83204 | | AP Trade / Other | 1/16/2020 | $1,096.50 |
| VAULT OWNER LLC | 120 TOWNE ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 1/23/2020 | $494.16 |
| VAULT OWNER LLC | 120 TOWNE ST | | | STAMFORD | CT | 06902 | | Employee / Wage Related | 3/3/2020 | $513.55 |
| VAULT OWNER LLC | 120 TOWNE ST | | | STAMFORD | CT | 06902 | | AP Trade / Other | 3/19/2020 | $495.94 |
| VB S1 ASSETS LLC | 750 PARK OF COMMERCE DRIVE | SUITE 200 | | BOCA RATON | FL | 33487 | | AP Trade / Other | 1/24/2020 | $510.00 |
| VB S1 ASSETS LLC | 750 PARK OF COMMERCE DRIVE | SUITE 200 | | BOCA RATON | FL | 33487 | | AP Trade / Other | 2/25/2020 | $510.00 |
| VB S1 ASSETS LLC | 750 PARK OF COMMERCE DRIVE | SUITE 200 | | BOCA RATON | FL | 33487 | | AP Trade / Other | 3/24/2020 | $510.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VEDA YOUNG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $223.75 |
| VENICE WRECKER SERVICE INC | 1055 LILLIAN ST | | | VENICE | FL | 34285 | | AP Trade / Other | 2/6/2020 | $40.00 |
| VENICOM INC | 14650A N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 1/27/2020 | $164.42 |
| VENICOM INC | 14650A N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 2/24/2020 | $67.34 |
| VENICOM INC | 14650A N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | | AP Trade / Other | 3/19/2020 | $164.42 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | Taxes | 1/17/2020 | $45.24 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 1/30/2020 | $24.42 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/10/2020 | $70.63 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/14/2020 | $18.21 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/20/2020 | $1,418.38 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 2/27/2020 | $226.09 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | Health insurance | 3/2/2020 | $23.57 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/5/2020 | $156.09 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/19/2020 | $362.11 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/23/2020 | $253.87 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 3/26/2020 | $11.01 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 4/3/2020 | $80.49 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 4/6/2020 | $42.89 |
| VENTURA COUNTY AUTO SUPPLY INC | 2221 PICKWICK DR | | | CAMARILLO | CA | 93010 | | AP Trade / Other | 4/10/2020 | $142.36 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVENUE | | | VENTURA | CA | 93009-0001 | | AP Trade / Other | 2/10/2020 | $21,421.23 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVENUE | | | VENTURA | CA | 93009-0001 | | AP Trade / Other | 4/2/2020 | $984,710.50 |
| VENTURA G MEJIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/2/2020 | $37.67 |
| VERANDAS AT HAZEL GROVE | 2501 NW OVERLOOK DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 1/23/2020 | $992.00 |
| VERANDAS AT HAZEL GROVE | 2501 NW OVERLOOK DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 3/3/2020 | $992.00 |
| VERANDAS AT HAZEL GROVE | 2501 NW OVERLOOK DR | | | HILLSBORO | OR | 97124 | | AP Trade / Other | 3/19/2020 | $992.00 |
| VERCET LLC | 4818 Dozier Rd. Building G | | | Carrollton | TX | 75010 | | AP Trade / Other | 3/26/2020 | $50.25 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/16/2020 | $4,505.90 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/21/2020 | $153,880.45 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/23/2020 | $271,030.34 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/28/2020 | $385,334.40 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/30/2020 | $1,550.00 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 1/30/2020 | $20,765.74 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/4/2020 | $58,156.34 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/6/2020 | $63,257.81 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/10/2020 | $27,851.13 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/11/2020 | $1,760.73 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/13/2020 | $11.23 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/18/2020 | $18,582.38 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/20/2020 | $226,470.82 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/21/2020 | $168,938.76 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 2/25/2020 | $20,547.75 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | Professionals | 2/27/2020 | $48,987.99 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/3/2020 | $3,167.34 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/3/2020 | $1,156,804.88 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/5/2020 | $275,565.21 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/6/2020 | $5,092.91 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/9/2020 | $277.40 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/10/2020 | $237,394.18 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | Programming | 3/11/2020 | $839.31 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/12/2020 | $52,669.49 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/13/2020 | $19,709.93 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/16/2020 | $378.59 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/16/2020 | $1,085.37 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/17/2020 | $161,890.04 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/19/2020 | $95,937.86 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/20/2020 | $1,832.34 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/24/2020 | $1,287.10 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/24/2020 | $41,656.24 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/26/2020 | $255,465.98 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 3/31/2020 | $121,001.08 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 4/2/2020 | $25,597.85 |
| VERIZON | ATTN: ANNA RICE | 295 PARKSHORE DR, 2ND FLOOR | | FOLSOM | CA | 95630 | | AP Trade / Other | 4/6/2020 | $1,177.74 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 1/21/2020 | $59,276.64 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 1/23/2020 | $120,195.46 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 1/27/2020 | $7,624.67 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 1/28/2020 | $130.28 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 1/30/2020 | $226.94 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/3/2020 | $52,864.27 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/4/2020 | $257.46 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/10/2020 | $8,806.62 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/21/2020 | $368,756.15 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/24/2020 | $34.84 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 2/27/2020 | $188,702.35 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/2/2020 | $224,402.55 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/3/2020 | $2,280.00 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/5/2020 | $18,033.22 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/10/2020 | $25,999.41 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/23/2020 | $69.68 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/26/2020 | $192,012.16 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/27/2020 | $14,922.27 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 3/31/2020 | $222,122.82 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 4/2/2020 | $306.78 |
| VERIZON | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | AP Trade / Other | 4/10/2020 | $9,793.79 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 1/16/2020 | $68.95 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 1/23/2020 | $4,708.33 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 1/28/2020 | $51,034.57 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 2/4/2020 | $5,237.90 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 2/20/2020 | $1,848.34 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 2/27/2020 | $19,024.82 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 3/10/2020 | $32,026.92 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | Employee / Wage Related | 3/12/2020 | $1,808.23 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 3/24/2020 | $22,400.10 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 3/31/2020 | $31,858.92 |
| VERIZON BUSINESS | ACCESS INVOICE VALIDATION | CORP FINANCE  ATTN JULIE DUE | | TULSA | OK | 74117 | | AP Trade / Other | 4/2/2020 | $3,759.93 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 1/16/2020 | $33,446.51 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 1/21/2020 | $376,774.77 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 1/24/2020 | $107,903.48 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 1/27/2020 | $6.61 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 1/28/2020 | $33,987.71 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 2/14/2020 | $163,721.67 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 2/20/2020 | $515,853.27 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 2/21/2020 | $36,317.67 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 2/24/2020 | $71,719.84 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 2/27/2020 | $5,683.26 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/10/2020 | $170,513.48 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/12/2020 | $42,366.44 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/17/2020 | $16,625.31 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/23/2020 | $347,383.68 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/24/2020 | $15,993.85 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 3/27/2020 | $171,961.36 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 4/2/2020 | $46,300.03 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 4/6/2020 | $31,143.21 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | AP Trade / Other | 4/13/2020 | $37,377.91 |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | | Taxes | 4/14/2020 | $18,326.52 |
| VERIZON BUSINESS NETWORK SVCS | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 1/24/2020 | $23,599.25 |
| VERIZON BUSINESS NETWORK SVCS | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 2/25/2020 | $23,599.25 |
| VERIZON DATA SERVICES LLC | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 1/24/2020 | $13,329.17 |
| VERIZON DATA SERVICES LLC | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 2/25/2020 | $135,778.01 |
| VERIZON DATA SERVICES LLC | VERIZON GLOBAL REAL ESTATE | ATTN LEASE ADMINISTRATION | | TEMPLE TERRACE | FL | 33637 | | AP Trade / Other | 3/24/2020 | $37,310.55 |
| VERMEER OF INDIANA INC | 3310 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 1/17/2020 | $192.46 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VERMEER OF INDIANA INC | 3310 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 2/14/2020 | $1,350.43 |
| VERMEER OF INDIANA INC | 3310 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808 | | AP Trade / Other | 3/9/2020 | $137.28 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 1/21/2020 | $3,200.00 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 1/28/2020 | $1,903.76 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 1/30/2020 | $432.56 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 2/13/2020 | $735.18 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 2/14/2020 | $110.12 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 2/21/2020 | $2,095.63 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 2/24/2020 | $1,005.54 |
| VERMEER SALES & SVC OF CNTL IL | 1801 179TH ST NNOIS | | | EAST MOLINE | IL | 61244 | | AP Trade / Other | 4/3/2020 | $895.09 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | Regulatory | 1/16/2020 | $16.72 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | AP Trade / Other | 1/30/2020 | $23.00 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | AP Trade / Other | 2/13/2020 | $17.60 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | AP Trade / Other | 2/27/2020 | $23.00 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | AP Trade / Other | 3/10/2020 | $16.91 |
| VERNON COMMUNICATIONS COOP INC | PO BOX 20 | | | WESTBY | WI | 54667-0020 | | AP Trade / Other | 4/6/2020 | $23.00 |
| VERNON ELECTRIC SVC COOPERATIVE | 110 SAUGSTAD ROAD | | | WESTBY | WI | 54667-8426 | | AP Trade / Other | 2/20/2020 | $36.69 |
| VERONICA CORONEL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $120.40 |
| VERONICA PRETTY | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $23.08 |
| VERONICA VALDIVIA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $4.93 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 1/21/2020 | $2,049.99 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 1/23/2020 | $392.62 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 1/28/2020 | $171.10 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 1/30/2020 | $2,639.58 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 2/11/2020 | $1,414.32 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 2/13/2020 | $89.41 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 2/20/2020 | $4,309.53 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 2/25/2020 | $556.41 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 2/27/2020 | $442.45 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 3/5/2020 | $2,045.45 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 3/10/2020 | $323.15 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 3/17/2020 | $177.70 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 3/19/2020 | $472.15 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 4/2/2020 | $1,670.21 |
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | | BETHLEHEM | PA | 18020 | | AP Trade / Other | 4/6/2020 | $730.80 |
| VERSALIFT SOUTHEAST | PO BOX 3217 | | | BURLINGTON | NC | 27215 | | AP Trade / Other | 2/6/2020 | $2,576.95 |
| VERSALIFT SOUTHEAST | PO BOX 3217 | | | BURLINGTON | NC | 27215 | | AP Trade / Other | 3/5/2020 | $2,540.97 |
| VERSALIFT SOUTHWEST LLC | 1200 TEXAS CENTRAL PKWY | | | WACO | TX | 76712 | | AP Trade / Other | 1/21/2020 | $173.39 |
| VERSALIFT SOUTHWEST LLC | 1200 TEXAS CENTRAL PKWY | | | WACO | TX | 76712 | | AP Trade / Other | 2/11/2020 | $589.75 |
| VERSALIFT SOUTHWEST LLC | 1200 TEXAS CENTRAL PKWY | | | WACO | TX | 76712 | | AP Trade / Other | 2/18/2020 | $132.30 |
| VERSALIFT SOUTHWEST LLC | 1200 TEXAS CENTRAL PKWY | | | WACO | TX | 76712 | | AP Trade / Other | 3/19/2020 | $383.07 |
| VERTICAL BRIDGE TOWERS III LLC | PO BOX 743051 | LEASE #9858 | | ATLANTA | GA | 30374 | | AP Trade / Other | 1/24/2020 | $515.00 |
| VERTICAL BRIDGE TOWERS III LLC | PO BOX 743051 | LEASE #9858 | | ATLANTA | GA | 30374 | | AP Trade / Other | 2/25/2020 | $515.00 |
| VERTICAL BRIDGE TOWERS III LLC | PO BOX 743051 | LEASE #9858 | | ATLANTA | GA | 30374 | | AP Trade / Other | 3/24/2020 | $515.00 |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY, SUITE F-125 | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 1/27/2020 | $2,052.39 |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY, SUITE F-125 | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 2/24/2020 | $1,673.93 |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY, SUITE F-125 | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 3/13/2020 | $1,427.23 |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY, SUITE F-125 | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 3/30/2020 | $1,223.34 |
| VERTICAL ENTERTAINMENT LLC | 2500 BROADWAY, SUITE F-125 | | | SANTA MONICA | CA | 90404 | | AP Trade / Other | 4/9/2020 | $1,425.06 |
| VERTICAL OFFICE SOLUTIONS | 7700 TRINITY BLVD | | | FORT WORTH | TX | 76118 | | AP Trade / Other | 1/29/2020 | $1,090.00 |
| VERTICAL OFFICE SOLUTIONS | 7700 TRINITY BLVD | | | FORT WORTH | TX | 76118 | | AP Trade / Other | 2/13/2020 | $1,560.00 |
| VERTICAL OFFICE SOLUTIONS | 7700 TRINITY BLVD | | | FORT WORTH | TX | 76118 | | AP Trade / Other | 2/14/2020 | $730.00 |
| VERTICAL OFFICE SOLUTIONS | 7700 TRINITY BLVD | | | FORT WORTH | TX | 76118 | | AP Trade / Other | 3/16/2020 | $2,040.00 |
| VERTICAL OFFICE SOLUTIONS | 7700 TRINITY BLVD | | | FORT WORTH | TX | 76118 | | AP Trade / Other | 4/9/2020 | $1,200.00 |
| VERTICAL TOWER PARTNERS LLC | 1107 S DIVISION ST | | | MAHOMET | IL | 61853 | | AP Trade / Other | 1/24/2020 | $3,900.00 |
| VERTICAL TOWER PARTNERS LLC | 1107 S DIVISION ST | | | MAHOMET | IL | 61853 | | AP Trade / Other | 2/25/2020 | $3,900.00 |
| VERTICAL TOWER PARTNERS LLC | 1107 S DIVISION ST | | | MAHOMET | IL | 61853 | | AP Trade / Other | 3/24/2020 | $3,900.00 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 1/17/2020 | $184.53 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 1/24/2020 | $623.74 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 2/18/2020 | $279.70 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 2/20/2020 | $156.04 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 2/21/2020 | $147.19 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 2/28/2020 | $306.29 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/5/2020 | $2,100.06 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/6/2020 | $145.49 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/10/2020 | $1,774.85 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/16/2020 | $1,037.98 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/19/2020 | $3,333.48 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/23/2020 | $204.19 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 3/23/2020 | $581.24 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 4/3/2020 | $172.73 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 4/6/2020 | $2,459.12 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 4/7/2020 | $279.07 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | | CLEARWATER | FL | 33755 | | AP Trade / Other | 4/10/2020 | $97.02 |
| VESTA SOLUTIONS INC | 42505 RIO NEDO | | | TEMECULA | CA | 92589-9007 | | AP Trade / Other | 1/24/2020 | $1,835.00 |
| VESTA SOLUTIONS INC | 42505 RIO NEDO | | | TEMECULA | CA | 92589-9007 | | AP Trade / Other | 2/20/2020 | $678.00 |
| VESTA SOLUTIONS INC | 42505 RIO NEDO | | | TEMECULA | CA | 92589-9007 | | AP Trade / Other | 3/12/2020 | $218.00 |
| VIAVI SOLUTIONS INC | 5793 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/27/2020 | $9,379.38 |
| VIAVI SOLUTIONS INC | 5793 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/11/2020 | $1,854.06 |
| VIAVI SOLUTIONS INC | 5793 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/20/2020 | $1,712.00 |
| VIAWEST INC | PO BOX 732368 | | | DALLAS | TX | 75373-2368 | | AP Trade / Other | 2/13/2020 | $6,141.00 |
| VIAWEST INC | PO BOX 732368 | | | DALLAS | TX | 75373-2368 | | AP Trade / Other | 3/12/2020 | $6,141.00 |
| VIAWEST INC | PO BOX 732368 | | | DALLAS | TX | 75373-2368 | | Health insurance | 4/13/2020 | $6,141.00 |
| VICKI BECKENDORF | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $6.00 |
| VICKI DARROW | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $23.13 |
| VICKIE ASHMORE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $174.01 |
| VICTOR BAUER | PO BOX 1711 | | | EAGLE RIVER | WI | 54521 | | AP Trade / Other | 2/25/2020 | $500.00 |
| VICTOR M SILVER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/24/2020 | $15.11 |
| VICTOR STRANG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $823.62 |
| VICTOR VELAZQUEZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $172.52 |
| VICTORIA COUNTY | TAX COLLECTOR | PO BOX 2569 | | VICTORIA | TX | 77902 | | AP Trade / Other | 1/23/2020 | $8,424.45 |
| VICTORIA MAGANA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $87.04 |
| VICTORIA MATHENY | ADDRESS ON FILE | | | | | | | Programming | 4/9/2020 | $30.29 |
| VICTORIAN 124 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $248.00 |
| VICTORIAN 124 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/3/2020 | $248.00 |
| VICTORIAN 124 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $248.00 |
| VICTORVILLE 200 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $400.00 |
| VICTORVILLE 200 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | Employee / Wage Related | 3/3/2020 | $400.00 |
| VICTORVILLE 200 LTD | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $400.00 |
| VICTORVILLE CHEVROLET CADILLAC | 15425 DOS PALMAS RD | | | VICTORVILLE | CA | 92392 | | AP Trade / Other | 3/19/2020 | $92.78 |
| VICTORVILLE MOTORS INC | 14617 CIVIC DR | | | VICTORVILLE | CA | 92394 | | AP Trade / Other | 2/27/2020 | $1,223.09 |
| VICTORVILLE MOTORS INC | 14617 CIVIC DR | | | VICTORVILLE | CA | 92394 | | AP Trade / Other | 3/9/2020 | $991.30 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 1/27/2020 | $1,308.78 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 1/30/2020 | $2,893.56 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 2/14/2020 | $548.39 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 2/20/2020 | $347.75 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 2/21/2020 | $21.00 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 2/27/2020 | $2,657.33 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 3/6/2020 | $2,444.63 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 3/9/2020 | $294.25 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | Professionals | 3/12/2020 | $1,885.32 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 3/13/2020 | $1,015.71 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | Employee / Wage Related | 3/20/2020 | $2,474.09 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 3/27/2020 | $740.19 |
| VIELES AUTOMOTIVE SVC INC | 3943 MAIN ST | | | WARRENSBURG | NY | 12885 | | AP Trade / Other | 3/30/2020 | $79.99 |
| VILLA CAMARILLO II APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | Employee / Wage Related | 1/23/2020 | $379.79 |
| VILLA CAMARILLO II APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/3/2020 | $382.76 |
| VILLA CAMARILLO II APARTMENTS | 135 S CHAPARRAL CT  #100 | | | ANAHEIM HILLS | CA | 92808 | | AP Trade / Other | 3/19/2020 | $365.96 |
| VILLA LA PAZ APARTMENTS | 3719 S PLAZA DR | | | SANTA ANA | CA | 92704-7463 | | AP Trade / Other | 1/23/2020 | $192.62 |
| VILLA LA PAZ APARTMENTS | 3719 S PLAZA DR | | | SANTA ANA | CA | 92704-7463 | | AP Trade / Other | 3/3/2020 | $183.31 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLA LA PAZ APARTMENTS | 3719 S PLAZA DR | | | SANTA ANA | CA | 92704-7463 | | AP Trade / Other | 3/19/2020 | $180.69 |
| VILLAGE OF AVON | VILLAGE OFFICE | 74 GENESEE ST | | AVON | NY | 14414 | | AP Trade / Other | 2/4/2020 | $1,731.66 |
| VILLAGE OF BARBOURSVILLE | PO BOX 266 | MUNICIPAL TAX | | BARBOURSVILLE | WV | 25504 | | Taxes | 1/15/2020 | $376.76 |
| VILLAGE OF BARBOURSVILLE | PO BOX 266 | MUNICIPAL TAX | | BARBOURSVILLE | WV | 25504 | | AP Trade / Other | 2/13/2020 | $369.21 |
| VILLAGE OF BARBOURSVILLE | PO BOX 266 | MUNICIPAL TAX | | BARBOURSVILLE | WV | 25504 | | AP Trade / Other | 3/13/2020 | $366.41 |
| VILLAGE OF BEECH BOTTOM | PO BOX 100 | | | BEECH BOTTOM | WV | 26030 | | Taxes | 1/15/2020 | $63.90 |
| VILLAGE OF BEECH BOTTOM | PO BOX 100 | | | BEECH BOTTOM | WV | 26030 | | AP Trade / Other | 2/13/2020 | $62.93 |
| VILLAGE OF BEECH BOTTOM | PO BOX 100 | | | BEECH BOTTOM | WV | 26030 | | AP Trade / Other | 3/13/2020 | $64.35 |
| VILLAGE OF BERTRAND | PO BOX 295 | | | BERTRAND | NE | 68927 | | Taxes | 2/12/2020 | $77.22 |
| VILLAGE OF BERTRAND | PO BOX 295 | | | BERTRAND | NE | 68927 | | Programming | 3/11/2020 | $77.22 |
| VILLAGE OF BETHLEHEM | PO BOX 6339 | | | WHEELING | WV | 26003-0800 | | Taxes | 1/15/2020 | $78.79 |
| VILLAGE OF BETHLEHEM | PO BOX 6339 | | | WHEELING | WV | 26003-0800 | | AP Trade / Other | 2/13/2020 | $77.82 |
| VILLAGE OF BETHLEHEM | PO BOX 6339 | | | WHEELING | WV | 26003-0800 | | AP Trade / Other | 3/13/2020 | $75.59 |
| VILLAGE OF BROCKPORT | 127 MAIN ST | | | BROCKPORT | NY | 14420 | | AP Trade / Other | 1/23/2020 | $2,434.92 |
| VILLAGE OF CALEDONIA | 3095 MAIN ST | | | CALEDONIA | NY | 14423-0000 | | AP Trade / Other | 1/17/2020 | $234.49 |
| VILLAGE OF CANAJOHARIE | 75 ERIE BLVD | | | CANAJOHARIE | NY | 13317 | | AP Trade / Other | 3/16/2020 | $1,571.95 |
| VILLAGE OF CAZENOVIA | 90 ALBANY ST | | | CAZENOVIA | NY | 13035 | | Taxes | 1/15/2020 | $21.85 |
| VILLAGE OF CHESTER | VILLAGE CLERK | 47 MAIN ST | | CHESTER | NY | 10918 | | AP Trade / Other | 1/17/2020 | $1.98 |
| VILLAGE OF CHESTER | VILLAGE CLERK | 47 MAIN ST | | CHESTER | NY | 10918 | | AP Trade / Other | 2/21/2020 | $41.08 |
| VILLAGE OF CHURCHVILLE | PO BOX 802 | | | ITHACA | NY | 14851 | | AP Trade / Other | 3/16/2020 | $3,199.18 |
| VILLAGE OF CLAYVILLE | 2505 FOUNDRY PLACE | | | CLAYVILLE | NY | 13322 | | AP Trade / Other | 3/16/2020 | $55.08 |
| VILLAGE OF CLINTON | PO BOX 129 | | | CLINTON | WI | 53525 | | AP Trade / Other | 2/20/2020 | $1,179.47 |
| VILLAGE OF CORFU | 116 EAST MAIN STREET | | | CORFU | NY | 14036 | | AP Trade / Other | 1/17/2020 | $96.21 |
| VILLAGE OF CROGHAN | PO BOX 391 | | | CROGHAN | NY | 13327 | | AP Trade / Other | 1/23/2020 | $26.13 |
| VILLAGE OF CROGHAN | PO BOX 391 | | | CROGHAN | NY | 13327 | | AP Trade / Other | 2/4/2020 | $41.18 |
| VILLAGE OF CROGHAN | PO BOX 391 | | | CROGHAN | NY | 13327 | | AP Trade / Other | 3/16/2020 | $80.71 |
| VILLAGE OF DANSVILLE | WATER & SEWER DEPT. | 14 CLARA BARTON STREET | | DANSVILLE | NY | 14437 | | AP Trade / Other | 2/4/2020 | $3,654.41 |
| VILLAGE OF DERUYTER | PO BOX 277 | | | DERUYTER | NY | 13052 | | AP Trade / Other | 3/16/2020 | $92.19 |
| VILLAGE OF DUNDEE | 350 W MONROE ST | | | DUNDEE | MI | 48131 | | AP Trade / Other | 3/16/2020 | $246.43 |
| VILLAGE OF EAST ROCHESTER | 317 MAIN ST | | | EAST ROCHESTER | NY | 14445 | | AP Trade / Other | 1/23/2020 | $4,005.48 |
| VILLAGE OF FAIRPORT | DEPT #117005 | PO BOX 5276 | | BINGHAMTON | NY | 13902-5270 | | AP Trade / Other | 1/23/2020 | $3,493.13 |
| VILLAGE OF GENESEO | CODE ENFORCEMENT OFFICE | 4630 MILLENNIUM DR | | GENESEO | NY | 14454 | | AP Trade / Other | 1/23/2020 | $3,135.06 |
| VILLAGE OF HAMILTON | 3 BROAD STREET | | | HAMILTON | NY | 13346 | | Taxes | 1/15/2020 | $6.11 |
| VILLAGE OF HAMMONDSPORT | 41 LAKE STREET | | | HAMMONDSPORT | NY | 14840 | | AP Trade / Other | 3/16/2020 | $95.29 |
| VILLAGE OF HAMMONDSPORT | 41 LAKE STREET | | | HAMMONDSPORT | NY | 14840 | | AP Trade / Other | 3/17/2020 | $1,832.03 |
| VILLAGE OF HARRIMAN | 12 CHURCH ST | | | HARRIMAN | NY | 10926 | | AP Trade / Other | 2/21/2020 | $39.99 |
| VILLAGE OF HILTON | 59 HENRY STREET | | | HILTON | NY | 14468 | | AP Trade / Other | 3/16/2020 | $453.69 |
| VILLAGE OF HONEOYE FALLS | PO BOX 184 | | | WARSAW | NY | 14569 | | AP Trade / Other | 1/23/2020 | $1,742.41 |
| VILLAGE OF KEESEVILLE | 58 LIBERTY STREET | | | KEESEVILLE | NY | 12944 | | AP Trade / Other | 1/17/2020 | $19.06 |
| VILLAGE OF LEICESTER | VILLAGE CLERK | | | LEICESTER | NY | 14481 | | Professionals | 1/23/2020 | $309.98 |
| VILLAGE OF LEROY | VILLAGE CLERK | | | LEROY | NY | 14482 | | AP Trade / Other | 1/23/2020 | $2,382.65 |
| VILLAGE OF LOWVILLE | 5535 BOSTWICK ST | | | LOWVILLE | NY | 13367 | | AP Trade / Other | 1/17/2020 | $3,689.78 |
| VILLAGE OF MAYBROOK | 111 SCHIPPS LANE | | | MAYBROOK | NY | 12543 | | AP Trade / Other | 3/16/2020 | $23.77 |
| VILLAGE OF MAYFIELD | PO BOX 229 | | | MAYFIELD | NY | 12117 | | AP Trade / Other | 3/16/2020 | $796.29 |
| VILLAGE OF MONROE | 7 STAGE ROAD | | | MONROE | NY | 10950 | | AP Trade / Other | 3/16/2020 | $1,163.39 |
| VILLAGE OF MONTGOMERY | 177 UNION STREET | | | MONTGOMERY | NY | 12549 | | AP Trade / Other | 2/21/2020 | $433.50 |
| VILLAGE OF MOUNT MORRIS | WATER & SEWER SERVICE | 117 MAIN STREET | | MOUNT MORRIS | NY | 14510 | | AP Trade / Other | 2/4/2020 | $2,297.23 |
| VILLAGE OF NEW BREMEN | PO BOX 27 | | | NEW BREMEN | OH | 45869 | | AP Trade / Other | 3/5/2020 | $4,089.14 |
| VILLAGE OF NEWARK VALLEY | 9 PARK STREET | P.O. BOX 398 | | NEWARK VALLEY | NY | 13811 | | AP Trade / Other | 3/16/2020 | $112.48 |
| VILLAGE OF NEWARK VALLEY | 9 PARK STREET | P.O. BOX 398 | | NEWARK VALLEY | NY | 13811 | | AP Trade / Other | 3/17/2020 | $1,947.22 |
| VILLAGE OF NUNDA | PO BOX 537 | | | NUNDA | NY | 14517 | | AP Trade / Other | 2/4/2020 | $890.33 |
| VILLAGE OF PERRY | WATER & SEWER DEPT | 46 NORTH MAIN STREET | | PERRY | NY | 14530 | | AP Trade / Other | 1/23/2020 | $2,869.29 |
| VILLAGE OF PITTSFORD | VILLAGE CLERK | | | PITTSFORD | NY | 14534 | | AP Trade / Other | 2/4/2020 | $1,777.39 |
| VILLAGE OF PRAIRIE DU SAC | 335 GALENA ST | | | PRAIRIE DU SA | WI | 53578 | | AP Trade / Other | 3/31/2020 | $1,810.69 |
| VILLAGE OF SCOTTSVILLE | PO BOX 36 | | | SCOTTSVILLE | NY | 14546 | | AP Trade / Other | 3/16/2020 | $215.86 |
| VILLAGE OF SHERBURNE | PO BOX 704 | | | SHERBURNE | NY | 13460 | | Employee / Wage Related | 3/17/2020 | $3,645.46 |
| VILLAGE OF SHERBURNE | PO BOX 704 | | | SHERBURNE | NY | 13460 | | AP Trade / Other | 3/17/2020 | $17,978.40 |
| VILLAGE OF SIDNEY | CORNER MAIN & RIVER | | | SIDNEY | NY | 13838-0000 | | AP Trade / Other | 1/17/2020 | $903.51 |
| VILLAGE OF SILVER SPRINGS | VILLAGE CLERK | | | SILVER SPRINGS | NY | 14550 | | AP Trade / Other | 1/23/2020 | $497.13 |
| VILLAGE OF SOUTH BLOOMING GROV | 811 ROUTE 208 | | | MONROE | NY | 10950 | | AP Trade / Other | 1/17/2020 | $584.66 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF UNIONVILLE | PO BOX 148 | | | UNIONVILLE | NY | 10988 | | AP Trade / Other | 3/16/2020 | $12.79 |
| VILLAGE OF VALLEY GROVE | PO BOX 103 | | | VALLEY GROVE | WV | 26060 | | Taxes | 1/15/2020 | $16.96 |
| VILLAGE OF VALLEY GROVE | PO BOX 103 | | | VALLEY GROVE | WV | 26060 | | AP Trade / Other | 2/13/2020 | $17.90 |
| VILLAGE OF VALLEY GROVE | PO BOX 103 | | | VALLEY GROVE | WV | 26060 | | AP Trade / Other | 3/13/2020 | $14.08 |
| VILLAGE OF WALTON | PO BOX 29 | | | WALTON | NY | 13856 | | AP Trade / Other | 3/16/2020 | $857.43 |
| VILLAGE OF WARSAW | TAX COLLECTOR | PO BOX 49 | | WARSAW | NY | 14569 | | AP Trade / Other | 1/23/2020 | $3,018.25 |
| VILLAGE OF WASHINGTONVILLE | 9 FAIRLAWN DR | | | WASHINGTONVILLE | NY | 10992 | | AP Trade / Other | 2/21/2020 | $23.20 |
| VILLAGE OF WASHINGTONVILLE | 9 FAIRLAWN DR | | | WASHINGTONVILLE | NY | 10992 | | AP Trade / Other | 3/17/2020 | $13,529.80 |
| VILLAGE OF WEBSTER | 28 WEST MAIN ST | | | WEBSTER | NY | 14580-0000 | | AP Trade / Other | 1/23/2020 | $6,565.86 |
| VILLAGE OF WIMBERLEY | PO BOX 2027 | | | WIMBERLEY | TX | 78676-6927 | | Taxes | 2/12/2020 | $3,187.23 |
| VILLAGE OF WURTSBORO | PO BOX 157 | | | WURTSBORO | NY | 12790 | | AP Trade / Other | 2/21/2020 | $38.15 |
| VILLAGE SQUARE INC | 2 PARKLAWN DRIVE | | | BETHEL | CT | 06801 | | AP Trade / Other | 1/24/2020 | $381.10 |
| VILLAGE SQUARE INC | 2 PARKLAWN DRIVE | | | BETHEL | CT | 06801 | | AP Trade / Other | 2/25/2020 | $381.10 |
| VILLAGE SQUARE INC | 2 PARKLAWN DRIVE | | | BETHEL | CT | 06801 | | AP Trade / Other | 3/24/2020 | $381.10 |
| VILLAS 154 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 1/23/2020 | $308.00 |
| VILLAS 154 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/3/2020 | $308.00 |
| VILLAS 154 LP | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | | AP Trade / Other | 3/19/2020 | $308.00 |
| VILLAS AT DEER PARK | 15215 LIVINGSTON AVE | | | LUTZ | FL | 33559 | | AP Trade / Other | 1/23/2020 | $516.00 |
| VILLAS AT DEER PARK | 15215 LIVINGSTON AVE | | | LUTZ | FL | 33559 | | AP Trade / Other | 3/3/2020 | $516.00 |
| VILLAS AT DEER PARK | 15215 LIVINGSTON AVE | | | LUTZ | FL | 33559 | | AP Trade / Other | 3/19/2020 | $516.00 |
| VILLAS OF PRESTON CREEK | MANAGEMENT SUPPORT | 1800 E DEERE AVE | | SANTA ANA | CA | 92705 | | Professionals | 1/23/2020 | $1,356.36 |
| VILLAS OF PRESTON CREEK | MANAGEMENT SUPPORT | 1800 E DEERE AVE | | SANTA ANA | CA | 92705 | | Professionals | 3/3/2020 | $1,376.30 |
| VILLAS OF PRESTON CREEK | MANAGEMENT SUPPORT | 1800 E DEERE AVE | | SANTA ANA | CA | 92705 | | AP Trade / Other | 3/19/2020 | $1,356.35 |
| VILLAS ON RAIFORD CARROLLTON | SENIOR HOUSING LP | 1100 RAIFORD RD | | CARROLLTON | TX | 75007 | | AP Trade / Other | 1/23/2020 | $619.69 |
| VILLAS ON RAIFORD CARROLLTON | SENIOR HOUSING LP | 1100 RAIFORD RD | | CARROLLTON | TX | 75007 | | AP Trade / Other | 3/3/2020 | $620.80 |
| VILLAS ON RAIFORD CARROLLTON | SENIOR HOUSING LP | 1100 RAIFORD RD | | CARROLLTON | TX | 75007 | | AP Trade / Other | 3/19/2020 | $568.46 |
| VILLIAGE OF WINDSOR HEIGHTS | PO BOX 208 | | | WINDSOR HEIGHTS | WV | 26075 | | Taxes | 1/15/2020 | $31.86 |
| VILLIAGE OF WINDSOR HEIGHTS | PO BOX 208 | | | WINDSOR HEIGHTS | WV | 26075 | | AP Trade / Other | 2/13/2020 | $31.93 |
| VILLIAGE OF WINDSOR HEIGHTS | PO BOX 208 | | | WINDSOR HEIGHTS | WV | 26075 | | AP Trade / Other | 3/13/2020 | $31.46 |
| VINCENT OROURKE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $224.98 |
| VINTAGE GARDENS SENIOR APTS | 3200 DOUGLAS BLVD, SUITE 200 | | | ROSEVILLE | CA | 95661-4238 | | AP Trade / Other | 1/23/2020 | $57.35 |
| VINTAGE GARDENS SENIOR APTS | 3200 DOUGLAS BLVD, SUITE 200 | | | ROSEVILLE | CA | 95661-4238 | | AP Trade / Other | 3/3/2020 | $53.73 |
| VINTAGE GARDENS SENIOR APTS | 3200 DOUGLAS BLVD, SUITE 200 | | | ROSEVILLE | CA | 95661-4238 | | AP Trade / Other | 3/19/2020 | $51.80 |
| VIOLA HOME TELEPHONE CO | ATTN: CAROL PETERSON | PO BOX 309 | | VIOLA | IL | 61486-0309 | | AP Trade / Other | 2/6/2020 | $64.69 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 1/21/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 1/28/2020 | $798.02 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 2/4/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 2/11/2020 | $902.65 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 2/19/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 2/25/2020 | $670.76 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 3/3/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 3/10/2020 | $617.71 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 3/17/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 3/24/2020 | $717.14 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 3/31/2020 | $473.92 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 4/7/2020 | $170.30 |
| VIRGINIA DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 586 | | RICHMOND | VA | 23218-0586 | | AP Trade / Other | 4/14/2020 | $473.92 |
| VIRGINIA STATE CORP COMMISSION | 1300 E. Main St. | | | Richmond | VA | 23219 | | Payroll Tax | 1/31/2020 | $250.00 |
| VISCONTI AT INTERNATIONAL DR | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | AP Trade / Other | 1/23/2020 | $590.85 |
| VISCONTI AT INTERNATIONAL DR | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | AP Trade / Other | 3/3/2020 | $10,601.25 |
| VISCONTI AT INTERNATIONAL DR | 4949 WESTGROVE DR STE 100 | | | DALLAS | TX | 75248-1949 | | AP Trade / Other | 3/19/2020 | $536.56 |
| VISION SERVICE PLAN | PO BOX 13488 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 1/30/2020 | $70,722.51 |
| VISION SERVICE PLAN | PO BOX 13488 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 3/3/2020 | $45,420.84 |
| VISION SERVICE PLAN | PO BOX 13488 | | | NEWARK | NJ | 07188 | | AP Trade / Other | 4/6/2020 | $48,133.76 |
| VISIONET SYSTEMS INC | 4 CEDARBROOK DRIVE, BLDG B | | | CRANBURY | NJ | 08512-3641 | | AP Trade / Other | 1/23/2020 | $181.00 |
| VISIONET SYSTEMS INC | 4 CEDARBROOK DRIVE, BLDG B | | | CRANBURY | NJ | 08512-3641 | | AP Trade / Other | 3/19/2020 | $740.00 |
| VISTA RIDGE SENIOR COMMUNITY | 5605 N MACARTHUR BLVD STE 580 | | | IRVING | TX | 75038 | | AP Trade / Other | 1/23/2020 | $366.38 |
| VISTA RIDGE SENIOR COMMUNITY | 5605 N MACARTHUR BLVD STE 580 | | | IRVING | TX | 75038 | | AP Trade / Other | 3/3/2020 | $360.77 |
| VISTA RIDGE SENIOR COMMUNITY | 5605 N MACARTHUR BLVD STE 580 | | | IRVING | TX | 75038 | | AP Trade / Other | 3/19/2020 | $370.92 |
| VIVIAN BOZICH | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $68.09 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VOLCANO TELEPHONE COMPANY | PO BOX 1070 | | | PINE GROVE | CA | 95665-1070 | | AP Trade / Other | 1/23/2020 | $6.89 |
| VOLCANO TELEPHONE COMPANY | PO BOX 1070 | | | PINE GROVE | CA | 95665-1070 | | AP Trade / Other | 2/20/2020 | $6.07 |
| VOLCANO TELEPHONE COMPANY | PO BOX 1070 | | | PINE GROVE | CA | 95665-1070 | | AP Trade / Other | 3/17/2020 | $7.44 |
| VOLLMAR MOTORS | PO BOX 560 | | | HOLSTEIN | IA | 51025 | | AP Trade / Other | 1/21/2020 | $1,087.63 |
| VOLLMAR MOTORS | PO BOX 560 | | | HOLSTEIN | IA | 51025 | | AP Trade / Other | 2/4/2020 | $115.62 |
| VOLT SERVICES | 111 Pacifica Ste 110 | | | Irvine | CA | 92618 | | AP Trade / Other | 2/4/2020 | $62.22 |
| VOLT SERVICES GROUP | 111 Pacifica Ste 110 | | | Irvine | CA | 92618 | | AP Trade / Other | 3/25/2020 | $88.69 |
| VOLUNTEER ENERGY COOPERATIVE | PO BOX 22222 | | | DECATUR | TN | 37322-2222 | | AP Trade / Other | 2/6/2020 | $681,470.82 |
| VOLUNTEER MAINTENANCE | PO BOX 101 | | | SPARTA | TN | 38583 | | AP Trade / Other | 1/16/2020 | $675.08 |
| VOLUNTEER MAINTENANCE | PO BOX 101 | | | SPARTA | TN | 38583 | | AP Trade / Other | 2/20/2020 | $1,410.60 |
| VOLUNTEER MAINTENANCE | PO BOX 101 | | | SPARTA | TN | 38583 | | AP Trade / Other | 3/17/2020 | $1,344.76 |
| VOLUNTEER MAINTENANCE | PO BOX 101 | | | SPARTA | TN | 38583 | | AP Trade / Other | 4/2/2020 | $1,843.36 |
| VOLUNTEERS OF AMERICA | 1660 Duke Street | | | Alexandria | VA | 22314 | | AP Trade / Other | 2/14/2020 | $2,408.59 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/10/2020 | $434.91 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/12/2020 | $1,109.00 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/13/2020 | $2,596.38 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/16/2020 | $515.00 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 3/27/2020 | $515.00 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 4/2/2020 | $698.00 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 4/9/2020 | $614.00 |
| VORTEX INDUSTRIES INC | 7713 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | | AP Trade / Other | 4/10/2020 | $1,246.75 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 2/10/2020 | $956.51 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 2/13/2020 | $2,108.54 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 2/28/2020 | $1,008.43 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 3/10/2020 | $1,333.06 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 3/13/2020 | $1,110.43 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 3/19/2020 | $119.19 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 4/2/2020 | $1,885.58 |
| VOSS LIGHTING | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | | AP Trade / Other | 4/7/2020 | $1,117.13 |
| VOYANT COMMUNICATIONS LLC | 10300 6TH AVE N | | | PLYMOUTH | MN | 55441-6371 | | AP Trade / Other | 1/21/2020 | $79.33 |
| VOYANT COMMUNICATIONS LLC | 10300 6TH AVE N | | | PLYMOUTH | MN | 55441-6371 | | AP Trade / Other | 2/20/2020 | $11.32 |
| VOYANT COMMUNICATIONS LLC | 10300 6TH AVE N | | | PLYMOUTH | MN | 55441-6371 | | AP Trade / Other | 3/26/2020 | $3.01 |
| VP COMMERCIAL LLC | 1448 TERRACE CT | | | TWO RIVERS | WI | 54241 | | AP Trade / Other | 1/24/2020 | $2,755.50 |
| VP COMMERCIAL LLC | 1448 TERRACE CT | | | TWO RIVERS | WI | 54241 | | AP Trade / Other | 2/25/2020 | $2,755.50 |
| VP COMMERCIAL LLC | 1448 TERRACE CT | | | TWO RIVERS | WI | 54241 | | AP Trade / Other | 3/24/2020 | $2,755.50 |
| VP SUPPLY CORP | PO BOX 23868 | | | ROCHESTER | NY | 14692 | | AP Trade / Other | 4/6/2020 | $662.82 |
| VUBIQUITY | 3900 W ALAMEDA AVE  STE 1700 | | | BURBANK | CA | 91505 | | AP Trade / Other | 2/7/2020 | $2,580.39 |
| VUBIQUITY | 3900 W ALAMEDA AVE  STE 1700 | | | BURBANK | CA | 91505 | | AP Trade / Other | 3/12/2020 | $686.39 |
| VUBIQUITY | 3900 W ALAMEDA AVE  STE 1700 | | | BURBANK | CA | 91505 | | AP Trade / Other | 4/2/2020 | $610.68 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 1/16/2020 | $349.92 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 1/21/2020 | $311.97 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 1/23/2020 | $1,180.28 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 1/28/2020 | $48.49 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 1/30/2020 | $1,258.09 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 2/4/2020 | $1,076.67 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 2/18/2020 | $1,227.96 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 2/25/2020 | $32.40 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 3/5/2020 | $203.73 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 3/10/2020 | $561.60 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 3/17/2020 | $793.53 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 3/26/2020 | $127.42 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 3/31/2020 | $1,728.00 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 4/2/2020 | $286.09 |
| W GLENN SEDAM INC | 3165 RTE 246 | | | PERRY | NY | 14530 | | AP Trade / Other | 4/6/2020 | $157.64 |
| W J AND ARL WETTER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/6/2020 | $101.57 |
| W R JACQUELYN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $303.21 |
| W W FRY STATE MARSHAL | PO BOX 765 | | | MONROE | CT | 06468 | | AP Trade / Other | 1/28/2020 | $1,595.31 |
| W W FRY STATE MARSHAL | PO BOX 765 | | | MONROE | CT | 06468 | | AP Trade / Other | 2/11/2020 | $1,510.73 |
| W W FRY STATE MARSHAL | PO BOX 765 | | | MONROE | CT | 06468 | | AP Trade / Other | 2/25/2020 | $1,425.69 |
| W W FRY STATE MARSHAL | PO BOX 765 | | | MONROE | CT | 06468 | | AP Trade / Other | 3/10/2020 | $1,492.61 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| W W FRY STATE MARSHAL | PO BOX 765 | | | MONROE | CT | 06468 | | AP Trade / Other | 3/24/2020 | $1,479.43 |
| W W MOORE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $6,875.32 |
| WABASH MUTUAL TELEPHONE CO | 6670 WASBASH RD | | | CELINA | OH | 45822 | | AP Trade / Other | 2/11/2020 | $0.82 |
| WABASH MUTUAL TELEPHONE CO | 6670 WASBASH RD | | | CELINA | OH | 45822 | | AP Trade / Other | 3/24/2020 | $0.46 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 1/16/2020 | $7,517.66 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 1/22/2020 | $12,781.04 |
| WAGEWORKS INC | CONEXIS | PO BOX 226101 | | DALLAS | TX | 75222-6101 | | AP Trade / Other | 1/28/2020 | $299.68 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 1/28/2020 | $9,605.17 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 1/28/2020 | $31,222.47 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 2/4/2020 | $32,466.38 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 2/11/2020 | $24,295.48 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 2/14/2020 | $11,518.24 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 2/19/2020 | $13,806.06 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 2/25/2020 | $40,465.76 |
| WAGEWORKS INC | CONEXIS | PO BOX 226101 | | DALLAS | TX | 75222-6101 | | AP Trade / Other | 2/28/2020 | $1,681.91 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/4/2020 | $21,729.57 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/5/2020 | $9,599.23 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/13/2020 | $18,774.10 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/16/2020 | $10,637.99 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/16/2020 | $11,573.46 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/19/2020 | $9,865.16 |
| WAGEWORKS INC | CONEXIS | PO BOX 660212 | | DALLAS | TX | 75222-6101 | | AP Trade / Other | 3/26/2020 | $3,000.73 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/27/2020 | $6,548.07 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/30/2020 | $9,588.14 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 3/30/2020 | $26,854.24 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 4/2/2020 | $3,435.26 |
| WAGEWORKS INC | CONEXIS | PO BOX 226101 | | DALLAS | TX | 75222-6101 | | AP Trade / Other | 4/7/2020 | $642.24 |
| WAGEWORKS INC | PO BOX 660212 | | | DALLAS | TX | 75266-0212 | | AP Trade / Other | 4/10/2020 | $8,881.58 |
| WAGON WHEEL JUNCTION 15 LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | AP Trade / Other | 1/23/2020 | $223.16 |
| WAGON WHEEL JUNCTION 15 LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/3/2020 | $236.53 |
| WAGON WHEEL JUNCTION 15 LLC | 64 MAXWELL | | | IRVINE | CA | 92618 | | AP Trade / Other | 3/19/2020 | $244.51 |
| WAKE ELECTRIC MEMBERSHIP CORP | PO BOX 1060 | | | HILLSBOROUGH | NC | 27278 | | AP Trade / Other | 3/31/2020 | $16,045.65 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 1/16/2020 | $480.37 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 1/23/2020 | $0.71 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 1/30/2020 | $0.86 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 2/3/2020 | $0.38 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 2/10/2020 | $478.55 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 2/11/2020 | $2.37 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 2/28/2020 | $0.69 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 3/11/2020 | $478.55 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | Programming | 3/16/2020 | $1.67 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 3/30/2020 | $0.65 |
| WALDRON TELEPHONE CO | PO BOX 197 | | | WALDRON | MI | 49288-0197 | | AP Trade / Other | 4/7/2020 | $481.57 |
| WALKER COUNTY | APPRAISAL DISTRICT | PO BOX 1798 | | HUNTSVILLE | TX | 77342-1798 | | AP Trade / Other | 1/23/2020 | $8,592.09 |
| WALKER FORGE INC | 250 Spring St | | | Clintonville | WI | 54929 | | AP Trade / Other | 3/12/2020 | $105.80 |
| WALL STREET SYSTEMS DELAWARE | WALL STREET SYSTEMS | UK LIMITED FLOOR 26 | | LONDON | UK | EC3A 8EP | | AP Trade / Other | 1/24/2020 | $33,316.51 |
| WALLY CARLSON & SONS INC | 13261 ST CROIX AVE | | | LINDSTROM | MN | 55045 | | AP Trade / Other | 1/21/2020 | $723.73 |
| WALLY CARLSON & SONS INC | 13261 ST CROIX AVE | | | LINDSTROM | MN | 55045 | | AP Trade / Other | 2/18/2020 | $55.92 |
| WALLY CARLSON & SONS INC | 13261 ST CROIX AVE | | | LINDSTROM | MN | 55045 | | AP Trade / Other | 3/3/2020 | $111.48 |
| WALMART STORES INC | BANK OF AMERICA | PO BOX 50787 | | ST LOUIS | MO | 63150-0787 | | AP Trade / Other | 1/23/2020 | $46,270.00 |
| WALMART STORES INC | BANK OF AMERICA | PO BOX 50787 | | ST LOUIS | MO | 63150-0787 | | AP Trade / Other | 2/25/2020 | $32,145.00 |
| WALMART STORES INC | BANK OF AMERICA | PO BOX 50787 | | ST LOUIS | MO | 63150-0787 | | AP Trade / Other | 3/19/2020 | $44,360.00 |
| WALTER ANDAL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $296.43 |
| WALTER BOWERS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $92.30 |
| WALTER CHAMBERLAIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $555.19 |
| WALTER KREUTTER DVM | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $3,606.18 |
| WALTER MUNZ | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/25/2020 | $126.52 |
| WALTERBORO MOTOT SALES CO INC | 902 Bells Hwy | | | Walterboro | SC | 29488 | | AP Trade / Other | 1/21/2020 | $2,229.58 |
| WALTERS GARDEN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/21/2020 | $110.64 |
| WAPA AMERICA INC | PO BOX 362050 | | | SAN JUAN | PR | 00936-2050 | | AP Trade / Other | 2/6/2020 | $6,316.48 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WAPA AMERICA INC | PO BOX 362050 | | | SAN JUAN | PR | 00936-2050 | | AP Trade / Other | 3/12/2020 | $12,536.86 |
| WAR TELEPHONE LLC | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | AP Trade / Other | 1/23/2020 | $174.00 |
| WAR TELEPHONE LLC | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | AP Trade / Other | 2/21/2020 | $174.00 |
| WAR TELEPHONE LLC | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | AP Trade / Other | 3/23/2020 | $174.00 |
| WARNER BROS HOME ENTERTAINMENT | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | AP Trade / Other | 2/7/2020 | $136,337.47 |
| WARNER BROS HOME ENTERTAINMENT | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | AP Trade / Other | 3/12/2020 | $234,792.26 |
| WARNER BROS HOME ENTERTAINMENT | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | Programming | 4/9/2020 | $137,902.86 |
| WARNER BROS TECHNICAL | OPERATIONS INC | | | BURBANK | CA | 91522 | | AP Trade / Other | 2/10/2020 | $11,610.00 |
| WARNER BROS TECHNICAL | OPERATIONS INC | 4000 WARNER BLVD | | BURBANK | CA | 91522 | | AP Trade / Other | 2/13/2020 | $16,035.00 |
| WARNER BROS TECHNICAL | OPERATIONS INC | 4000 WARNER BLVD | | BURBANK | CA | 91522 | | AP Trade / Other | 3/10/2020 | $17,680.00 |
| WARNER BROS TECHNICAL | OPERATIONS INC | 4000 WARNER BLVD | | BURBANK | CA | 91522 | | Programming | 4/8/2020 | $9,270.00 |
| WARNERMEDIA | 30 Hudson Yards | | | New York | NY | 10001 | | AP Trade / Other | 2/21/2020 | $6,270.63 |
| WARREN & SUSAN DOBSON | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/19/2020 | $12.38 |
| WARREN AUTO REPAIR INC | 527 N 2ND ST | | | WARREN | MN | 50702 | | AP Trade / Other | 1/21/2020 | $66.15 |
| WARREN COUNTY | TRUSTEE | PO BOX 7164 | | MCMINNVILLE | TN | 37111 | | AP Trade / Other | 2/11/2020 | $14,362.00 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 1/16/2020 | $1,684.32 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 1/21/2020 | $3,285.59 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | Programming | 1/23/2020 | $1,427.60 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 1/28/2020 | $2,327.66 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 1/30/2020 | $162.96 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/4/2020 | $757.95 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/6/2020 | $987.29 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/11/2020 | $769.56 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/13/2020 | $1,365.06 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/18/2020 | $2,579.32 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/20/2020 | $1,323.92 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/25/2020 | $1,411.90 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 2/27/2020 | $2,496.91 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/3/2020 | $1,891.59 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/5/2020 | $971.79 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/10/2020 | $1,779.27 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/12/2020 | $1,763.06 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/17/2020 | $2,374.57 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/19/2020 | $2,068.86 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/24/2020 | $1,950.82 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/26/2020 | $1,569.28 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 3/31/2020 | $1,553.84 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 4/2/2020 | $1,386.78 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | | SANTA FE SPRINGS | CA | 90670 | | AP Trade / Other | 4/6/2020 | $1,407.29 |
| WARREN SCHREIER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $44.99 |
| WASCHKE FAMILY GM CENTER INC | 2300 HWY 53 | | | INTERNATIONAL FALLS | MN | 56649 | | AP Trade / Other | 2/4/2020 | $319.47 |
| WASHINGTON COUNTY | CITY CLERK & RECORDER | 101 E SAINT LOUIS ST | | NASHVILLE | IL | 62263 | | AP Trade / Other | 1/17/2020 | $985.52 |
| WASHINGTON COUNTY | CITY CLERK & RECORDER | 101 E SAINT LOUIS ST | | NASHVILLE | IL | 62263 | | AP Trade / Other | 2/19/2020 | $2,497.88 |
| WASHINGTON COUNTY | CITY CLERK & RECORDER | 101 E SAINT LOUIS ST | | NASHVILLE | IL | 62263 | | AP Trade / Other | 3/19/2020 | $976.79 |
| WASHINGTON COUNTY RTC INC | 105 EAST RAILROAD ST | | | PEKIN | IN | 47165 | | AP Trade / Other | 2/7/2020 | $10.68 |
| WASHINGTON COUNTY RTC INC | 105 EAST RAILROAD ST | | | PEKIN | IN | 47165 | | AP Trade / Other | 3/10/2020 | $9.18 |
| WASHINGTON ELECTRIC COOP INC | PO BOX 800 | | | MARIETTA | OH | 45750 | | AP Trade / Other | 3/10/2020 | $100,222.56 |
| WASHINGTON STATE PARKS & REC | PO BOX 42650 | | | OLYMPIA | WA | 98504-2650 | | AP Trade / Other | 1/21/2020 | $4,753.14 |
| WASHINGTON VILLAGE PHASE ONE | LIMITED PARTNERSHIP | 75 FEDERAL ST  4TH FLOOR | | BOSTON | MA | 02110 | | AP Trade / Other | 1/23/2020 | $73.29 |
| WASHINGTON VILLAGE PHASE ONE | LIMITED PARTNERSHIP | 75 FEDERAL ST  4TH FLOOR | | BOSTON | MA | 02110 | | AP Trade / Other | 3/3/2020 | $73.89 |
| WASHINGTON VILLAGE PHASE ONE | LIMITED PARTNERSHIP | 75 FEDERAL ST  4TH FLOOR | | BOSTON | MA | 02110 | | AP Trade / Other | 3/19/2020 | $79.77 |
| WASHOE COUNTY | 1001 E NINTH ST | | | RENO | NV | 89512 | | AP Trade / Other | 1/16/2020 | $6.00 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 1/17/2020 | $1,031.20 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 1/21/2020 | $28.38 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 2/19/2020 | $7.74 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 2/20/2020 | $1,037.05 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 3/5/2020 | $35.69 |
| WASHTENAW COUNTY | TREASURER | 200 N MAIN ST, SUITE 200 | | ANN ARBOR | MI | 48107-8645 | | AP Trade / Other | 3/20/2020 | $995.17 |
| WASSER REPAIR INC | 601 WHITE ST PO BOX 428 | | | WATERTOWN | MN | 55388 | | AP Trade / Other | 1/23/2020 | $403.52 |
| WASSER REPAIR INC | 601 WHITE ST PO BOX 428 | | | WATERTOWN | MN | 55388 | | AP Trade / Other | 1/28/2020 | $43.98 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WASSER REPAIR INC | 601 WHITE ST PO BOX 428 | | | WATERTOWN | MN | 55388 | | AP Trade / Other | 3/17/2020 | $830.12 |
| WASTE MANAGEMENT | SAC VAL DISPOSAL | PO BOX 541065 | | LOS ANGELES | CA | 90054 | | AP Trade / Other | 2/4/2020 | $1,232.90 |
| WASTE MANAGEMENT | SAC VAL DISPOSAL | PO BOX 541065 | | LOS ANGELES | CA | 90054 | | AP Trade / Other | 3/17/2020 | $35.90 |
| WATCH HILL CONDOMINIUM ASSOCIA | IMAGINEERS LLC | ATTN ACCOUNTS RECEIVABLE | | SEYMOUR | CT | 06483 | | AP Trade / Other | 1/23/2020 | $216.56 |
| WATCH HILL CONDOMINIUM ASSOCIA | IMAGINEERS LLC | ATTN ACCOUNTS RECEIVABLE | | SEYMOUR | CT | 06483 | | AP Trade / Other | 3/3/2020 | $341.06 |
| WATCH HILL CONDOMINIUM ASSOCIA | IMAGINEERS LLC | ATTN ACCOUNTS RECEIVABLE | | SEYMOUR | CT | 06483 | | AP Trade / Other | 3/19/2020 | $342.75 |
| WATERBURY TELEPHONE EMPLOYEE | COMMUNITY SERVICE FUND | 348 GRAND STREET | | WATERBURY | CT | 06702 | | AP Trade / Other | 2/11/2020 | $776.36 |
| WATERBURY TELEPHONE EMPLOYEE | COMMUNITY SERVICE FUND | 348 GRAND STREET | | WATERBURY | CT | 06702 | | AP Trade / Other | 3/12/2020 | $789.52 |
| WATERFALL DEVELOPMENT AND | N/A | | | | | | | AP Trade / Other | 3/3/2020 | $220.00 |
| WATERLOGIC AMERICAS LLC | PO BOX 677016 | | | DALLAS | TX | 75267-7016 | | AP Trade / Other | 1/28/2020 | $1,087.54 |
| WATERLOGIC AMERICAS LLC | PO BOX 677016 | | | DALLAS | TX | 75267-7016 | | AP Trade / Other | 2/27/2020 | $1,087.54 |
| WATERLOGIC AMERICAS LLC | PO BOX 677016 | | | DALLAS | TX | 75267-7016 | | AP Trade / Other | 3/31/2020 | $1,087.54 |
| WATERLOGIC WEST INC | PO BOX 31001-2417 | | | PASADENA | CA | 91110-2417 | | AP Trade / Other | 3/9/2020 | $362.04 |
| WATERLOGIC WEST INC | PO BOX 31001-2417 | | | PASADENA | CA | 91110-2417 | | AP Trade / Other | 3/23/2020 | $159.87 |
| WATERTOWN CROSSING VILLAGE | LIMITED PARTNERSHIP | 100 FULKERSON DR | | WATERBURY | CT | 06708 | | AP Trade / Other | 1/23/2020 | $109.40 |
| WATERTOWN CROSSING VILLAGE | LIMITED PARTNERSHIP | 100 FULKERSON DR | | WATERBURY | CT | 06708 | | AP Trade / Other | 3/3/2020 | $110.84 |
| WATERTOWN CROSSING VILLAGE | LIMITED PARTNERSHIP | 100 FULKERSON DR | | WATERBURY | CT | 06708 | | AP Trade / Other | 3/19/2020 | $110.06 |
| WATERVIEW AT ROCKY POINT | 1311 N WESTSHORE, SUITE 200 | | | TAMPA | FL | 33607 | | AP Trade / Other | 1/23/2020 | $864.00 |
| WATERVIEW AT ROCKY POINT | 1311 N WESTSHORE, SUITE 200 | | | TAMPA | FL | 33607 | | AP Trade / Other | 3/3/2020 | $864.00 |
| WATERVIEW AT ROCKY POINT | 1311 N WESTSHORE, SUITE 200 | | | TAMPA | FL | 33607 | | AP Trade / Other | 3/19/2020 | $864.00 |
| WATSON'S MOBILE AUTO | 67740 Paletero Rd | | | Cathedral City | CA | 92234-5536 | | AP Trade / Other | 2/27/2020 | $107.06 |
| WAVE DIVISION HOLDINGS LLC | 3700 Monte Villa Pkwy Ste 110 | | | Bothell | WA | 98021-9126 | | AP Trade / Other | 4/6/2020 | $1,778.60 |
| WAYNE & ANDREW NEVAR | W13680 HWY O | | | WOSCONSIN DELLS | WI | 53965 | | AP Trade / Other | 3/24/2020 | $500.00 |
| WAYNE AGAMIE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/24/2020 | $48.98 |
| WAYNE COUNTY | SHERIFFS OFFICE CIVIL DIVISION | 7376 ROUTE 31 | | LYONS | NY | 14489 | | AP Trade / Other | 1/27/2020 | $1,101.88 |
| WAYNE COUNTY | SHERIFFS OFFICE CIVIL DIVISION | 7376 ROUTE 31 | | LYONS | NY | 14489 | | AP Trade / Other | 1/28/2020 | $84.03 |
| WAYNE COUNTY | SHERIFFS OFFICE CIVIL DIVISION | 7376 ROUTE 31 | | LYONS | NY | 14489 | | Taxes | 1/31/2020 | $3,210.29 |
| WAYNE COUNTY | SHERIFFS OFFICE CIVIL DIVISION | 7376 ROUTE 31 | | LYONS | NY | 14489 | | AP Trade / Other | 2/27/2020 | $83.35 |
| WAYNE COUNTY | SHERIFFS OFFICE CIVIL DIVISION | 7376 ROUTE 31 | | LYONS | NY | 14489 | | AP Trade / Other | 3/30/2020 | $82.32 |
| WAYNE COUNTY COMMISSION | PO BOX 248 | | | WAYNE | WV | 25570 | | Taxes | 1/15/2020 | $13,261.84 |
| WAYNE COUNTY COMMISSION | PO BOX 248 | | | WAYNE | WV | 25570 | | Taxes | 2/13/2020 | $13,382.70 |
| WAYNE COUNTY COMMISSION | PO BOX 248 | | | WAYNE | WV | 25570 | | AP Trade / Other | 3/12/2020 | $13,315.29 |
| WAYNE COUNTY E911 | PO BOX 248 | | | WAYNE | WV | 25570 | | AP Trade / Other | 2/11/2020 | $7,252.69 |
| WAYNE COUNTY E911 | PO BOX 248 | | | WAYNE | WV | 25570 | | AP Trade / Other | 3/12/2020 | $7,210.01 |
| WAYNE DANNEKER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/17/2020 | $65.99 |
| WAYNE PIPE & SUPPLY INC | 6040 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | | AP Trade / Other | 1/21/2020 | $117.26 |
| WAYNE PIPE & SUPPLY INC | 6040 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | | AP Trade / Other | 2/4/2020 | $384.83 |
| WAYNE PIPE & SUPPLY INC | 6040 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | | AP Trade / Other | 3/19/2020 | $160.43 |
| WC VENTURE 75 TRESSER LLC | 30 S WACKER DR | | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/23/2020 | $324.89 |
| WC VENTURE 75 TRESSER LLC | 30 S WACKER DR | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/3/2020 | $327.47 |
| WC VENTURE 75 TRESSER LLC | 30 S WACKER DR | | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/19/2020 | $328.66 |
| WCCB TV INC | 1 TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | | AP Trade / Other | 1/23/2020 | $1,185.60 |
| WCCB TV INC | 1 TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | | AP Trade / Other | 2/24/2020 | $1,150.80 |
| WCCB TV INC | 1 TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | | AP Trade / Other | 3/13/2020 | $1,303.90 |
| WCCB TV INC | 1 TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | | AP Trade / Other | 3/19/2020 | $1,359.95 |
| WCCB TV INC | 1 TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | | Programming | 4/8/2020 | $1,259.65 |
| WEAKLEY COUNTY | WCCC GOLF COMMITTEE | PO BOX 67 | | DRESDEN | TN | 38225 | | AP Trade / Other | 2/11/2020 | $50,353.00 |
| WEAKLEY CTY MUN ELECT SYSTEM | 226 NORTH FRONT STREET | | | GREENFIELD | TN | 38230-1518 | | AP Trade / Other | 2/11/2020 | $62,281.58 |
| WEATHER GROUP TELEVISION LLC | PO BOX 101535 | | | ATLANTA | GA | 30392 | | AP Trade / Other | 2/7/2020 | $22,221.79 |
| WEATHER GROUP TELEVISION LLC | PO BOX 101535 | | | ATLANTA | GA | 30392 | | AP Trade / Other | 3/12/2020 | $40,527.76 |
| WEATHER GROUP TELEVISION LLC | PO BOX 101535 | | | ATLANTA | GA | 30392 | | Programming | 4/9/2020 | $20,019.56 |
| WEBBS CLEANING | 37194 BUE WAY | | | BURNEY | CA | 96013 | | AP Trade / Other | 2/26/2020 | $2,269.22 |
| WEBBS CLEANING | 37194 BUE WAY | | | BURNEY | CA | 96013 | | AP Trade / Other | 3/16/2020 | $2,269.22 |
| WEBBS CLEANING | 37194 BUE WAY | | | BURNEY | CA | 96013 | | AP Trade / Other | 4/10/2020 | $2,269.22 |
| WEBSTER COUNTY AUDITOR | WEBSTER COUNTY COURTHOUSE | 701 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | | AP Trade / Other | 1/24/2020 | $5,159.88 |
| WEBSTER COUNTY AUDITOR | WEBSTER COUNTY COURTHOUSE | 701 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | | AP Trade / Other | 2/25/2020 | $5,116.32 |
| WEBSTER COUNTY AUDITOR | WEBSTER COUNTY COURTHOUSE | 701 CENTRAL AVENUE | | FORT DODGE | IA | 50501 | | AP Trade / Other | 3/20/2020 | $5,063.85 |
| WEBSTER COUNTY COMMISSION | 2 COURT SQUARE RM G-1 | | | WEBSTER SPRINGS | WV | 26288 | | Taxes | 1/15/2020 | $10.09 |
| WEBSTER COUNTY COMMISSION | 2 COURT SQUARE RM G-1 | | | WEBSTER SPRINGS | WV | 26288 | | AP Trade / Other | 2/11/2020 | $5,755.20 |
| WEBSTER COUNTY COMMISSION | 2 COURT SQUARE RM G-1 | | | WEBSTER SPRINGS | WV | 26288 | | AP Trade / Other | 2/13/2020 | $10.09 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WEBSTER COUNTY COMMISSION | 2 COURT SQUARE RM G-1 | | | WEBSTER SPRINGS | WV | 26288 | | AP Trade / Other | 3/12/2020 | $5,717.37 |
| WEBSTER ONLINE BILL PAY | PO Box 30 | | | Waterbury | CT | 06720 | | AP Trade / Other | 2/5/2020 | $32.40 |
| WEBSTER ONLINE BILL PAY | PO Box 30 | | | Waterbury | CT | 06720 | | AP Trade / Other | 2/27/2020 | $61.22 |
| WEBSTER ONLINE BILL PAY | PO Box 30 | | | Waterbury | CT | 06720 | | AP Trade / Other | 3/24/2020 | $191.99 |
| WEBSTER ONLINE BILL PAY | PO Box 30 | | | Waterbury | CT | 06720 | | AP Trade / Other | 3/25/2020 | $109.73 |
| WEBSTER ONLINE BILL PAY | PO Box 30 | | | Waterbury | CT | 06720 | | AP Trade / Other | 4/3/2020 | $129.57 |
| WEE CARE FOUNDATIONS | 5410 Main Rd | | | Sweet Valley | PA | 18656 | | AP Trade / Other | 1/21/2020 | $177.58 |
| WEIGEL FAMILY REVOCABLE | LIVING TRUST | 1660 S ALMA SCHOOL RD  STE 220 | | MESA | AZ | 85210 | | AP Trade / Other | 1/24/2020 | $1,981.55 |
| WEIGEL FAMILY REVOCABLE | LIVING TRUST | 1660 S ALMA SCHOOL RD  STE 220 | | MESA | AZ | 85210 | | AP Trade / Other | 3/5/2020 | $1,981.55 |
| WEIGEL FAMILY REVOCABLE | LIVING TRUST | 1660 S ALMA SCHOOL RD  STE 220 | | MESA | AZ | 85210 | | AP Trade / Other | 3/24/2020 | $1,981.55 |
| WEI-HSUN DIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $55.70 |
| WEINKAUF PLUMBING & HEATING IN | 1411 M 32 WEST | | | ALPENA | MI | 49707 | | AP Trade / Other | 3/26/2020 | $450.00 |
| WELDON UNITED METHODIST CHURCH | 49 Oak St | | | Weldon | IL | 61882 | | AP Trade / Other | 2/27/2020 | $19.60 |
| WELDSTAR COMPANY | PO BOX 1150 | | | AURORA | IL | 60507 | | AP Trade / Other | 2/7/2020 | $9.31 |
| WELDSTAR COMPANY | PO BOX 1150 | | | AURORA | IL | 60507 | | AP Trade / Other | 3/9/2020 | $9.62 |
| WELDSTAR COMPANY | PO BOX 1150 | | | AURORA | IL | 60507 | | AP Trade / Other | 4/7/2020 | $9.62 |
| WELL GO USA INC | 3801 E PLANO PLWY  #300 | | | PLANO | TX | 75074 | | AP Trade / Other | 1/27/2020 | $10.49 |
| WELL GO USA INC | 3801 E PLANO PLWY  #300 | | | PLANO | TX | 75074 | | AP Trade / Other | 2/24/2020 | $640.32 |
| WELL GO USA INC | 3801 E PLANO PLWY  #300 | | | PLANO | TX | 75074 | | AP Trade / Other | 3/13/2020 | $142.82 |
| WELL GO USA INC | 3801 E PLANO PLWY  #300 | | | PLANO | TX | 75074 | | AP Trade / Other | 3/30/2020 | $328.30 |
| WELL GO USA INC | 3801 E PLANO PLWY  #300 | | | PLANO | TX | 75074 | | Programming | 4/9/2020 | $88.73 |
| WELLINGTON CONDOMINIUM ASSOCIA | 7 CODY STREET | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 1/23/2020 | $150.00 |
| WELLINGTON CONDOMINIUM ASSOCIA | 7 CODY STREET | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/3/2020 | $100.00 |
| WELLINGTON CONDOMINIUM ASSOCIA | 7 CODY STREET | | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/19/2020 | $50.00 |
| WELLINGTON COURT OWNERS ASSOC | PO BOX 21607 | | | LONG BEACH | CA | 90801 | | AP Trade / Other | 1/28/2020 | $104.75 |
| WELLINGTON COURT OWNERS ASSOC | PO BOX 21607 | | | LONG BEACH | CA | 90801 | | AP Trade / Other | 3/3/2020 | $105.71 |
| WELLINGTON COURT OWNERS ASSOC | PO BOX 21607 | | | LONG BEACH | CA | 90801 | | AP Trade / Other | 3/31/2020 | $103.55 |
| WELLINGTON PARK | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | AP Trade / Other | 1/23/2020 | $40.91 |
| WELLINGTON PARK | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | AP Trade / Other | 3/3/2020 | $40.51 |
| WELLINGTON PARK | 10070 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91730-4194 | | AP Trade / Other | 3/19/2020 | $38.94 |
| WELLINGTON SHIELDS & CO LLC | 140 Broadway | | | New York | NY | 10005 | | AP Trade / Other | 2/3/2020 | $53.12 |
| WELLINGTON SHIELDS AND CO L | 140 Broadway | | | New York | NY | 10005 | | AP Trade / Other | 2/3/2020 | $12.40 |
| WELLSBORO ELECTRIC COMPANY | 33 AUSTIN ST | PO BOX 138 | | WELLSBORO | PA | 16901 | | AP Trade / Other | 1/21/2020 | $56,000.00 |
| WELLSBORO ELECTRIC COMPANY | 33 AUSTIN ST | PO BOX 138 | | WELLSBORO | PA | 16901 | | AP Trade / Other | 2/6/2020 | $69,895.95 |
| WENDELL WASHER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/22/2020 | $133.39 |
| WENDY MILLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $1,312.35 |
| WES CANNON | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $214.39 |
| WEST CAROLINA RURAL TEL COOP | PO BOX 160 | | | ABBEVILLE | SC | 29620 | | AP Trade / Other | 2/18/2020 | $11,752.18 |
| WEST CAROLINA RURAL TEL COOP | PO BOX 160 | | | ABBEVILLE | SC | 29620 | | AP Trade / Other | 3/17/2020 | $11,752.18 |
| WEST COAST BUILDING SERVICES | 17491 PARKER DR | | | TUSTIN | CA | 92780-2337 | | AP Trade / Other | 4/7/2020 | $8,047.82 |
| WEST COMPANIES | 6924 E READING PL | | | TULSA | OK | 74115 | | AP Trade / Other | 1/24/2020 | $3,717.79 |
| WEST COMPANIES | 6924 E READING PL | | | TULSA | OK | 74115 | | AP Trade / Other | 2/25/2020 | $3,717.79 |
| WEST COMPANIES | 6924 E READING PL | | | TULSA | OK | 74115 | | AP Trade / Other | 3/24/2020 | $3,717.79 |
| WEST HARTFORD HOUSING AUTHORIT | WEST HARTFORD HOUSING AUTHORIT | C O ACCOUNTS RECEIVABLE | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 1/23/2020 | $63.98 |
| WEST HARTFORD HOUSING AUTHORIT | WEST HARTFORD HOUSING AUTHORIT | C O ACCOUNTS RECEIVABLE | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/3/2020 | $61.75 |
| WEST HARTFORD HOUSING AUTHORIT | WEST HARTFORD HOUSING AUTHORIT | C O ACCOUNTS RECEIVABLE | | WEST HARTFORD | CT | 06110 | | AP Trade / Other | 3/19/2020 | $61.65 |
| WEST HERR CHRYSLER DODGE JEEP | 6200 S Transit Rd | | | Lockport | NY | 14094 | | Health insurance | 3/31/2020 | $1,134.48 |
| WEST HILLS COMMUNITY CHURCH | 2301 Sunshine Ave | | | Johnstown | PA | 15905 | | AP Trade / Other | 2/3/2020 | $560.93 |
| WEST LA LITTLE LEAGUE | PO Box 24365 | | | Los Angeles | CA | 90024 | | AP Trade / Other | 2/21/2020 | $48.74 |
| WEST PENN POWER COMPANY | C/O FIRSTENERGY CLAIMS DEPT | 76 S MAIN ST | | AKRON | OH | 44308 | | AP Trade / Other | 3/17/2020 | $62,109.84 |
| WEST SAFETY SERVICES | PO BOX 74007077 | | | CHICAGO | IL | 60674-7077 | | AP Trade / Other | 2/10/2020 | $399,557.37 |
| WEST SAFETY SERVICES | PO BOX 74007077 | | | CHICAGO | IL | 60674-7077 | | AP Trade / Other | 3/5/2020 | $397,646.17 |
| WEST SAFETY SERVICES | PO BOX 74007077 | | | CHICAGO | IL | 60674-7077 | | AP Trade / Other | 3/10/2020 | $68,032.08 |
| WEST SAFETY SERVICES | PO BOX 74007077 | | | CHICAGO | IL | 60674-7077 | | AP Trade / Other | 4/3/2020 | $360,850.28 |
| WEST SCRANTON HYDE PARK | NEIGHBORHOOD WATCH INC | 1621 WASHBURN ST | | SCRANTON | PA | 18504 | | AP Trade / Other | 1/24/2020 | $250.00 |
| WEST SCRANTON HYDE PARK | NEIGHBORHOOD WATCH INC | 1621 WASHBURN ST | | SCRANTON | PA | 18504 | | AP Trade / Other | 2/25/2020 | $250.00 |
| WEST SCRANTON HYDE PARK | NEIGHBORHOOD WATCH INC | 1621 WASHBURN ST | | SCRANTON | PA | 18504 | | AP Trade / Other | 3/24/2020 | $250.00 |
| WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | | AP Trade / Other | 1/16/2020 | $301.04 |
| WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | | AP Trade / Other | 1/23/2020 | $285.00 |
| WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | | AP Trade / Other | 2/10/2020 | $301.04 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | | AP Trade / Other | 2/11/2020 | $285.00 |
| WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | | AP Trade / Other | 3/10/2020 | $586.04 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/16/2020 | $42.64 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/21/2020 | $347.51 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/23/2020 | $147.36 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/24/2020 | $1,285.83 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/27/2020 | $894.62 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/28/2020 | $871.44 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/29/2020 | $240.03 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 1/30/2020 | $399.59 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/4/2020 | $318.11 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/6/2020 | $299.38 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/7/2020 | $444.74 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/13/2020 | $198.58 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/14/2020 | $1,217.00 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/18/2020 | $273.14 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/20/2020 | $232.90 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/21/2020 | $738.63 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/24/2020 | $1,810.27 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/25/2020 | $973.34 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/27/2020 | $1,425.30 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 2/28/2020 | $1,190.76 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/2/2020 | $307.75 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/3/2020 | $56.15 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/5/2020 | $525.10 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/9/2020 | $1,205.61 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/10/2020 | $1,654.36 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/12/2020 | $368.40 |
| WEST SPRINGFIELD AUTO PARTS IN | 945 MAIN ST | | | WEST SPRINGFIELD | MA | 01089 | | AP Trade / Other | 3/19/2020 | $637.45 |
| WEST VIRGINIA RESCUE MINISTRIE | 107 JEFFERSON ST | | | FAIRMONT | WV | 26554 | | AP Trade / Other | 3/24/2020 | $225.00 |
| WEST VIRGINIA STATE AUDITORS | ATTN  SUSAN CUNNINGHAM | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305 | | AP Trade / Other | 2/11/2020 | $5,566,700.16 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 1/21/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 1/28/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 2/4/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 2/11/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 2/19/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 2/25/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 3/3/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 3/10/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 3/17/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 3/24/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 3/31/2020 | $25.00 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | | AP Trade / Other | 4/14/2020 | $25.00 |
| WEST WISCONSIN TELCOM | PO BOX 115 | | | DOWNSVILLE | WI | 54735 | | AP Trade / Other | 2/6/2020 | $1,441.51 |
| WEST WISCONSIN TELCOM | PO BOX 115 | | | DOWNSVILLE | WI | 54735 | | AP Trade / Other | 3/3/2020 | $1,441.51 |
| WEST WISCONSIN TELCOM | PO BOX 115 | | | DOWNSVILLE | WI | 54735 | | AP Trade / Other | 4/6/2020 | $1,441.51 |
| WESTAGE AT SOUTH WINDSOR CONDO | 348 HARTFORD TURNPIKE  STE 200 | | | VERNON | CT | 06066 | | AP Trade / Other | 3/3/2020 | $200.00 |
| WESTBROOK LLC | 645 Madison Avenue, 18th floor | | | New York | NY | 10022 | | Taxes | 2/5/2020 | $486.69 |
| WESTCHASE ACQUISITION LP | PRESERVE AT WESTCHASE | ATTN: LEASING OFFICE | | TAMPA | FL | 33626 | | AP Trade / Other | 1/23/2020 | $351.01 |
| WESTCHASE ACQUISITION LP | PRESERVE AT WESTCHASE | ATTN: LEASING OFFICE | | TAMPA | FL | 33626 | | AP Trade / Other | 3/3/2020 | $346.19 |
| WESTCHASE ACQUISITION LP | PRESERVE AT WESTCHASE | ATTN: LEASING OFFICE | | TAMPA | FL | 33626 | | AP Trade / Other | 3/19/2020 | $356.78 |
| WESTDALE ESTELLE CREEK LTD | 3100 MONTICELLO AVE, SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $52.70 |
| WESTDALE ESTELLE CREEK LTD | 3100 MONTICELLO AVE, SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $55.15 |
| WESTDALE ESTELLE CREEK LTD | 3100 MONTICELLO AVE, SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/19/2020 | $55.00 |
| WESTDALE LA COSTA TX LP | 3100 MONTICELLO AVE | SUITE 600 | | DALLAS | TX | 75205-3442 | | Programming | 1/23/2020 | $924.00 |
| WESTDALE LA COSTA TX LP | 3100 MONTICELLO AVE | SUITE 600 | | DALLAS | TX | 75205-3442 | | AP Trade / Other | 3/3/2020 | $924.00 |
| WESTDALE LA COSTA TX LP | 3100 MONTICELLO AVE | SUITE 600 | | DALLAS | TX | 75205-3442 | | AP Trade / Other | 3/19/2020 | $924.00 |
| WESTDALE LAKERIDGE LTD | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $51.53 |
| WESTDALE LAKERIDGE LTD | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $51.86 |
| WESTDALE LAKERIDGE LTD | 3100 MONTICELLO AVE  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/19/2020 | $53.63 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | AP Trade / Other | 2/20/2020 | $113.90 |
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | AP Trade / Other | 3/5/2020 | $121.71 |
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | AP Trade / Other | 3/9/2020 | $86.00 |
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | AP Trade / Other | 3/27/2020 | $145.21 |
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | | AP Trade / Other | 4/3/2020 | $50.00 |
| WESTERN A WEST CA LLC | 2 N RIVERSIDE PLZ STE 2350 | | | CHICAGO | IL | 60606-2617 | | AP Trade / Other | 2/21/2020 | $590.22 |
| WESTERN A WEST CA LLC | 2 N RIVERSIDE PLZ STE 2350 | | | CHICAGO | IL | 60606-2617 | | AP Trade / Other | 2/27/2020 | $128.58 |
| WESTERN BUILDERS OF AMARILLO | 700 S Grant St | | | Amarillo | TX | 79101 | | AP Trade / Other | 1/24/2020 | $2,204.62 |
| WESTERN TOWERS | PO BOX 2040 | | | SAN ANGELO | TX | 76902 | | AP Trade / Other | 1/24/2020 | $365.24 |
| WESTERN TOWERS | PO BOX 2040 | | | SAN ANGELO | TX | 76902 | | AP Trade / Other | 2/25/2020 | $365.24 |
| WESTERN TOWERS | PO BOX 2040 | | | SAN ANGELO | TX | 76902 | | AP Trade / Other | 3/24/2020 | $365.24 |
| WESTERN UNION FINANCIAL | P.O. Box 6036 | | | Englewood | CO | 80155 | | AP Trade / Other | 2/21/2020 | $15.00 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 1/17/2020 | $21.90 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 1/30/2020 | $20.15 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 2/20/2020 | $1,017.87 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 3/12/2020 | $1,017.87 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 3/16/2020 | $22.57 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 3/30/2020 | $13.96 |
| WESTPHALIA TELEPHONE CO | 109 E MAIN ST | | | WESTPHALIA | MI | 48894 | | AP Trade / Other | 4/14/2020 | $1,017.87 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 1/16/2020 | $577.64 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 1/27/2020 | $54.90 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 2/4/2020 | $788.80 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 2/18/2020 | $788.80 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 2/20/2020 | $591.48 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 2/27/2020 | $238.60 |
| WESTPORT DALLAS INC | PO BOX 224685 | | | DALLAS | TX | 75222 | | AP Trade / Other | 3/9/2020 | $788.80 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 2/10/2020 | $68.04 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 2/13/2020 | $486.30 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 2/14/2020 | $122.57 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 3/3/2020 | $127.56 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 3/16/2020 | $274.63 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 3/20/2020 | $127.56 |
| WESTRUX INTERNATIONAL INC | PO BOX 309 | | | NORWALK | CA | 90651-0309 | | AP Trade / Other | 4/6/2020 | $34.43 |
| WESTSIDE HOUSING DEVELOPMENT | 32230 NE OLD PARRETT MT RD | | | NEWBURG | OR | 97132 | | AP Trade / Other | 1/23/2020 | $91.93 |
| WESTSIDE HOUSING DEVELOPMENT | 32230 NE OLD PARRETT MT RD | | | NEWBURG | OR | 97132 | | AP Trade / Other | 3/3/2020 | $133.07 |
| WESTSIDE HOUSING DEVELOPMENT | 32230 NE OLD PARRETT MT RD | | | NEWBURG | OR | 97132 | | Professionals | 3/19/2020 | $121.48 |
| WESTSIDE MANAGEMENT LLC | 30 ARBOR STREET  SUITE 106 | | | HARTFORD | CT | 06106 | | AP Trade / Other | 1/23/2020 | $190.25 |
| WESTSIDE MANAGEMENT LLC | 30 ARBOR STREET  SUITE 106 | | | HARTFORD | CT | 06106 | | AP Trade / Other | 3/3/2020 | $189.80 |
| WESTSIDE MANAGEMENT LLC | 30 ARBOR STREET  SUITE 106 | | | HARTFORD | CT | 06106 | | AP Trade / Other | 3/19/2020 | $185.73 |
| WESTSIDE TATTOO | 5510 W Camelback Rd | | | Glendale | AZ | 85301 | | AP Trade / Other | 2/3/2020 | $28.91 |
| WESTWOOD MANOR APTS | 57 Crest St | | | Westwood | NJ | 07675 | | AP Trade / Other | 2/3/2020 | $33.70 |
| WESTWOOD MANOR APTS | 57 Crest St | | | Westwood | NJ | 07675 | | AP Trade / Other | 2/3/2020 | $120.83 |
| WESTWOOD SANITATION | PO BOX 1422 | | | WESTWOOD | CA | 96137 | | AP Trade / Other | 2/13/2020 | $770.81 |
| WESTWOOD SANITATION | PO BOX 1422 | | | WESTWOOD | CA | 96137 | | AP Trade / Other | 3/20/2020 | $770.81 |
| WETECH | 75 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | | AP Trade / Other | 2/13/2020 | $210.00 |
| WETECH | 75 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | | AP Trade / Other | 3/16/2020 | $210.00 |
| WETECH | 75 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | | AP Trade / Other | 4/10/2020 | $210.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 1/28/2020 | $100.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 2/11/2020 | $100.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 2/25/2020 | $100.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 3/10/2020 | $100.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 3/24/2020 | $100.00 |
| WETHERINGTON HAMILTON PA | 1010 N FLORIDA AVENUE | | | TAMPA | FL | 33602 | | AP Trade / Other | 4/6/2020 | $100.00 |
| WETZEL COUNTY COMMISSION | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | | Taxes | 1/15/2020 | $3,414.86 |
| WETZEL COUNTY COMMISSION | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | | AP Trade / Other | 2/11/2020 | $6,570.00 |
| WETZEL COUNTY COMMISSION | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | | AP Trade / Other | 2/13/2020 | $3,437.76 |
| WETZEL COUNTY COMMISSION | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | | AP Trade / Other | 3/12/2020 | $9,947.67 |
| WETZEL FORD | 4500 NATIONAL RD EAST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 1/30/2020 | $109.59 |
| WETZEL FORD | 4500 NATIONAL RD EAST | | | RICHMOND | IN | 47374 | | AP Trade / Other | 2/25/2020 | $1,884.27 |
| WEYERHAEUSER NR COMPANY | 220 Occidental Ave S | | | Seattle | WA | 98104-3120 | | AP Trade / Other | 3/26/2020 | $86.46 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WHARTON COUNTY | TAX COLLECTOR | PO BOX 189 | | WHARTON | TX | 77488 | | AP Trade / Other | 1/23/2020 | $16,026.94 |
| WHATCOM COUNTY | 5280 NORTHWEST DR  SUITE C | ENGINEERING DIVISION | | BELLINGHAM | WA | 98226 | | AP Trade / Other | 4/1/2020 | $2,165.29 |
| WHEELING RUBBER PRODUCTS INC | 2110 Main St | | | Wheeling | WV | 26003 | | AP Trade / Other | 2/25/2020 | $5.26 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 1/21/2020 | $89.66 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 1/23/2020 | $1,735.64 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 2/18/2020 | $88.47 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 2/20/2020 | $823.92 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 3/10/2020 | $85.69 |
| WHIDBEY TELECOM | 14888 SR 525 | | | LANGLEY | WA | 98260 | | AP Trade / Other | 3/12/2020 | $823.92 |
| WHISPERING FOUNTAINS AT WHITTI | 2566 OVERLAND AVE, SUITE #700 | | | LOS ANGELES | CA | 90064-3366 | | AP Trade / Other | 1/23/2020 | $65.47 |
| WHISPERING FOUNTAINS AT WHITTI | 2566 OVERLAND AVE, SUITE #700 | | | LOS ANGELES | CA | 90064-3366 | | AP Trade / Other | 3/3/2020 | $66.06 |
| WHISPERING FOUNTAINS AT WHITTI | 2566 OVERLAND AVE, SUITE #700 | | | LOS ANGELES | CA | 90064-3366 | | AP Trade / Other | 3/19/2020 | $70.56 |
| WHITE COUNTY | COLLECTOR | PO BOX 369 | | CARMI | IL | 62821 | | AP Trade / Other | 2/11/2020 | $5,854.00 |
| WHITES AUTOMOTIVE SERVICE LLC | 35 WHITTLESEY AVE | | | NORWALK | OH | 44857 | | AP Trade / Other | 2/13/2020 | $643.44 |
| WHITEWATER VALLEY REMC | PO BOX 349 | | | LIBERTY | IN | 47353 | | AP Trade / Other | 2/11/2020 | $55,626.06 |
| WHITMAN REQUARDT & ASSOC LLP | 801 SOUTH CAROLINE ST | | | BALTIMORE | MD | 21231 | | AP Trade / Other | 2/20/2020 | $150.00 |
| WHOLESALE TIRE INC | 361 ARMORY RD | | | CLARKSBURG | WV | 26301 | | AP Trade / Other | 2/28/2020 | $383.01 |
| WICKS AIR FILTER SERVICE INC | 2607 MCDONALD ST | | | FORT WAYNE | IN | 46803 | | AP Trade / Other | 3/19/2020 | $2,273.84 |
| WIELAND TRUCK CENTER | DEPT 2007 | PO BOX 30516 | | LANSING | MI | 48909-8016 | | AP Trade / Other | 3/17/2020 | $12,772.36 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 2/11/2020 | $92.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 2/24/2020 | $68.25 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 2/25/2020 | $45.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 3/3/2020 | $82.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 3/12/2020 | $45.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 3/13/2020 | $48.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 3/17/2020 | $44.00 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 3/13/2020 | $68.25 |
| WIL KIL PEST CONTROL | 2803 CAPITAL DR | SUITE 1 | | SUN PRAIRE | WI | 53590 | | AP Trade / Other | 4/7/2020 | $45.00 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 1/30/2020 | $65.74 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 2/13/2020 | $25.92 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/5/2020 | $16.24 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/12/2020 | $15.56 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/20/2020 | $13.20 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/24/2020 | $183.41 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 3/27/2020 | $130.88 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | AP Trade / Other | 4/3/2020 | $72.61 |
| WILBER AUTO SUPPLY | PO BOX 3051 | | | GAYLORD | MI | 49734 | | Programming | 4/9/2020 | $31.09 |
| WILBERT SEYMOUR | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $37.40 |
| WILBUR JERLES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $775.26 |
| WILBUR OAKS APTS A GENERAL PT | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 1/23/2020 | $137.94 |
| WILBUR OAKS APTS A GENERAL PT | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 3/3/2020 | $137.79 |
| WILBUR OAKS APTS A GENERAL PT | 887 ST CHARLES DRIVE | | | THOUSAND OAKS | CA | 91360 | | AP Trade / Other | 3/19/2020 | $131.29 |
| WILD BIRDS UNLIMITED | 11711 N. College Avenue  Suite 146 | | | Carmel | IN | 46032 | | AP Trade / Other | 2/21/2020 | $73.37 |
| WILFREDO SANTIAGO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $316.49 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | | WASHINGTON | DC | 20036 | | AP Trade / Other | 1/24/2020 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | | WASHINGTON | DC | 20036 | | AP Trade / Other | 2/25/2020 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | | WASHINGTON | DC | 20036 | | AP Trade / Other | 3/24/2020 | $10,536.13 |
| WILLACY COUNTY | TAX COLLECTOR | 192 N 3RD ST, ROOM 202 | | RAYMONDVILLE | TX | 78580 | | AP Trade / Other | 1/23/2020 | $13,792.83 |
| WILLARD EMERY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/17/2020 | $29.00 |
| WILLENS LEVASSEUR | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $3.64 |
| WILLIAM A MAXWELL | PO BOX 41 | | | ENTERPRISE | OR | 97828 | | AP Trade / Other | 1/24/2020 | $1,400.00 |
| WILLIAM A MAXWELL | PO BOX 41 | | | ENTERPRISE | OR | 97828 | | AP Trade / Other | 2/25/2020 | $1,400.00 |
| WILLIAM AND LAURA COOPER | ADDRESS ON FILE | | | | | | | Taxes | 2/19/2020 | $83.50 |
| WILLIAM BROOK | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $144.52 |
| WILLIAM FINLEY | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $456.30 |
| WILLIAM G FLECKLES | ADDRESS ON FILE | | | | | | | Employee / Wage Related | 2/21/2020 | $13.44 |
| WILLIAM G MORRISE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/30/2020 | $83.34 |
| WILLIAM GEPHART | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $107.00 |
| WILLIAM GREENE | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $176.63 |
| WILLIAM HAREWOOD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/14/2020 | $70.31 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM HESS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $103.13 |
| WILLIAM HOLLINS | ADDRESS ON FILE | | | | | | | Other | 4/1/2020 | $217.32 |
| WILLIAM MC CONNELL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $13.19 |
| WILLIAM MCQUAID | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $2,232.32 |
| WILLIAM PAVANO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/4/2020 | $9.76 |
| WILLIAM PFLEEGER | ADDRESS ON FILE | | | | | | | Other | 3/4/2020 | $30.17 |
| WILLIAM QUIGG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $122.40 |
| WILLIAM R MCCLOE | 7180 CEMENT CITY ROAD | | | BROOKLYN | MI | 49230 | | AP Trade / Other | 1/28/2020 | $984.00 |
| WILLIAM R MCCLOE | 7180 CEMENT CITY ROAD | | | BROOKLYN | MI | 49230 | | AP Trade / Other | 2/28/2020 | $912.00 |
| WILLIAM R MCCLOE | 7180 CEMENT CITY ROAD | | | BROOKLYN | MI | 49230 | | AP Trade / Other | 3/30/2020 | $984.00 |
| WILLIAM R PENROD | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $236.00 |
| WILLIAM REED | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/28/2020 | $130.87 |
| WILLIAM SCHOTT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/20/2020 | $61.00 |
| WILLIAM SNURE | ADDRESS ON FILE | | | | | | | Taxes | 3/30/2020 | $195.01 |
| WILLIAM TANG | ADDRESS ON FILE | | | | | | | Taxes | 1/15/2020 | $62.29 |
| WILLIAM VASQUEZ | ADDRESS ON FILE | | | | | | | Taxes | 2/12/2020 | $38.00 |
| WILLIAM WONG | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/11/2020 | $56.01 |
| WILLIAMS | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/27/2020 | $25,385.53 |
| WILLIAMS NORWALK TIRE & ALIGNM | PO BOX 356 | | | NORWALK | OH | 44857 | | AP Trade / Other | 1/30/2020 | $930.00 |
| WILLIAMS NORWALK TIRE & ALIGNM | PO BOX 356 | | | NORWALK | OH | 44857 | | AP Trade / Other | 3/26/2020 | $1,469.55 |
| WILLIAMS NORWALK TIRE & ALIGNM | PO BOX 356 | | | NORWALK | OH | 44857 | | AP Trade / Other | 4/2/2020 | $266.51 |
| WILLIAMS NORWALK TIRE & ALIGNM | PO BOX 356 | | | NORWALK | OH | 44857 | | Programming | 4/9/2020 | $735.88 |
| WILLIAMS PLUMBING | MORTY'S LLC/ ROTO-ROOTER | PO BOX 2229 | | GALLUP | NM | 87305 | | AP Trade / Other | 3/5/2020 | $400.75 |
| WILLIAMS PLUMBING | MORTY'S LLC/ ROTO-ROOTER | PO BOX 2229 | | GALLUP | NM | 87305 | | AP Trade / Other | 3/13/2020 | $574.95 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 1/28/2020 | $3,158.00 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/25/2020 | $3,158.00 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/26/2020 | $2,508.00 |
| WILLIAMS TIRE & AUTO | 711 STATE HWY 80 | | | NEW BERLIN | NY | 13411 | | AP Trade / Other | 3/31/2020 | $616.24 |
| WILLIAMS TOYOTA LIFT INC | PO BOX 359 | | | EAST SPARTA | OH | 44626 | | AP Trade / Other | 1/21/2020 | $179.64 |
| WILLIAMS TOYOTA LIFT INC | PO BOX 359 | | | EAST SPARTA | OH | 44626 | | AP Trade / Other | 2/27/2020 | $843.66 |
| WILLIAMSBURG COUNTY | LANDFILL | PO BOX 330 | | KINGSTREE | SC | 29556 | | AP Trade / Other | 1/17/2020 | $1,281.84 |
| WILLIAMSBURG COUNTY | LANDFILL | PO BOX 330 | | KINGSTREE | SC | 29556 | | AP Trade / Other | 1/24/2020 | $53.00 |
| WILLIAMSBURG COUNTY | LANDFILL | PO BOX 330 | | KINGSTREE | SC | 29556 | | AP Trade / Other | 2/19/2020 | $1,284.29 |
| WILLIAMSBURG COUNTY | LANDFILL | PO BOX 330 | | KINGSTREE | SC | 29556 | | AP Trade / Other | 3/17/2020 | $1,271.55 |
| WILLIAMSON COUNTY | TAX COLLECTOR | 904 S MAIN ST | | GEORGETOWN | TX | 78626 | | AP Trade / Other | 1/24/2020 | $239,859.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 1/16/2020 | $3,750.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 1/17/2020 | $100.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 1/23/2020 | $1,827.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 1/27/2020 | $570.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 1/27/2020 | $196,257.78 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/3/2020 | $14,267.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/4/2020 | $3,277.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/7/2020 | $402,647.77 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/13/2020 | $1,000.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/21/2020 | $21,667.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 2/27/2020 | $200.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 3/3/2020 | $2,508.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 3/5/2020 | $6,184.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 3/10/2020 | $500.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 3/17/2020 | $100.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 4/2/2020 | $2,500.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | Programming | 4/9/2020 | $79,233.00 |
| WILLIS OF FLORIDA INC | 4211 W BOY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | | AP Trade / Other | 4/10/2020 | $1,000.00 |
| WILLIS OF NEW YORK INC | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | | AP Trade / Other | 3/6/2020 | $167,090.77 |
| WILLIS OF NEW YORK INC | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | | AP Trade / Other | 4/7/2020 | $81,250.00 |
| WILLIS OF NEW YORK INC | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | | Programming | 4/9/2020 | $81,250.00 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 2/7/2020 | $57,582.09 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 2/14/2020 | $33,109.88 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 2/21/2020 | $159,204.75 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 2/25/2020 | $47,100.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 3/10/2020 | $75,000.00 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 3/17/2020 | $138,923.40 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 3/26/2020 | $50,000.00 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 4/6/2020 | $95,000.00 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | Programming | 4/9/2020 | $317,667.59 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | AP Trade / Other | 4/10/2020 | $23,500.00 |
| WILLOW ELMGROVE LLC | 301 EXCHANGE BLVD | | | ROCHESTER | NY | 14608 | | AP Trade / Other | 1/24/2020 | $2,261.17 |
| WILLOW ELMGROVE LLC | 301 EXCHANGE BLVD | | | ROCHESTER | NY | 14608 | | AP Trade / Other | 2/25/2020 | $2,629.09 |
| WILLOW ELMGROVE LLC | 301 EXCHANGE BLVD | | | ROCHESTER | NY | 14608 | | AP Trade / Other | 3/24/2020 | $2,261.17 |
| WILLS LAW OFFICE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $32.50 |
| WILSON CHEVROLET INC | 798 US HWY 321 NORTH | | | WINNSBORO | SC | 29180 | | AP Trade / Other | 3/19/2020 | $49.80 |
| WILSONVILLE SUMMIT | 25800 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070 | | AP Trade / Other | 1/23/2020 | $443.82 |
| WILSONVILLE SUMMIT | 25800 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070 | | AP Trade / Other | 3/3/2020 | $371.59 |
| WILSONVILLE SUMMIT | 25800 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070 | | AP Trade / Other | 3/19/2020 | $328.28 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 1/30/2020 | $215.55 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 2/14/2020 | $229.14 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 2/18/2020 | $2,834.39 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 2/20/2020 | $39.00 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 2/24/2020 | $40.49 |
| WINCHESTER AUTO TRUCK LLC | 118 E 3RD ST | | | WINCHESTER | IN | 47394 | | AP Trade / Other | 3/23/2020 | $154.99 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 1/21/2020 | $596.32 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 2/4/2020 | $596.32 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 2/19/2020 | $596.32 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 2/25/2020 | $596.32 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 3/3/2020 | $596.32 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 3/17/2020 | $596.31 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 3/31/2020 | $596.31 |
| WINDHAM PROFESSIONALS INC | CRD | PO BOX 1758 | | SALEM | NH | 03079-1758 | | AP Trade / Other | 4/14/2020 | $596.32 |
| WINDMILL CREEK APARTMENTS | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | AP Trade / Other | 1/23/2020 | $112.72 |
| WINDMILL CREEK APARTMENTS | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | AP Trade / Other | 3/3/2020 | $112.55 |
| WINDMILL CREEK APARTMENTS | 18890 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708-6316 | | AP Trade / Other | 3/19/2020 | $111.59 |
| WINDSET BOOKS | 1594 Camino Ct | | | Bullhead City | AZ | 86442 | | AP Trade / Other | 2/3/2020 | $65.97 |
| WINDSOR AMBERGLEN LLC | 11029 SW SOUTHRIDGE DR | | | PORTLAND | OR | 97219 | | AP Trade / Other | 1/23/2020 | $12.40 |
| WINDSOR AMBERGLEN LLC | 11029 SW SOUTHRIDGE DR | | | PORTLAND | OR | 97219 | | AP Trade / Other | 3/3/2020 | $6.78 |
| WINDSOR AMBERGLEN LLC | 11029 SW SOUTHRIDGE DR | | | PORTLAND | OR | 97219 | | AP Trade / Other | 3/19/2020 | $19.76 |
| WINDSTREAM CAMS | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | | AP Trade / Other | 2/7/2020 | $795.26 |
| WINDSTREAM CAMS | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | | AP Trade / Other | 3/6/2020 | $795.26 |
| WINDSTREAM CAMS | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | | AP Trade / Other | 3/19/2020 | $795.26 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | AP Trade / Other | 2/27/2020 | $2,175.71 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | AP Trade / Other | 3/17/2020 | $2,175.21 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/16/2020 | $134,891.98 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/17/2020 | $4,564.09 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/23/2020 | $3,001.10 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/24/2020 | $12,701.39 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/27/2020 | $13.73 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/28/2020 | $2.39 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 1/29/2020 | $1,484.29 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/6/2020 | $376.11 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/10/2020 | $2,231.88 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/13/2020 | $2,812.86 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/14/2020 | $149,261.76 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/20/2020 | $5,196.64 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/21/2020 | $2,565.72 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 2/27/2020 | $15,336.92 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/2/2020 | $195.43 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/3/2020 | $196.89 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/16/2020 | $9,030.00 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/17/2020 | $136,487.44 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/19/2020 | $4,328.04 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/20/2020 | $2,565.72 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/24/2020 | $1,158.96 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 3/26/2020 | $209.16 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 4/2/2020 | $12,156.73 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 4/7/2020 | $725.50 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | Programming | 4/9/2020 | $0.02 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | Payroll Tax | 4/13/2020 | $2,580.00 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | | LITTLE ROCK | AR | 72222 | | AP Trade / Other | 4/14/2020 | $959.54 |
| WINDSTREAM MARS | PO BOX 847796 | | | DALLAS | TX | 75202 | | AP Trade / Other | 2/3/2020 | $2,900.16 |
| WINDSTREAM MARS | PO BOX 847796 | | | DALLAS | TX | 75202 | | AP Trade / Other | 2/4/2020 | $2,900.16 |
| WINDSTREAM MARS | PO BOX 847796 | | | DALLAS | TX | 75202 | | AP Trade / Other | 3/5/2020 | $2,900.16 |
| WINDSTREAM MARS | PO BOX 847796 | | | DALLAS | TX | 75202 | | AP Trade / Other | 4/2/2020 | $2,900.16 |
| WINFIBRE U S INCORPORATED | 15328 CENTRAL AVE | | | CHINO | CA | 91710 | | Taxes | 1/15/2020 | $57.35 |
| WINN TELECOM | 402 N MISSION STE 1 | | | MOUNT PLEASANT | MI | 48858 | | AP Trade / Other | 1/28/2020 | $66.40 |
| WINN TELECOM | 402 N MISSION STE 1 | | | MOUNT PLEASANT | MI | 48858 | | AP Trade / Other | 2/20/2020 | $78.55 |
| WINN TELECOM | 402 N MISSION STE 1 | | | MOUNT PLEASANT | MI | 48858 | | AP Trade / Other | 3/26/2020 | $65.97 |
| WINN TELEPHONE CO | PO BOX 367 | | | WINN | MI | 48896 | | AP Trade / Other | 2/13/2020 | $1.72 |
| WINN TELEPHONE CO | PO BOX 367 | | | WINN | MI | 48896 | | AP Trade / Other | 3/23/2020 | $1.77 |
| WINN TELEPHONE CO | PO BOX 367 | | | WINN | MI | 48896 | | AP Trade / Other | 3/27/2020 | $1.46 |
| WINNIPAUK VILLAGE CONDO | C/O WESTFORD REAL ESTATE | MGMT LLC /ATTN ACCTS RCV | | VERNON | CT | 06066 | | AP Trade / Other | 3/3/2020 | $50.00 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 1/21/2020 | $130.28 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 2/27/2020 | $1,917.07 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/5/2020 | $107.54 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/12/2020 | $628.95 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/13/2020 | $1,014.15 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/17/2020 | $58.76 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/24/2020 | $1,257.90 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/26/2020 | $343.62 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 3/31/2020 | $100.31 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | AP Trade / Other | 4/2/2020 | $109.64 |
| WINSUPPLY SEYMOUR IN CO | 4329 N US 31 | | | SEYMOUR | IN | 47274 | | Programming | 4/9/2020 | $754.74 |
| WINTER ENGINE-GENERATR SVC INC | 715 VOGELSONG ROAD | | | YORK | PA | 17404 | | AP Trade / Other | 3/19/2020 | $194.50 |
| WINTER ENGINE-GENERATR SVC INC | 715 VOGELSONG ROAD | | | YORK | PA | 17404 | | AP Trade / Other | 3/26/2020 | $472.00 |
| WINTER ENGINE-GENERATR SVC INC | 715 VOGELSONG ROAD | | | YORK | PA | 17404 | | AP Trade / Other | 4/2/2020 | $2,133.51 |
| WINTONBURY PLACE CONDOMINIUM A | CO IMAGINEERS LLC | 635 FARMINGTON AVE | | HARTFORD | CT | 06105 | | AP Trade / Other | 1/23/2020 | $25.00 |
| WINTONBURY PLACE CONDOMINIUM A | CO IMAGINEERS LLC | 635 FARMINGTON AVE | | HARTFORD | CT | 06105 | | AP Trade / Other | 3/3/2020 | $100.00 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 1/16/2020 | $126,972.68 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 1/17/2020 | $236,105.60 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 1/23/2020 | $10,961.47 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 1/30/2020 | $408,629.87 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/4/2020 | $207,894.48 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/6/2020 | $118,169.18 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/11/2020 | $28,950.13 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/13/2020 | $334,223.18 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/18/2020 | $231,405.32 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/20/2020 | $1,514.85 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/24/2020 | $257,324.34 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/27/2020 | $102,841.44 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 2/28/2020 | $19,157.18 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/3/2020 | $208,254.28 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/5/2020 | $2,181.54 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/6/2020 | $194,455.92 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | Programming | 3/11/2020 | $189,500.89 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/13/2020 | $145,425.43 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/16/2020 | $92,855.23 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/19/2020 | $216,024.74 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/20/2020 | $4,338.66 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/23/2020 | $11,194.04 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/26/2020 | $195,233.54 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 3/31/2020 | $38,839.65 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 4/2/2020 | $223,902.05 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 4/6/2020 | $8,297.47 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | Programming | 4/9/2020 | $338,311.20 |
| WIRECARD NORTH AMERICA INC | PO BOX 9354 | | | MINNEAPOLIS | MN | 55440 | | AP Trade / Other | 4/10/2020 | $32,804.27 |
| WIRT COUNTY COMMISSION | PO BOX 53 | | | ELIZABETH | WV | 26143 | | Taxes | 1/15/2020 | $1,965.22 |
| WIRT COUNTY COMMISSION | PO BOX 53 | | | ELIZABETH | WV | 26143 | | AP Trade / Other | 2/11/2020 | $112.52 |
| WIRT COUNTY COMMISSION | PO BOX 53 | | | ELIZABETH | WV | 26143 | | AP Trade / Other | 2/13/2020 | $1,941.94 |
| WIRT COUNTY COMMISSION | PO BOX 53 | | | ELIZABETH | WV | 26143 | | AP Trade / Other | 3/12/2020 | $2,033.12 |
| WISCONSIN INDEPENDENT NETWORK | 800 WISCONSIN ST  MAILBOX #107 | BUILDING D02  SUITE 219 | | EAU CLAIRE | WI | 54703-3612 | | AP Trade / Other | 1/17/2020 | $208,620.52 |
| WISCONSIN INDEPENDENT NETWORK | 800 WISCONSIN ST  MAILBOX #107 | BUILDING D02  SUITE 219 | | EAU CLAIRE | WI | 54703-3612 | | AP Trade / Other | 1/28/2020 | $212,320.52 |
| WISCONSIN INDEPENDENT NETWORK | 800 WISCONSIN ST  MAILBOX #107 | BUILDING D02  SUITE 219 | | EAU CLAIRE | WI | 54703-3612 | | AP Trade / Other | 4/7/2020 | $159,931.60 |
| WISCONSIN PUBLIC SVC CORP | ATTN: CBT A7C A2 | PO BOX 19001 | | GREEN BAY | WI | 54307 | | AP Trade / Other | 3/24/2020 | $2,361.80 |
| WISCONSIN RIVER FAMILY DENTAL | 303 E. Wisconsin St | | | Portage | WI | 53901 | | AP Trade / Other | 2/3/2020 | $111.13 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 1/21/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 1/28/2020 | $3,852.31 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 2/4/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 2/11/2020 | $4,060.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 2/19/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 2/25/2020 | $4,060.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 3/3/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 3/10/2020 | $4,060.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 3/17/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 3/24/2020 | $4,060.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 3/31/2020 | $681.00 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 4/7/2020 | $4,106.16 |
| WISCONSIN SUPPORT COLLECTIONS | TRUST FUND | PO BOX 74400 | | MILWAUKEE | WI | 53274-0400 | | AP Trade / Other | 4/14/2020 | $681.00 |
| WISCONSIN UNIVERSAL SVC. FUND | BOX 93918 | | | MILWAUKEE | WI | 53293-0918 | | AP Trade / Other | 1/16/2020 | $10,255.00 |
| WISCONSIN UNIVERSAL SVC. FUND | BOX 93918 | | | MILWAUKEE | WI | 53293-0918 | | AP Trade / Other | 2/18/2020 | $10,255.00 |
| WISCONSIN UNIVERSAL SVC. FUND | BOX 93918 | | | MILWAUKEE | WI | 53293-0918 | | AP Trade / Other | 3/13/2020 | $10,255.00 |
| WISE COUNTY | APPRAISAL DISTRICT | 400 E BUSINESS 380 | | DECATUR | TX | 76234-3165 | | AP Trade / Other | 1/23/2020 | $781.04 |
| WISE ELECTRIC COOPERATIVE INC | PO BOX 269 | | | DECATUR | TX | 76234-0269 | | AP Trade / Other | 2/4/2020 | $2,148.75 |
| WISEMAN | ADDRESS ON FILE | | | | | | | Health insurance | 1/30/2020 | $100.00 |
| WITHLACOOCHEE RIVER ELECTRIC | PO BOX 278 | | | DADE CITY | FL | 33526-0278 | | AP Trade / Other | 2/11/2020 | $338,938.18 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 1/16/2020 | $1,096.51 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 1/21/2020 | $32.94 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 2/13/2020 | $32.37 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 2/24/2020 | $1,096.51 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 3/13/2020 | $24.96 |
| WITTENBERG TELEPHONE COMPANY | 104 W WALKER STREET | PO BOX 160 | | WITTENBERG | WI | 54499 | | AP Trade / Other | 3/17/2020 | $1,096.51 |
| WJB LLC | 1107 S 274TH PL | | | DES MOINES | WA | 98198-9344 | | Taxes | 1/15/2020 | $1,841.86 |
| WLP DEL MAR I LLC | 7868 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 1/23/2020 | $408.57 |
| WLP DEL MAR I LLC | 7868 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | Professionals | 3/3/2020 | $420.74 |
| WLP DEL MAR I LLC | 7868 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | | AP Trade / Other | 3/19/2020 | $523.99 |
| WLP EVERGREEN APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | AP Trade / Other | 1/23/2020 | $418.28 |
| WLP EVERGREEN APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | AP Trade / Other | 3/3/2020 | $420.23 |
| WLP EVERGREEN APARTMENTS LLC | PO BOX 670 | | | UPLAND | CA | 91785-0670 | | AP Trade / Other | 3/19/2020 | $411.52 |
| WLP GREEN VALLEY APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $187.53 |
| WLP GREEN VALLEY APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $186.48 |
| WLP GREEN VALLEY APARTMENTS LL | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $185.92 |
| WLP MONTECITO LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $181.26 |
| WLP MONTECITO LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $173.59 |
| WLP MONTECITO LLC | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $179.02 |
| WLP MOUNTAIN VIEW APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $163.43 |
| WLP MOUNTAIN VIEW APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $163.18 |
| WLP MOUNTAIN VIEW APARTMENTS L | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $162.35 |
| WLP PARKVIEW PLACE APARTMENTS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 1/23/2020 | $97.40 |
| WLP PARKVIEW PLACE APARTMENTS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/3/2020 | $95.16 |
| WLP PARKVIEW PLACE APARTMENTS | 1156 N MOUNTAIN AVE | | | UPLAND | CA | 91786-3633 | | AP Trade / Other | 3/19/2020 | $97.46 |
| WM MCCARTY JR | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $14.05 |
| WOLF & CROW INC | 99 High Street | | | Boston | MA | 02110 | | AP Trade / Other | 1/24/2020 | $102.81 |
| WOLFF SPINNAKER PORTFOLIO LLC | SPINNAKER STATION | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 1/23/2020 | $76.68 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WOLFF SPINNAKER PORTFOLIO LLC | SPINNAKER STATION | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | AP Trade / Other | 3/3/2020 | $71.95 |
| WOLFF SPINNAKER PORTFOLIO LLC | SPINNAKER STATION | C/O REALTYCOM PARTNERS | | SAN RAFAEL | CA | 94901 | | Employee / Wage Related | 3/19/2020 | $74.24 |
| WOLVERINE TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 1/17/2020 | $14.75 |
| WOLVERINE TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/3/2020 | $34.80 |
| WOLVERINE TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 2/28/2020 | $11.31 |
| WOLVERINE TELEPHONE COMPANY | PO BOX 1450 | NW 8702 | | MINNEAPOLIS | MN | 55485-8702 | | AP Trade / Other | 4/2/2020 | $46.16 |
| WOOD COUNTY | MAGISTRATE COURT CLERK | 401 SECOND ST, SUITE 12 | | PARKERSBURG | WV | 26101 | | AP Trade / Other | 2/4/2020 | $405.24 |
| WOOD COUNTY | TAX COLLECTOR | PO BOX 1919 | | QUITMAN | TX | 75783-1919 | | AP Trade / Other | 1/23/2020 | $38,095.28 |
| WOOD COUNTY COMMISSION | 1 CT SQUARE | | | PARKERSBURG | WV | 26101 | | Taxes | 1/15/2020 | $17,985.51 |
| WOOD COUNTY COMMISSION | 1 CT SQUARE | | | PARKERSBURG | WV | 26101 | | AP Trade / Other | 2/11/2020 | $44.13 |
| WOOD COUNTY COMMISSION | 1 CT SQUARE | | | PARKERSBURG | WV | 26101 | | AP Trade / Other | 2/13/2020 | $18,126.30 |
| WOOD COUNTY COMMISSION | 1 CT SQUARE | | | PARKERSBURG | WV | 26101 | | AP Trade / Other | 3/12/2020 | $18,053.80 |
| WOOD COUNTY ELECTRIC CO OP | PO BOX 1827 | | | QUITMAN | TX | 75783-2827 | | AP Trade / Other | 1/23/2020 | $35,210.00 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 1/17/2020 | $19.51 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 2/11/2020 | $17.62 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 2/20/2020 | $366.35 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 3/12/2020 | $17.48 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 3/12/2020 | $366.35 |
| WOOD COUNTY TELEPHONE CO | PO BOX 8045 | | | WISCONSIN RAPIDS | WI | 54495-8045 | | AP Trade / Other | 4/7/2020 | $383.95 |
| WOODBURY COUNTY | 822 DOUGLAS ST, ROOM 102 | | | SIOUX CITY | IA | 51101 | | AP Trade / Other | 1/24/2020 | $122.76 |
| WOODBURY COUNTY | 822 DOUGLAS ST, ROOM 102 | | | SIOUX CITY | IA | 51101 | | AP Trade / Other | 2/25/2020 | $122.76 |
| WOODBURY COUNTY | 822 DOUGLAS ST, ROOM 102 | | | SIOUX CITY | IA | 51101 | | AP Trade / Other | 3/19/2020 | $120.78 |
| WOODCREEK CITY HALL | 41 CHAMPION CIR | | | WOODCREEK | TX | 78676-3327 | | Taxes | 2/12/2020 | $56.99 |
| WOODGATE APARTMENTS | C/O CHILES-STOCKTON WOODGATE | 3020 W WALNUT ST | | GARLAND | TX | 75042 | | AP Trade / Other | 1/23/2020 | $30.76 |
| WOODGATE APARTMENTS | C/O CHILES-STOCKTON WOODGATE | 3020 W WALNUT ST | | GARLAND | TX | 75042 | | AP Trade / Other | 3/3/2020 | $24.60 |
| WOODGATE APARTMENTS | C/O CHILES-STOCKTON WOODGATE | 3020 W WALNUT ST | | GARLAND | TX | 75042 | | AP Trade / Other | 3/19/2020 | $24.22 |
| WOODHILL 352 LLC | 8750 N CENTRAL EXPY, STE 1010 | | | DALLAS | TX | 75231 | | AP Trade / Other | 1/23/2020 | $375.75 |
| WOODHILL 352 LLC | 8750 N CENTRAL EXPY, STE 1010 | | | DALLAS | TX | 75231 | | Professionals | 3/3/2020 | $393.56 |
| WOODHILL 352 LLC | 8750 N CENTRAL EXPY, STE 1010 | | | DALLAS | TX | 75231 | | AP Trade / Other | 3/19/2020 | $391.28 |
| WOODHULL TELEPHONE COMPANY | 246 NORTH DIVISION ST | | | WOODHULL | IL | 61490 | | AP Trade / Other | 2/3/2020 | $32.83 |
| WOODMEADE | 3100 MONTICELLO  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 1/23/2020 | $100.80 |
| WOODMEADE | 3100 MONTICELLO  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/3/2020 | $97.27 |
| WOODMEADE | 3100 MONTICELLO  SUITE 600 | | | DALLAS | TX | 75205 | | AP Trade / Other | 3/19/2020 | $96.13 |
| WOODMONT ROAD OWNER LLC | 1 AVALON DRIVE | | | MILFORD | CT | 06460 | | AP Trade / Other | 1/23/2020 | $175.77 |
| WOODMONT ROAD OWNER LLC | 1 AVALON DRIVE | | | MILFORD | CT | 06460 | | AP Trade / Other | 3/3/2020 | $233.86 |
| WOODMONT ROAD OWNER LLC | 1 AVALON DRIVE | | | MILFORD | CT | 06460 | | AP Trade / Other | 3/19/2020 | $214.92 |
| WOOD-N-TAP | 1593 Farmington Ave | | | Farmington | CT | 06032 | | AP Trade / Other | 2/21/2020 | $4,894.90 |
| WOODRIDGE CONDOMINIUM ASSOCIAT | 34 INDUSTRIAL PARK RD, STE A | | | NIANTIC | CT | 06357 | | AP Trade / Other | 1/23/2020 | $50.00 |
| WOODS 24 HOUR TOWING SERVICE | 940 S. WEST STREET | | | OLNEY | IL | 62450 | | AP Trade / Other | 3/12/2020 | $225.00 |
| WOODSEDGE CONDOMINIUM ASSOCIAT | C/O VISION MANAGEMENT | 313 OLD FARMS ROAD | | SIMSBURY | CT | 06707 | | AP Trade / Other | 1/23/2020 | $50.00 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 2/4/2020 | $143.20 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 2/18/2020 | $2,045.33 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 2/20/2020 | $71.60 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 2/25/2020 | $71.60 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 3/10/2020 | $71.60 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | | RUTHTON | MN | 56170-0018 | | AP Trade / Other | 3/19/2020 | $2,045.33 |
| WOOLFORD'S GARAGE | 1025 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/28/2020 | $82.59 |
| WOOLFORD'S GARAGE | 1025 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/6/2020 | $619.48 |
| WOOLFORD'S GARAGE | 1025 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 2/18/2020 | $115.50 |
| WOOLFORD'S GARAGE | 1025 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 3/19/2020 | $249.70 |
| WORLD FISHING NETWORK LLC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 2/7/2020 | $7,842.05 |
| WORLD FISHING NETWORK LLC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | Programming | 3/11/2020 | $8,037.36 |
| WORLD FISHING NETWORK LLC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | AP Trade / Other | 3/12/2020 | $8,037.36 |
| WORLD FISHING NETWORK LLC | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | | Programming | 4/9/2020 | $8,037.36 |
| WORLD HARVEST NOW INC | 3978 Blagg Rd | | | Denton | TX | 76208 | | AP Trade / Other | 2/3/2020 | $32.86 |
| WORLD TELECOM GROUP | 26635 AGOURA RD, SUITE 105 | | | CALABASAS | CA | 91302 | | AP Trade / Other | 1/27/2020 | $26,032.52 |
| WORLD TELECOM GROUP | 26635 AGOURA RD, SUITE 105 | | | CALABASAS | CA | 91302 | | AP Trade / Other | 2/24/2020 | $25,918.64 |
| WORLD TELECOM GROUP | 26635 AGOURA RD, SUITE 105 | | | CALABASAS | CA | 91302 | | AP Trade / Other | 3/19/2020 | $27,238.41 |
| WORLDWIDE ENVIRONMENTAL | PRODUCTS INC | 1100 BEACON ST | | BREA | CA | 92821 | | AP Trade / Other | 3/23/2020 | $2,562.21 |
| WORTH COUNTY | 911 COORDINATOR | 1000 CENTRAL AVENUE | | NORTHWOOD | IA | 50459 | | AP Trade / Other | 1/17/2020 | $3.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WORTH COUNTY | 911 COORDINATOR | 1000 CENTRAL AVENUE | | NORTHWOOD | IA | 50459 | | AP Trade / Other | 2/19/2020 | $3.00 |
| WORTH COUNTY | 911 COORDINATOR | 1000 CENTRAL AVENUE | | NORTHWOOD | IA | 50459 | | AP Trade / Other | 3/17/2020 | $3.00 |
| WOWE LLC | C/O SCUTTI ENTERPRISES | 1000 HYLAN DR | | ROCHESTER | NY | 14623 | | AP Trade / Other | 1/24/2020 | $23,447.55 |
| WOWE LLC | C/O SCUTTI ENTERPRISES | 1000 HYLAN DR | | ROCHESTER | NY | 14623 | | AP Trade / Other | 2/25/2020 | $12,604.16 |
| WOWE LLC | C/O SCUTTI ENTERPRISES | 1000 HYLAN DR | | ROCHESTER | NY | 14623 | | AP Trade / Other | 3/24/2020 | $12,604.16 |
| WRIGHT EXPRESS FSC | 33548 TREASURY CTR--MASTERCARD | | | CHICAGO | IL | 60694 | | AP Trade / Other | 2/3/2020 | $70,982.01 |
| WRIGHT EXPRESS FSC | 33548 TREASURY CTR--MASTERCARD | | | CHICAGO | IL | 60694 | | AP Trade / Other | 3/3/2020 | $150,011.48 |
| WRIGHT EXPRESS FSC | 33548 TREASURY CTR--MASTERCARD | | | CHICAGO | IL | 60694 | | AP Trade / Other | 3/31/2020 | $119,647.14 |
| WRIGHT EXPRESS FSC | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | AP Trade / Other | 2/10/2020 | $2,938,988.03 |
| WRIGHT EXPRESS FSC | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | AP Trade / Other | 3/6/2020 | $2,516,621.93 |
| WRIGHT EXPRESS FSC | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | AP Trade / Other | 4/6/2020 | $2,510,897.66 |
| WRIGHT HENNEPIN COOPERATIVE | ELECTRIC ASSOCIATION | PO BOX 77027 | | MINNEAPOLIS | MN | 55480-7727 | | AP Trade / Other | 3/24/2020 | $795.00 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LN | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 3/5/2020 | $341.17 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LN | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 3/6/2020 | $562.98 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LN | | | BOWLING GREEN | OH | 43402 | | AP Trade / Other | 3/19/2020 | $497.86 |
| WRPV XII FIREWHEEL GARLAND LLC | ATTN: BARNEY PULLMAN | 30 S WACKER DRIVE #3600 | | CHICAGO | IL | 60606 | | AP Trade / Other | 1/23/2020 | $1,409.62 |
| WRPV XII FIREWHEEL GARLAND LLC | ATTN: BARNEY PULLMAN | 30 S WACKER DRIVE #3600 | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/3/2020 | $1,399.62 |
| WRPV XII FIREWHEEL GARLAND LLC | ATTN: BARNEY PULLMAN | 30 S WACKER DRIVE #3600 | | CHICAGO | IL | 60606 | | AP Trade / Other | 3/19/2020 | $1,671.54 |
| WS HEALEY CHEVROLET BUICK INC | PO BOX 699 | | | GOSHEN | NY | 10924 | | AP Trade / Other | 2/25/2020 | $151.32 |
| WS HEALEY CHEVROLET BUICK INC | PO BOX 699 | | | GOSHEN | NY | 10924 | | AP Trade / Other | 3/19/2020 | $1,216.46 |
| WU FINANCIAL SVCS | 12500 Belford Ave | | | Englewood | CO | 80112-5939 | | Taxes | 2/21/2020 | $43.54 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 2/4/2020 | $235.79 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 2/18/2020 | $223.04 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 3/3/2020 | $197.87 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 3/10/2020 | $175.50 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 3/19/2020 | $58.70 |
| WURTH USA INC. | PO BOX 415889 | | | BOSTON | MA | 02241-5889 | | AP Trade / Other | 3/24/2020 | $157.32 |
| WV PUBLIC SERVICE COMMISSION | PO BOX 812 | | | CHRLESTON | WV | 25323 | | AP Trade / Other | 1/16/2020 | $12,465.99 |
| WV PUBLIC SERVICE COMMISSION | PO BOX 812 | | | CHRLESTON | WV | 25323 | | AP Trade / Other | 2/11/2020 | $12,310.82 |
| WV PUBLIC SERVICE COMMISSION | PO BOX 812 | | | CHRLESTON | WV | 25323 | | AP Trade / Other | 3/13/2020 | $12,202.57 |
| WVNET | EDUCATIONAL TELECOMPUTING | 837 CHESTNUT RIDGE RD | | MORGANTOWN | WV | 26505 | | AP Trade / Other | 3/24/2020 | $300.00 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | AP Trade / Other | 1/23/2020 | $565.16 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | AP Trade / Other | 1/23/2020 | $595.00 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | Employee / Wage Related | 3/3/2020 | $564.41 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | AP Trade / Other | 3/3/2020 | $1,324.79 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | AP Trade / Other | 3/19/2020 | $436.10 |
| WW UNION CARROLLTON LLC | 500 THROCKMORTON ST, STE 300 | | | FT WORTH | TX | 76102 | | AP Trade / Other | 3/19/2020 | $562.61 |
| WYANDOT COUNTY TREASURER | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | | AP Trade / Other | 1/22/2020 | $2,977.98 |
| WYOMING CO COMMISSION | PO BOX 309 | C/O PRESIDENT | | PINEVILLE | WV | 24874 | | Taxes | 1/15/2020 | $15,564.67 |
| WYOMING CO COMMISSION | PO BOX 309 | C/O PRESIDENT | | PINEVILLE | WV | 24874 | | AP Trade / Other | 2/11/2020 | $38.95 |
| WYOMING CO COMMISSION | PO BOX 309 | C/O PRESIDENT | | PINEVILLE | WV | 24874 | | AP Trade / Other | 2/13/2020 | $15,595.41 |
| WYOMING CO COMMISSION | PO BOX 309 | C/O PRESIDENT | | PINEVILLE | WV | 24874 | | AP Trade / Other | 3/12/2020 | $15,466.16 |
| WYOMING COUNTY | 143 N MAIN ST | | | WARSAW | NY | 14569 | | AP Trade / Other | 1/27/2020 | $2,481.79 |
| WYOMING COUNTY | 143 N MAIN ST | | | WARSAW | NY | 14569 | | AP Trade / Other | 1/29/2020 | $101,342.96 |
| WYVONA WARD | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/11/2020 | $174.56 |
| XCEL ENERGY | ATTN: TERI LAVALIER | PO BOX 8 | | EAU CLAIRE | WI | 54702-0008 | | AP Trade / Other | 1/30/2020 | $926.15 |
| XCEL ENERGY | ATTN: TERI LAVALIER | PO BOX 8 | | EAU CLAIRE | WI | 54702-0008 | | Regulatory | 2/11/2020 | $49,532.80 |
| XO COMMUNICATIONS | PO BOX 15043 | | | ALBANY | NY | 12212-5034 | | AP Trade / Other | 1/28/2020 | $850.16 |
| XO COMMUNICATIONS | PO BOX 15043 | | | ALBANY | NY | 12212-5034 | | AP Trade / Other | 2/4/2020 | $128,060.93 |
| XO COMMUNICATIONS | PO BOX 15043 | | | ALBANY | NY | 12212-5034 | | AP Trade / Other | 3/2/2020 | $139,436.09 |
| XO COMMUNICATIONS | PO BOX 15043 | | | ALBANY | NY | 12212-5034 | | AP Trade / Other | 3/17/2020 | $766.10 |
| XO COMMUNICATIONS | PO BOX 15043 | | | ALBANY | NY | 12212-5034 | | AP Trade / Other | 3/19/2020 | $131,992.67 |
| XTGLOBAL INC | 2701 DALLAS PARKWAY | STE 550 | | PLANO | TX | 75093 | | AP Trade / Other | 1/28/2020 | $12,298.47 |
| XTGLOBAL INC | 2701 DALLAS PARKWAY | STE 550 | | PLANO | TX | 75093 | | AP Trade / Other | 2/28/2020 | $12,676.97 |
| XTGLOBAL INC | 2701 DALLAS PARKWAY | STE 550 | | PLANO | TX | 75093 | | AP Trade / Other | 3/30/2020 | $20,392.12 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | YAKIMA | WA | 98907 | | AP Trade / Other | 4/1/2020 | $686.55 |
| YANELY PENCE | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/3/2020 | $545.10 |
| YANKEE DABBLER | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $95.00 |
| YANKEES ENT & SPORTS NETWORK | 32896 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 2/7/2020 | $642,914.60 |
| YANKEES ENT & SPORTS NETWORK | 32896 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | AP Trade / Other | 3/12/2020 | $1,264,459.39 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| YANKEES ENT & SPORTS NETWORK | 32896 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Programming | 4/8/2020 | $609,318.65 |
| YAO ZHEN WU | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $354.72 |
| YARD DOCTOR S TREE SVC AND | 1866 Roxanne Ave | | | Long Beach | CA | 90815 | | AP Trade / Other | 3/26/2020 | $43.64 |
| YATES COURT REPORTERS | 1111 E Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | | AP Trade / Other | 2/21/2020 | $13.27 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 1/16/2020 | $96.49 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 1/23/2020 | $12.73 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 1/30/2020 | $711.59 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/6/2020 | $272.42 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/7/2020 | $64.04 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/10/2020 | $64.04 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/13/2020 | $28.81 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 2/14/2020 | $127.84 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/19/2020 | $264.67 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/23/2020 | $145.98 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/24/2020 | $85.36 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/26/2020 | $341.27 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/27/2020 | $256.17 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 3/30/2020 | $560.97 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 4/2/2020 | $306.36 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | Programming | 4/9/2020 | $85.70 |
| YAZZIES AUTO PARTS | PO BOX 800 | | | ST MICHAELS | AZ | 86511 | | AP Trade / Other | 4/10/2020 | $149.44 |
| YCOM NETWORKS INC | PO Box 308 | 305 N Ruby | | Ellensburg | WA | 98926 | | AP Trade / Other | 1/28/2020 | $1.81 |
| YCOM NETWORKS INC | PO Box 308 | 305 N Ruby | | Ellensburg | WA | 98926 | | AP Trade / Other | 2/20/2020 | $1.71 |
| YIJING SHAO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 4/1/2020 | $44.00 |
| YINGXIAN MA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/21/2020 | $118.69 |
| YMAX COMMUNICATIONS | 222 LAKEVIEW AVE STE 1550 | | | WEST PALM BEACH | FL | 33401 | | AP Trade / Other | 1/21/2020 | $0.02 |
| YOLANDA R BELMONT | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/26/2020 | $51.20 |
| YOLANDA TRUJILLO | ADDRESS ON FILE | | | | | | | AP Trade / Other | 1/29/2020 | $108.50 |
| YORK CHEVROLET BUICK INC | 2456 W US HWY 40 | | | BRAZIL | IN | 47834 | | AP Trade / Other | 3/23/2020 | $332.15 |
| YORKSHIRE TOWN | C/O FIVE STAR BANK | PO BOX 398 | | WARSAW | NY | 14569 | | AP Trade / Other | 1/29/2020 | $120.70 |
| YOUNG CHEVROLET CADILLAC INC | PO BOX 670 | | | OWOSSO | MI | 48867 | | Programming | 4/9/2020 | $1,038.02 |
| YOUNGS FUEL SERVICE INC | 65 CRIMSON LAUREL WAY | | | BAKERSVILLE | NC | 28705 | | AP Trade / Other | 2/25/2020 | $85.68 |
| YOUNGS FUEL SERVICE INC | 65 CRIMSON LAUREL WAY | | | BAKERSVILLE | NC | 28705 | | Employee / Wage Related | 3/3/2020 | $197.43 |
| YOUNGS FUEL SERVICE INC | 65 CRIMSON LAUREL WAY | | | BAKERSVILLE | NC | 28705 | | AP Trade / Other | 3/10/2020 | $272.32 |
| YOUNGS FUEL SERVICE INC | 65 CRIMSON LAUREL WAY | | | BAKERSVILLE | NC | 28705 | | AP Trade / Other | 3/19/2020 | $334.84 |
| YOUNG'S FUTURE TIRE INC | 400 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | | AP Trade / Other | 1/16/2020 | $1,060.21 |
| YOUNUS SYED | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/25/2020 | $60.93 |
| YOUR CBD STORE PORT RICHEY | 9686 US-19 | | | Port Richey | FL | 34668 | | AP Trade / Other | 2/3/2020 | $20.97 |
| YOUSSEF MEHANNA | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/5/2020 | $964.57 |
| YUCAIPA-CALIMESA JOINT UNIFIED | 12797 THIRD ST | | | YUCAIPA | CA | 92399 | | AP Trade / Other | 1/30/2020 | $87,081.15 |
| YURY DRANKIN | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/3/2020 | $96.50 |
| YUTAKA SUGIYAMA | ADDRESS ON FILE | | | | | | | Programming | 3/11/2020 | $109.18 |
| YVONNE DULL | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $38.64 |
| YVONNE JONES | ADDRESS ON FILE | | | | | | | AP Trade / Other | 3/12/2020 | $398.99 |
| ZALES CORPORATION | ADDRESS ON FILE | | | | | | | AP Trade / Other | 2/3/2020 | $6,818.17 |
| ZAREMBA EQUIPMENT INC | 1734 DICKERSON RD | | | GAYLORD | MI | 49735 | | AP Trade / Other | 3/17/2020 | $740.64 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 1/23/2020 | $592,756.40 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 2/14/2020 | $38,800.48 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 2/24/2020 | $598,813.51 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 3/16/2020 | $5,067.52 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 3/17/2020 | $94,772.58 |
| ZAYO BANDWIDTH NORTHEAST LLC | PO BOX 952136 | | | DALLAS | TX | 75395-2136 | | AP Trade / Other | 3/19/2020 | $486,110.60 |
| ZAYO FIBER SOLUTIONS | PO BOX 209014 | | | DALLAS | TX | 75320 | | AP Trade / Other | 1/23/2020 | $3,358.90 |
| ZAYO FIBER SOLUTIONS | PO BOX 209014 | | | DALLAS | TX | 75320 | | AP Trade / Other | 2/14/2020 | $19.17 |
| ZAYO FIBER SOLUTIONS | PO BOX 209014 | | | DALLAS | TX | 75320 | | AP Trade / Other | 2/24/2020 | $42,745.50 |
| ZAYO FIBER SOLUTIONS | PO BOX 209014 | | | DALLAS | TX | 75320 | | AP Trade / Other | 3/13/2020 | $42,745.50 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 1/23/2020 | $279,812.93 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 1/27/2020 | $14,594.96 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 2/11/2020 | $1,198.30 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 2/18/2020 | $50,236.01 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 2/20/2020 | $2,569.36 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 2/24/2020 | $97,955.19 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 2/27/2020 | $11,551.06 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 3/10/2020 | $100,034.36 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 3/13/2020 | $1,198.30 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 3/17/2020 | $0.10 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 3/23/2020 | $96,676.83 |
| ZAYO GROUP LLC | 4772 WALNUT ST  STE 200 | | | BOULDER | CO | 80301 | | AP Trade / Other | 3/26/2020 | $110,514.88 |
| ZEIGLER AUTOMOTIVE INC | 149 STEVENS AVE | | | OLDSMAR | FL | 34677 | | AP Trade / Other | 2/25/2020 | $1,180.47 |
| ZEV BOGAN | ADDRESS ON FILE | | | | | | | Taxes | 1/22/2020 | $209.47 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 1/30/2020 | $54.00 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 2/6/2020 | $421.96 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 2/25/2020 | $103.96 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 3/24/2020 | $90.00 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 3/31/2020 | $103.00 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 4/2/2020 | $74.49 |
| ZIEGLER TIRE | & SUPPLY CO | PO BOX 678 | | MASSILLON | OH | 44648 | | AP Trade / Other | 4/6/2020 | $153.46 |
| ZITO MEDIA | 600 1/2 GRANT AVE | | | YORK | NE | 68467 | | AP Trade / Other | 2/13/2020 | $7,000.00 |
| ZITO MEDIA | 600 1/2 GRANT AVE | | | YORK | NE | 68467 | | AP Trade / Other | 3/10/2020 | $7,000.00 |
| ZITO MEDIA | 600 1/2 GRANT AVE | | | YORK | NE | 68467 | | AP Trade / Other | 4/10/2020 | $7,000.00 |
| ZONES CORPORATE SOLUTIONS | CETF PO #XXXX | PO BOX 34740 | | SEATTLE | WA | 98124 | | AP Trade / Other | 1/23/2020 | $580.75 |
| ZONES CORPORATE SOLUTIONS | CETF PO #XXXX | PO BOX 34740 | | SEATTLE | WA | 98124 | | AP Trade / Other | 2/20/2020 | $30.76 |
| ZONES CORPORATE SOLUTIONS | CETF PO #XXXX | PO BOX 34740 | | SEATTLE | WA | 98124 | | AP Trade / Other | 3/9/2020 | $51.86 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | AP Trade / Other | 2/10/2020 | $2,467,883.69 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | AP Trade / Other | 2/14/2020 | $95,680.00 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | AP Trade / Other | 3/9/2020 | $2,082,800.48 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | AP Trade / Other | 4/2/2020 | $2,567,088.75 |
| | | | | | | | | | **Total:** | **$1,412,142,803.89** |

In re Frontier Communications Corporation

Case No. 20-22476

Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| BARNES,LEROY T | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 5/30/2019 | $144,573.84 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $68,531.25 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $122,718.75 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $96,250.00 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $150,000.00 |
| BEEBE,KEVIN L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $150,000.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 6/13/2019 | $2,886.18 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $3,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $3,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $3,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 3/26/2020 | $1,042.54 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| BYONE,PETER C | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $3,750.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $5,000.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $5,000.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/5/2020 | $5,000.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| FERGUSON,DIANA S | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $5,000.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 4/23/2019 | $286.79 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 5/9/2019 | $360.40 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 6/13/2019 | $252.50 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $6,250.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 8/8/2019 | $90.48 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $6,250.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 12/17/2019 | $604.76 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $6,250.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 2/27/2020 | $102.22 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| FRAIOLI,EDWARD | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $6,250.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | CONSULTANT PRIOR TO BECOMING PRESIDENT & CEO | BOARD FEES | 11/1/2019 | $103,226.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | CONSULTANT PRIOR TO BECOMING PRESIDENT & CEO | FEES / EXPENSES | 11/8/2019 | $1,582.78 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | CONSULTANT PRIOR TO BECOMING PRESIDENT & CEO | BOARD FEES | 12/3/2019 | $200,000.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | CONSULTANT PRIOR TO BECOMING PRESIDENT & CEO | FEES / EXPENSES | 12/4/2019 | $2,443.06 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | CONSULTANT PRIOR TO BECOMING PRESIDENT & CEO | FEES / EXPENSES | 1/9/2020 | $12,903.23 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | RETENTION AWARD | 12/13/2019 | $2,000,000.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 12/13/2019 | $48,750.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 12/31/2019 | $3,559.73 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 12/31/2019 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 1/15/2020 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 1/31/2020 | -$579.30 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 1/31/2020 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 2/14/2020 | $1,444.93 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 2/14/2020 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 2/28/2020 | $6,932.97 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | RETENTION AWARD | 2/28/2020 | $2,655,000.00 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 2/28/2020 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 3/13/2020 | $4,985.22 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 3/13/2020 | $54,166.67 |

In re Frontier Communications Corporation

Case No. 20-22476

Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | FEES / EXPENSES | 3/31/2020 | $3,217.37 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 3/31/2020 | $54,166.67 |
| HAN,BERNARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | PRESIDENT & CEO | SALARY | 4/15/2020 | $54,166.67 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $68,531.25 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $122,718.75 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 9/3/2019 | $8,996.02 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 9/26/2019 | $5,677.03 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $96,250.00 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $96,250.00 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| KEGLEVIC,PAUL M | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $96,250.00 |
| MCDONNELL,MICHAEL R | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 6/25/2019 | $57,272.53 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $96,250.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $96,250.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $96,250.00 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $68,531.25 |
| MEGHJI,MOHSIN Y | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $122,718.75 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $43,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $43,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 11/5/2019 | $1,032.13 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 11/12/2019 | $38.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $43,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| REEVES,PAMELA D A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $43,750.00 |
| RUESTERHOLZ,VIRGINIA P | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 6/6/2019 | $110,540.40 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 6/26/2019 | $1,000,000.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $53,750.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 7/5/2019 | $466,968.50 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 7/31/2019 | $1,693.41 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 8/9/2019 | $312.75 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $53,750.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 10/1/2019 | $366,250.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 10/15/2019 | $240.74 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $53,750.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 1/2/2020 | $366,250.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | FEES / EXPENSES | 3/10/2020 | $88.59 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $53,750.00 |
| SCHRIESHEIM,ROBERT A | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 4/6/2020 | $366,250.00 |
| SCHROTT,HOWARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 6/6/2019 | $135,286.72 |
| SCHROTT,HOWARD L | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 6/25/2019 | $1,377.77 |
| SHAPIRO,MARK | 401 MERRITT 7 CORPORATE PARK | NORWALK | CT | 06851 | BOARD OF DIRECTOR | BOARD FEES | 5/30/2019 | $135,659.58 |
| | | | | | | | **TOTAL:** | $11,884,683.23 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 6 - Setoffs

| Name of Creditor | Address1 | Address2 | City | State | Zip | Description of Action Taken by the Creditor | Date of Action | Amount |
|---|---|---|---|---|---|---|---|---|
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $312.00 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $68,265.29 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $36,419.23 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $596.71 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $10,220.92 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $130.43 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $17,917.64 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $10,220.92 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $5,449.47 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $19,158.84 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/7/2020 | $2,029.70 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/14/2020 | $6.40 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/14/2020 | $156.60 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/14/2020 | $350.83 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/14/2020 | $2,017.72 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $13,297.72 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $1,078.62 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $43,445.00 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $15,459.56 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $1,167.02 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $40,635.33 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $8,684.65 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $14,960.67 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $1,130.62 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $41,318.30 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $1,130.62 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/16/2020 | $9,137.23 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/21/2020 | $1,765.27 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/21/2020 | $5,020.11 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 1/21/2020 | $352.74 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $4,419.20 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $251,607.39 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $2,054.71 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $2,079.24 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $7,751.31 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $816.81 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $7,513.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/4/2020 | $9,137.25 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $51.49 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $136.12 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $17,917.64 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $312.00 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $69,177.83 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $36,436.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $5,449.41 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $19,156.81 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $596.71 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/6/2020 | $10,220.92 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/7/2020 | $1,873.31 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $5,060.16 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $360.26 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 6 - Setoffs

| Name of Creditor | Address1 | Address2 | City | State | Zip | Description of Action Taken by the Creditor | Date of Action | Amount |
|---|---|---|---|---|---|---|---|---|
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $359.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $155.65 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $331.76 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/11/2020 | $2,022.14 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/14/2020 | $0.13 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/18/2020 | $596.71 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/20/2020 | $7,558.48 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/20/2020 | $857.65 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/20/2020 | $11,146.16 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/20/2020 | $11,146.16 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/21/2020 | $996.31 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $9,111.04 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $726.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $4,234.51 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $241,873.87 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $728.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $4,428.13 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $241,546.32 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $728.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $728.46 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/25/2020 | $996.31 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $10,220.92 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $51.70 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $130.01 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $17,917.64 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $312.00 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $68,657.47 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $36,442.94 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $19,158.14 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $2,085.13 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 2/27/2020 | $596.71 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/3/2020 | $5,449.49 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/12/2020 | $17.19 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/12/2020 | $147.25 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/12/2020 | $317.06 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/12/2020 | $1,994.03 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/19/2020 | $4,987.00 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/19/2020 | $10,932.10 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/19/2020 | $5,085.17 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/26/2020 | $675.02 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/26/2020 | $7,651.09 |
| AT&T | CWO | 220 WISCONSIN AVE FLR 2 | WAUKESHA | WI | 53186 | Net amount paid to vendor | 3/26/2020 | $681.40 |
| BEN LOMAND RURAL TELE COOP | PO BOX 670 | | MCMINNVILLE | TN | 37111 | Net amount paid to vendor | 1/14/2020 | $7,952.99 |
| BEN LOMAND RURAL TELE COOP | PO BOX 670 | | MCMINNVILLE | TN | 37111 | Net amount paid to vendor | 3/17/2020 | $7,972.43 |
| BRADLEY ARANT | One Federal Place | 1819 5th Avenue N | Birmingham | AL | 35203 | Retainer | 2/6/2020 | $40,000.00 |
| COFFIN RENNER LLP | PO BOX 13366 | | AUSTIN | TX | 78711 | Retainer | 2/6/2020 | $40,000.00 |
| COOPER WHITE & COOPER LLP | 201 CALIFORNIA ST 17TH FL | | SAN FRANCISCO | CA | 94111-5002 | Retainer | 2/18/2020 | $23,954.00 |
| DOWNS RACHLIN MARTIN PLLC | PO BOX 99 | | ST JOHNSBURY | VT | 05819-0099 | Retainer | 2/6/2020 | $25,000.00 |
| HARDY TELECOMMUNICATIONS INC | ATTN MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | LOST RIVER | WV | 26810 | Net amount paid to vendor | 1/14/2020 | $6,801.66 |
| HARDY TELECOMMUNICATIONS INC | ATTN MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | LOST RIVER | WV | 26810 | Net amount paid to vendor | 3/17/2020 | $6,801.66 |
| HATCH JAMES & DODGE PC | 10 WEST BROADWAY, SUITE 400 | | SALT LAKE CITY | UT | 84101 | Retainer | 2/6/2020 | $40,000.00 |

2 of 4

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 6 - Setoffs

| Name of Creditor | Address1 | Address2 | City | State | Zip | Description of Action Taken by the Creditor | Date of Action | Amount |
|---|---|---|---|---|---|---|---|---|
| JACKSON KELLY PLLC | ATTORNEYS AY LAW | PO BOX 45705 | BALTIMORE | MD | 21297-5705 | Retainer | 2/18/2020 | $6,044.39 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | Retainer | 1/2/2020 | $200,000.00 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | Retainer | 2/20/2020 | $200,000.00 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | Retainer | 3/24/2020 | $150,000.00 |
| JONES WALKER LLP | 201 St. Charles Ave | | New Orleans | LA | 70179-5100 | Retainer | 2/6/2020 | $40,000.00 |
| KEEGAN WERLIN LLP | 99 HIGH STREET SUITE 2900 | | BOSTON | MA | 2110 | Retainer | 2/6/2020 | $40,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | Retainer | 1/23/2020 | $500,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | Retainer | 3/12/2020 | $500,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | Retainer | 3/31/2020 | $500,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | Retainer | 4/10/2020 | $1,000,000.00 |
| KLEIN LAW GROUP PLLC | 1250 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | Retainer | 2/6/2020 | $40,000.00 |
| MCDONOUGH TELEPHONE COOP INC | 210 N COAL ST | | COLCHESTER | IL | 62326 | Net amount paid to vendor | 3/17/2020 | $16.82 |
| MEYER CAPEL PC | 306 WEST CHURCH STREET | | CHAMPAIGN | IL | 61820 | Retainer | 2/6/2020 | $40,000.00 |
| MOSS & BARNETT P A | 150 SOUTH FIFTH STREET | | MINNEAPOLIS | MN | 55447 | Retainer | 2/6/2020 | $40,000.00 |
| PCA PARTNERS LLC | 1050 K ST NW, STE 300 | | WASHINGTON | DC | 20001 | Retainer | 3/18/2020 | $150,000.00 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/14/2020 | $13.99 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/14/2020 | $133.45 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/16/2020 | $13.69 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/16/2020 | $13.80 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/16/2020 | $29.53 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 1/16/2020 | $12.57 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/3/2020 | $42.55 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $26.39 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $299.38 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $121.58 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $41.67 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $23.86 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $136.04 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/4/2020 | $133.45 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/6/2020 | $16.78 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/6/2020 | $15.14 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/10/2020 | $31.42 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/10/2020 | $8.53 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/10/2020 | $11.09 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/10/2020 | $15,364.49 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/10/2020 | $138.70 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/11/2020 | $295.09 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/11/2020 | $123.32 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/11/2020 | $15.50 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/11/2020 | $158.98 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/11/2020 | $15,358.89 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/18/2020 | $14.93 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/20/2020 | $117.99 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/20/2020 | $171.23 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/20/2020 | $16.32 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/20/2020 | $10.46 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 2/20/2020 | $8.55 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/3/2020 | $9.12 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/5/2020 | $15,363.56 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/17/2020 | $15.24 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/17/2020 | $322.65 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 2, Question 6 - Setoffs

| Name of Creditor | Address1 | Address2 | City | State | Zip | Description of Action Taken by the Creditor | Date of Action | Amount |
|---|---|---|---|---|---|---|---|---|
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/17/2020 | $237.24 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/17/2020 | $43.11 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/26/2020 | $15.25 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/26/2020 | $39.44 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/26/2020 | $133.45 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/26/2020 | $22.58 |
| QWEST COMMUNICATIONS | PO BOX 4300 | | CAROL STREAM | IL | 60197 | Net amount paid to vendor | 3/26/2020 | $15,360.84 |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | | PHOENIX | AZ | 85004-2202 | Retainer | 2/6/2020 | $40,000.00 |
| SQUIRE PATTON BOGGS LLP | PO BOX 643051 | | CINCINNATI | OH | 45264 | Retainer | 2/18/2020 | $120.00 |
| THOMAS NIESEN & THOMAS LLC | 212 LOCUST ST  STE 600 | | HARRISBURG | PA | 17101 | Retainer | 2/6/2020 | $40,000.00 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | Retainer | 2/6/2020 | $40,000.00 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | Retainer | 2/27/2020 | $90,000.00 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | CHICAGO | IL | 60673-1280 | Retainer | 2/3/2020 | $40,000.00 |
| WOODS & AITKEN | 301 South 13th Street | | Lincoln | NE | 68508-2578 | Retainer | 2/6/2020 | $40,000.00 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| Lattimer, Austin v. Todd Lacosse, Frontier Communications Corporation | N/A | Personal Injury | 21st Judicial Circuit Court of Kankakee County 450 E. Court Street Kankakee, IL 60901 | Closed |
| 316 Courtland Ave., LLC v. Frontier Communications Corp., et al. | N/A | Real Estate | D. Conn. | Pending |
| Arrington, Shyra v. Frontier Communications Corporation | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission 131 M Street, NE Washington, DC 20507 | Closed |
| AT&T Billing Disputes | N/A | Regulatory (Federal) | N/A | Closed |
| Avery, James v. Citizens Utilities Company | N/A | Employment | N/A | Pending |
| Bader, Brianna v. Frontier Comm Corp and VZW | 20STCV12836 | Personal Injury | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Pending |
| Baltodano, Carlos v. Frontier Communications | 18STCV00463 | Personal Injury | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Pending |
| Barrera, Henry v. Frontier | N/A | Employment | N/A | Pending |
| Bartonfalls, LLC v. Frontier Communications Corp. | N/A | Intellectual Property | D. Del. | Pending |
| Bell, Edith (Estate of Demarius Bell) v. AT&T Corp and Frontier Communications Corporation | N/A | Personal Injury | N/A | Pending |
| Bezdecki, Elaine and Edward v. Frontier Communications Corporation | N/A | Personal Injury | Court of Common Pleas of Luzerne County 200 N River Street Wilkes-Barre, PA 18711 | Closed |
| Blue Spike, LLC v. Frontier Communications Corp. | N/A | Intellectual Property | E.D. Tex. | Pending |
| Borkovec, et al. v. SCE et al. | N/A | Property Damage Claim | Ventura County Superior Court P.O. Box 6489 Ventura, California 93006-6489 | Pending |
| Boyce, Eugene F. and Kimberly D. v. Monongahela Power Company, | N/A | Personal Injury | Monongalia County Circuit Court 75 High St, #12 Morgantown, WV 26505 | Pending |
| Brubaker, Eric & Janeice v. Sullivan County Electric & Frontier Communications | N/A | Personal Injury | Court of Common Pleas - Sullivan County 245 Muncy St Laporte, PA 18626 | Pending |
| Cable One Property Damage Claim | N/A | Property Damage Claim | N/A | Closed |
| California W & H Class Actions (Meza/Sherman, Cornell, Watson) | BC719042 | Class Action | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Pending |
| Carrie Beets v. Frontier Communications | N/A | Class Action | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Closed |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| Chambers, Latrell D. v. Frontier Communications Corporation and Frontier North, Inc. | N/A | Employment | Northern District of Indiana | Pending |
| Charter Communications | N/A | Property Damage Claim | N/A | Closed |
| Corey Weiss v. Frontier Communications of America, Inc | N/A | Class Action | CD Cal. | Closed |
| Country Mutual Insurance Company, as subrogee of Larry Zahnd v. Frontier Communications | N/A | Property Damage Claim | 6th Judicial Circuit Court of Champaign County Moultrie County Courthouse 10 S Main St #12 Sullivan, IL 61951 | Pending |
| Country Preferred Insurance Company a/s/o Anne M. McWhorter v. Ken Trimble Inc., Robert E. Barnette | N/A | Property Damage Claim | 11th Judicial Circuit Court of McLean County 104 W. Frontier St, Room 303/404 Bloomington, IL 61701 | Pending |
| Crawford Trust v. LGS Exploration, inc. et al | N/A | Property Damage Claim | Richland Parish 708 N Julia St Rayville, LA 71269 | Closed |
| CWA v. Frontier Communications | N/A | Breach of Contract | US District Court Eastern District of California 501 I St # 4200 Sacramento, CA 95814 | Pending |
| David Zimmerman v. County of Santa Barbara, et al. | 20CV01624 | Personal Injury | Santa Barbara Superior Court | Pending |
| Davis, Adrienne v. Frontier | N/A | Employment | N/A | Pending |
| Dehoop, William v. Frontier Communications Corporation | N/A | Employment | N/A | Pending |
| Dominion Energy South Carolina, Inc. (formerly known as SCE&G) vs. Frontier Communications Corporati | N/A | Property Damage Claim | Court of Common Pleas of Abbeville County 102 Court Square, Room 103 Abbeville, SC 29620 | Pending |
| Estrada, Paul v. Frontier Communications | N/A | Employment | N/A | Closed |
| Fed. Trade Commission (FTC) Civil Investigative Demand (CID) | N/A | Regulatory (Federal) | Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Pending |
| Foote, Brad v. R&B Corporation of Virginia, et al. | 19TRCV00585 | Collection | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Closed |
| Galbo, Enzo v. Frontier Communications, Comcast Corporation, AT&T, Inc., and Verizon Communications | N/A | Personal Injury | 6th Judicial Circuit Court of Macon County 253 East Wood St Decatur, IL  62523 | Pending |
| Gloria Chase v. Frontier Communications Corp. (EEOC) | N/A | Employment | Middle District of Pennsylvania | Pending |
| Griffith, Jill v. Frontier Communications Corp. | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission 131 M Street, NE Washington, DC 20507 | Pending |
| Haynes v. TD Ameritrade, et al. | N/A | Securities | D.D.C. | Pending |
| Horvath, Kenneth v. Frontier | N/A | Employment | N/A | Closed |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| In re Frontier Communications Corp. Derivative Litigation | N/A | Securities | D. Conn. | Pending |
| In re Frontier Communications Corp. Securities Litigation | N/A | Class Action | D. Conn. | Pending |
| Jackson, Lakechia vs. Frontier Communications | N/A | Employment | Circuit Court of Volusia County P.O. Box 6043 Deland, FL 32721-6043 | Pending |
| James, Michele v. Frontier Communications | N/A | Personal Injury | 13th Judicial Circuit Court of Hillsborough County 800 E. Twiggs Street, Room 101 Tampa, FL 33602 | Pending |
| Jaramillo, Francisco v. Frontier | N/A | Employment | N/A | Pending |
| Jensen, Joseph v. Frontier | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission 131 M Street, NE Washington, DC 20507 | Pending |
| Jo Ann Miller and Vitaly v. Frontier Communications | N/A | Class Action | Los Angeles County Superior Court 111 North Hill Street Los Angeles, California 90012 | Closed |
| JPO Somerset Trust v. Bridgewell Resources, Verizon, Frontier Communications Corp., et al | N/A | Property Damage Claim | Court of Common Pleas - Somerset County 300 North Center Avenue Somerset, PA 15501 | Pending |
| Kudelski S.A. | N/A | Intellectual Property | N/A | Pending |
| Leckner, Michael v. Frontier Communications | N/A | Employment | N/A | Closed |
| Liston, Howard v. Frontier Communications Corporation | N/A | Property Damage Claim | Monongalia County Circuit Court 75 High St, #12 Morgantown, WV 26505 | Pending |
| Loco Brands, LLC d/b/a Direct TEK v. Butler America, LLC et al. | N/A | Employment | US District Court Eastern District of Texas | Pending |
| Matthew and Melissa Belan v. Frontier | N/A | Class Action | San Bernardino County Superior Court | Closed |
| Missouri Electric Works Superfund Site | N/A | Environmental | U.S. E.P.A 1200 Pennsylvania Avenue, N.W. Washington, DC 20460 | Pending |
| Mountain America, LLC v. Verizon West Virginia Inc. | N/A | Contract | Kanwha County Circuit Court 111 Court St Charleston, WV 25301 | Pending |
| Nevada Attorney General Investigation | N/A | Consumer | Nevada Attorney General 100 North Carson Street Carson City, Nevada 89701-4717 | Closed |
| Nieves, Meghann vs. Frontier Communications Corporation | N/A | Collection | 13th Judicial Circuit Court of Hillsborough County 800 E. Twiggs Street, Room 101 Tampa, FL 33602 | Closed |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| North Carolina 911 Service Charge Investigative Demand | N/A | Regulatory (State) | North Carolina Attorney General<br>114 West Edenton Street<br>Raleigh, NC 27603 | Pending |
| Oregon AG Civil Investigative Demand | N/A | Regulatory (State) | Oregon Attorney General<br>1162 Court St. NE<br>Salem, OR 97301-4096 | Pending |
| Ortega, Sonia v. Frontier | N/A | Employment | Los Angeles County Superior Court<br>111 North Hill Street<br>Los Angeles, California 90012 | Pending |
| Patterson v. Frontier (Motorcyclist Fatality) | N/A | Personal Injury | N/A | Pending |
| Pennsylvania Counties 911 Litigation | N/A | Miscellaneous | PA Supreme Court<br>601 Commonwealth Ave #4500<br>Harrisburg, PA 17120 | Closed |
| Piceno, Tanya v. Frontier Communications | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission<br>131 M Street, NE<br>Washington, DC 20507 | Pending |
| Plaquemines Parish v. LGS/Citizens | N/A | Environmental | 25th JDC Parish of Plaquemines<br>301 Main St<br>Belle Chasse, LA 70037 | Pending |
| Prendiz, Anthony v. Frontier Communications Corp. et al. | N/A | Employment | Ventura County Superior Court<br>P.O. Box 6489<br>Ventura, California 93006-6489 | Pending |
| Qiu, Owen v. Frontier Communications Corporate Services, et al. | N/A | Miscellaneous | USDC Eastern District of Virginia<br>701 E. Broad St<br>Richmond, VA 23219 | Pending |
| Quendall Terminals Superfund Site Inquiry | N/A | Environmental | U.S. E.P.A<br>1200 Pennsylvania Avenue, N.W.<br>Washington, DC 20460 | Pending |
| Randolf Sears v. Frontier Communications Corporation, et al. | N/A | Consumer | C.D. Cal. | Closed |
| Reidt v. Frontier Communications Corp., et al. | N/A | Miscellaneous | D. Conn. | Pending |
| Rockstar/RPX | N/A | Intellectual Property | N/A | Pending |
| Rollyson, Bernard & Rosella v. Frontier Communications Corporation, Frontier West Virginia, Inc. Gud | N/A | Personal Injury | Taylor County Circuit Court<br>214 W. Main St, Room 104<br>Grafton, WV 26354-1387 | Pending |
| Russell, Yuvonne v. Frontier | N/A | Employment | N/A | Pending |
| Saini Singh v. AFC Property Management, Inc., et al. | BC680123 | Personal Injury | Los Angeles County Superior Court<br>111 North Hill Street<br>Los Angeles, California 90012 | Pending |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| Shamla Naidoo vs. Charter Communications, LLC d/b/a Spectrum, et al. | N/A | Personal Injury | 14th Judicial District Court, Dallas TX<br>George L. Allen, Sr. Courts Building<br>600 Commerce St<br>Dallas, TX 75202 | Pending |
| Sisvel Int'l SA v. Frontier Communications Corp. | N/A | Intellectual Property | N/A | Pending |
| Slavin, Danielle M. and Michael v. Kenneth M. Krug and Frontier | N/A | Personal Injury | Court of Common Pleas of Medina County<br>93 Public Square<br>Medina, OH 44256 | Pending |
| Sprint Communications Company, LP v. Frontier Communications Corp. | N/A | Intellectual Property | D.Del. | Pending |
| Sprint, Level 3 and CenturyLink IntraMTA Traffic Disputes | N/A | Regulatory (Federal) | 5th Cir. Court of Appeals | Pending |
| Stobezki v. Equifax Information Services, LLC, et al. | N/A | Consumer | D NJ | Closed |
| Stokes, Rubin | N/A | Employment | Federal Court in Wisconsin | Pending |
| Suddenlink Property Damage Claim | N/A | Property Damage Claim | N/A | Closed |
| Timothy Roland Schroeder vs. Frontier Communications Corporation, et al. | N/A | Personal Injury | Multnomah OR Circuit Court<br>1021 SW Fourth Avenue<br>Portland, OR 97204-1123 | Pending |
| United Access Technologies, LLC (UAT) vs. Frontier | N/A | Intellectual Property | D. Del. - Court of Appeals | Pending |
| Vargas, Emmanuel v. Frontier Communications | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission<br>131 M Street, NE<br>Washington, DC 20507 | Closed |
| Vivar, Claudia v. AT&T Corp., et al. | BC648737 | Personal Injury | Los Angeles County Superior Court<br>111 North Hill Street<br>Los Angeles, California 90012 | Pending |
| Wanderski, Frank v. Frontier | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission<br>131 M Street, NE<br>Washington, DC 20507 | Pending |
| Wanderski, Frank v. Frontier et al. | N/A | Employment | U.S. Equal Employment Opportunity Commission<br>131 M Street, NE<br>Washington, DC 20507 | Closed |
| Weil, David v. Frontier Communications Corp. & Citizens Telecom Services Company LLC | N/A | Employment | US District Court Western District of WA | Closed |
| Weiss, Steven v. Frontier Communications Corp. | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission<br>131 M Street, NE<br>Washington, DC 20507 | Pending |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 3, Question 7 - Legal actions, proceedings, investigations, audits by federal or state agencies within 1 year before the Petition Date

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending, On Appeal, Concluded) |
|---|---|---|---|---|
| Wernet, Laurie v. Frontier | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission 131 M Street, NE Washington, DC 20507 | Closed |
| Willard v. Frontier | N/A | Personal Injury | Superior Court County of Santa Cruz | Pending |
| Winton, Carl v. Frontier Communications Corp. | N/A | Employment | N/A | Pending |
| Young, Brianna v. Frontier Communications | 30-2019-01117061 | Personal Injury | Orange County Superior Court | Pending |
| Young, Eric F. III v. Frontier | N/A | EEOC - Complaint | U.S. Equal Employment Opportunity Commission 131 M Street, NE Washington, DC 20507 | Closed |

In re Frontier Communications Corporation

SOFA Part 6, Question 11 - Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | FTR-JF@JOELEFRANK.COM | N/A | N/A | 8/29/2019 | $100,000.00 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | FTR-JF@JOELEFRANK.COM | N/A | N/A | 2/20/2020 | $200,000.00 |
| JOELE FRANK WILKINSON BRIMMER | KATCHER | 622 THIRD AVE, 36TH FLOOR | NEW YORK | NY | 10017 | FTR-JF@JOELEFRANK.COM | N/A | N/A | 3/24/2020 | $150,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 5/1/2019 | $107,282.52 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 6/20/2019 | $351,850.59 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 6/27/2019 | $636,354.22 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 7/30/2019 | $1,002,667.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 3/31/2020 | $500,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 4/2/2020 | $1,274,185.79 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 4/6/2020 | $2,043,392.77 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 4/10/2020 | $1,000,000.00 |
| KIRKLAND & ELLIS | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | EFT@KIRKLAND.COM | N/A | N/A | 4/14/2020 | $1,983,687.10 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 5/24/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 6/25/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 7/25/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 8/26/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 9/24/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 10/25/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 11/25/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 12/24/2019 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 1/24/2020 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 2/25/2020 | $10,536.13 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NW SUITE 800N | | WASHINGTON | DC | 20036 | ACCOUNTING@WBKLAW.COM | N/A | N/A | 3/24/2020 | $10,536.13 |
| | | | | | | | | | Total: | $9,465,317.42 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Occupany Begin | Occupancy End |
|---|---|---|---|---|---|---|
| Administrative Building | 1398 S Woodland Blvd, Woodland Plaza Shopping Center | Deland | FL | 32720 | 1/1/2011 | 5/31/2017 |
| Administrative Building | 500 North 2000 West | Lindon | UT | 84042 | 1/1/2016 | 5/31/2017 |
| Administrative Building | 198 East 1600 South | Provo | UT | 84606 | 1/1/2014 | 5/31/2017 |
| Administrative Building | 101 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 6/1/2018 | 11/30/2018 |
| Administrative Building | 500 Technology Dr. | Weldon Spring | MO | 63304 | 4/2/2017 | 10/31/2017 |
| Parking | 101 E International Speedway Blvd | Deland | FL | 32724-2373 | 2/1/2017 | 4/11/2019 |
| Parking | 25 East 1700 South | Provo | UT | 84606 | 9/1/2016 | 5/31/2017 |
| Parking | 601 And 701 Experian Parkway | Allen | TX | 75002 | 11/25/2011 | 6/30/2018 |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 9, Question 17 - Employee benefit plans (ERISA, 401k, 403(b), pension, profit sharing)

| Name of the Plan | Plan Administered by the Debtor (Yes / No) | Employer Identification Number | Terminated (Yes / No) |
|---|---|---|---|
| FRONTIER COMMUNICATIONS PENSION PLAN | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS SAVINGS PLAN | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS CORPORATE SERVICES, INC. SAVINGS AND SECURITY PLAN FOR MID-ATLANTIC ASSOCIATES | YES | 06-0619596 | NO |
| COMMUNICATION WORKERS OF AMERICA, AFL-CIO LOCAL 1170 RETIREMENT PLAN | NO | 16-1561026 | NO |
| FRONTIER COMMUNICATIONS RETIREE MEDICAL PLAN | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS CORPORATE RETIREE WELFARE PLAN | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS CORPORATE SERVICES PLAN FOR RETIRED MID ATLANTIC ASSOCIATES | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS CORPORATE SERVICES INC RETIREE PLAN FOR GROUP INSURANCE | YES | 06-0619596 | NO |
| FRONTIER COMMUNICATIONS MANAGEMENT PENSION PLAN | YES | 06-0619596 | YES |
| FRONTIER COMMUNICATIONS PENSION PLAN FOR ASSOCIATES | YES | 06-0619596 | YES |
| FRONTIER COMMUNICATIONS PENSION PLAN FOR MID-ATLANTIC AND SOUTH ASSOCIATES | YES | 06-0619596 | YES |
| FRONTIER COMMUNICATIONS FLORIDA INCORPORATED PLAN FOR HOURLY-PAID EMPLOYEES' PENSIONS | YES | 06-0619596 | YES |
| FRONTIER COMMUNICATIONS SOUTHWEST INCORPORATED PLAN FOR HOURLY-PAID EMPLOYEES' PENSIONS | YES | 06-0619596 | YES |
| FORMER EXECUTIVE SPLIT-DOLLAR LIFE INSURANCE POLICY | YES | 06-0619596 | NO |
| FORMER EXECUTIVE SPLIT-DOLLAR LIFE INSURANCE POLICY | YES | 06-0619596 | NO |
| FORMER EXECUTIVE SPLIT-DOLLAR LIFE INSURANCE POLICY | YES | 06-0619596 | NO |
| FORMER EXECUTIVE SPLIT-DOLLAR LIFE INSURANCE POLICY | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| FORMER OWNER NON-QUALFYING PENSION PAYMENT | YES | 06-0619596 | NO |
| EXCESS PENSION PLAN | YES | 06-0619596 | NO |
| MCI SUPPLEMENTAL RETIREMENT PLAN | YES | 06-0619596 | YES |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 10, Question 18 - Financial accounts and instruments closed, sold or otherwise transferred within 1 year preceding commencement of this case

| Name of Institution | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF PUTNAM COUNTY | 225 WEST AVENUE | | CROSSVILLE | TN | 38555 | x6554 | LOCAL / DEPOSITORY | 8/30/2019 | - |
| FIDELITY INVESTMENTS INSTITUTIONAL SERVICES CO. | 82 DEVONSHIRE STREET | ZR5 | BOSTON | MA | 02109 | x8472 | MONEY MARKET FUND | 9/30/2019 | - |
| MIZUHO BANK, LTD. NEW YORK | 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 | x0037 | TIME DEPOSIT | 1/16/2020 | 90,000,000.00 |
| MUFG | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | x1963 | TIME DEPOSIT | 8/5/2019 | - |
| OAK VALLEY COMMUNITY BANK | 20 PLAZA CIRCLE | | PATTERSON | CA | 95363 | x2744 | DEPOSITORY/COIN | 8/20/2019 | - |
| SUNTRUST BANK | 303 PEACHTREE STREET | | ATLANTA | GA | 30308 | x6037 | MONEY MARKET DDA | 8/12/2019 | 0.37 |
| TD BANK, N.A. | 1625 SUMMER STREET | | STAMFORD | CT | 06905 | x9609 | LOCAL / COLLECTION | 12/17/2019 | - |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 13, Question 25 - Other businesses in which the Debtor has or has had an interest

| Name | Address1 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning Date | Ending Date |
|------|----------|------|-------|-----|----------------------|--------------------|----------------|-------------|
| Citizens Capital Ventures Corp. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1528874 | Telecommunications | 10/7/1998 | Present |
| Citizens Louisiana Accounting Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 22-3836430 | Telecommunications | 11/2/2001 | Present |
| Citizens Newcom Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1528868 | Telecommunications | 10/9/1998 | Present |
| Citizens Newtel, LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1528869 | Telecommunications | 10/9/1998 | Present |
| Citizens Pennsylvania Company LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1607322 | Telecommunications | 2/7/2001 | Present |
| Citizens Serp Administration Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-1622561 | Telecommunications | 6/26/2001 | Present |
| Citizens Telecommunications Company of California Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1387094 | Telecommunications | 11/1/1993 | Present |
| Citizens Telecommunications Company of Idaho | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381499 | Telecommunications | 6/7/1993 | Present |
| Citizens Telecommunications Company of Illinois | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 36-4348451 | Telecommunications | 2/2/2000 | Present |
| Citizens Telecommunications Company of Montana | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381501 | Telecommunications | 7/6/1993 | Present |
| Citizens Telecommunications Company of Nebraska | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1557684 | Telecommunications | 9/3/1999 | Present |
| Citizens Telecommunications Company of Nebraska LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1607329 | Telecommunications | 1/16/2001 | Present |
| Citizens Telecommunications Company of Nevada | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 88-0038970 | Telecommunications | 5/20/1905 | Present |
| Citizens Telecommunications Company of New York, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381503 | Telecommunications | 6/7/1993 | Present |
| Citizens Telecommunications Company of Oregon | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381505 | Telecommunications | 7/1/1993 | Present |
| Citizens Telecommunications Company of Tennessee L.L.C. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1431902 | Telecommunications | 7/14/1995 | Present |
| Citizens Telecommunications Company of the White Mountains, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1473448 | Telecommunications | 8/1/1996 | Present |
| Citizens Telecommunications Company of Utah | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381506 | Telecommunications | 6/7/1993 | Present |
| Citizens Telecommunications Company of West Virginia | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 55-0276420 | Telecommunications | 5/13/1897 | Present |
| Citizens Utilities Capital L.P. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1441535 | Telecommunications | 10/13/1995 | Present |
| Citizens Utilities Rural Company, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-0798524 | Telecommunications | 3/7/1961 | Present |
| Commonwealth Telephone Enterprises LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 26-2198430 | Telecommunications | 12/10/2007 | Present |
| CU Capital LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1156876 | Telecommunications | 12/5/1985 | Present |
| Electric Lightwave NY, LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 20-0823492 | Telecommunications | 1/20/2004 | Present |
| Evans Telephone Holdings, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 22-3749922 | Telecommunications | 8/11/2000 | Present |
| Frontier ABC LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 47-1398328 | Telecommunications | 7/15/2014 | Present |
| Frontier Communications Corporate Services Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 27-0927861 | Telecommunications | 9/15/2009 | Present |
| Frontier Communications ILEC Holdings LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 27-0213230 | Telecommunications | 5/8/2009 | Present |
| Frontier Communications of America, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1381497 | Telecommunications | 7/1/1993 | Present |
| Frontier Communications of Ausable Valley, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 14-0481260 | Telecommunications | 5/5/1904 | Present |
| Frontier Communications of Delaware, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 47-4220080 | Telecommunications | 6/9/2015 | Present |
| Frontier Communications of Indiana, LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 35-0228025 | Telecommunications | 7/24/1952 | Present |
| Frontier Communications of Mississippi LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 20-5453978 | Telecommunications | 8/10/2006 | Present |
| Frontier Communications of New York, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 14-0750550 | Telecommunications | 1/26/1900 | Present |
| Frontier Communications of Rochester, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-1469712 | Telecommunications | 12/2/1994 | Present |
| Frontier Communications of Seneca-Gorham, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-1328607 | Telecommunications | 5/16/1988 | Present |
| Frontier Communications of Sylvan Lake, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-1007380 | Telecommunications | 6/30/1972 | Present |
| Frontier Communications of Thornton, LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 35-0709460 | Telecommunications | 4/3/1916 | Present |
| Frontier Communications of Virginia, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 27-1624217 | Telecommunications | 12/28/2009 | Present |
| Frontier Communications of Wisconsin LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 39-0990552 | Telecommunications | 3/27/1962 | Present |
| Frontier Communications Online and Long Distance Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 27-0239625 | Telecommunications | 5/8/2009 | Present |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 13, Question 25 - Other businesses in which the Debtor has or has had an interest

| Name | Address1 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning Date | Ending Date |
|------|----------|------|-------|-----|------------------------|--------------------|----------------|-------------|
| Frontier Communications Services Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 45-3689655 | Telecommunications | 10/21/2011 | Present |
| Frontier Florida LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 59-0397520 | Telecommunications | 6/20/1901 | Present |
| Frontier Mobile LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 27-1099601 | Telecommunications | 10/7/2009 | Present |
| Frontier Security Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 26-1952457 | Telecommunications | 12/7/2007 | Present |
| Frontier Services Corp. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 46-4115660 | Telecommunications | 11/14/2013 | Present |
| Frontier Southwest Incorporated | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 75-0573444 | Telecommunications | 6/28/1926 | Present |
| Frontier Subsidiary Telco LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1299437 | Telecommunications | 5/18/1999 | Present |
| Frontier Techserv, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 03-0466148 | Telecommunications | 5/30/2001 | Present |
| Frontier Telephone of Rochester, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-1469713 | Telecommunications | 12/9/1994 | Present |
| Frontier Video Services Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 82-1731982 | Telecommunications | 5/30/2017 | Present |
| Interoptic Systems, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 288284 | Telecommunications | 7/22/1993 | 12/31/2015 |
| Navajo Communications Co., Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 75-1310073 | Telecommunications | 9/8/1969 | Present |
| Newco West Holdings LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 81-1435726 | Telecommunications | 3/16/2015 | Present |
| Ogden Telephone Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 16-0576170 | Telecommunications | 12/4/1907 | Present |
| Point to Point Access.Com, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 641540 | Telecommunications | 1/26/2000 | 12/31/2015 |
| Rhinelander Telecommunications, LLC | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 39-1684335 | Telecommunications | 9/5/1990 | Present |
| SNET America, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1368174 | Telecommunications | 5/21/1993 | Present |
| The Southern New England Telephone Company | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-0542646 | Telecommunications | 4/19/1882 | Present |
| Total Communications, Inc. | 401 Merritt 7 Corporate Park | Norwalk | CT | 06851 | 06-1020653 | Telecommunications | 4/2/1980 | Present |

In re Frontier Communications Corporation

Case No. 20-22476

SOFA Part 13, Question 26d - Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bank of New York Mellon (Att. Corporate Trust Dept) | 500 Ross Street, 12th Floor | | | Pittsburgh | PA | 15262 |
| BOKF NA (Bank of Oklahoma) | 1600 Broadway, 3rd Floor | | | Denver | CO | 80202 |
| Chubb  USA | 436 Walnut Street | | | Philadelphia | PA | 19106 |
| Fiduciary Counselors | 700 12th Street, NW | Suite 700 | | Washington | DC | 20005 |
| JP Morgan Chase Bank N.A. | 500 Stanton Christiana Road | | | Newark | DE | 19713 |
| Rural Development, U.S. Department of Agriculture | P.O.Box 200011 | | | St Louis | MO | 63120 |
| U.S. Bank | 21 South Street, 3rd Floor | | | Morristown | NJ | 07960 |
| Wilmington Trust (Att. Corporate Default Team) | 1100 North Market Street | | | Wilmington | DE | 19890 |
| WSFS Institutional Services | 500 Delaware Avenue, 11th Floor | | | Wilmington | DE | 19801 |

In re Frontier Communications Corporation
Case No. 20-22476
SOFA Part 13, Question 28 - Current Officers, Directors,
Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD HAN | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | PRESIDENT & CEO | 0.00% |
| BLACKROCK INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | SHAREHOLDER | 9.33% |
| CHARLES SCHWAB INVESTMENT MANAGEMENT INC. | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | SHAREHOLDER | 5.77% |
| DIANA FERGUSON | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.05% |
| EDWARD FRAIOLI | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.07% |
| GEORGE MCARTHUR | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | GROUP VP, TAX | 0.00% |
| JOHN GREIFZU | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | ASSOCIATE GENERAL COUNSEL | 0.00% |
| KEVIN BEEBE | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.00% |
| MOHSIN MEGHJI | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.00% |
| PAMELA REEVE | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.11% |
| PAUL KEGLEVIC | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.00% |
| PEHR OLSSON | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | VP, ASSISTANT TREASURER | 0.00% |
| PETER BYNOE | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.07% |
| ROBERT SCHRIESHEIM | 401 MERRITT 7 CORPORATE PARK | | | | NORWALK | CT | 06851 | DIRECTOR | 0.03% |
| VANGUARD GROUP INC. | PO BOX 2600 | | | | VALLEY FORGE | PA | 19482-2600 | SHAREHOLDER | 5.85% |