Hearing Date: November 20, 2020 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline: November 13, 2020 at 4:00 p.m. (prevailing Eastern Time)

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Douglas H. Mannal
Jennifer Sharret
Megan Wasson
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of Unsecured*
*Creditors of Frontier Communications Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------X
                                                                  )
In re:                                                            )    Chapter 11
                                                                  )
FRONTIER COMMUNICATIONS                                           )    Case No. 20-22476 (RDD)
CORPORATION, *et al.*,[1]                                         )
                                                                  )
                                                                  )
                      Debtors.                                    )    (Jointly Administered)
                                                                  )
------------------------------------------------------------------ X

**COVERSHEET FOR FIRST AND FINAL FEE APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF FRONTIER COMMUNICATIONS CORPORATION, *ET AL.*, FOR**
**THE PERIOD FROM APRIL 23, 2020 THROUGH AND INCLUDING AUGUST 27, 2020**

| Name of Applicant: | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| Name of Client: | Official Committee of Unsecured Creditors |
| Time Period Covered by this Application: | April 23, 2020 through August 27, 2020 |

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

| | |
|---|---|
| **Total Compensation Sought This Period:** | $4,012,724.50[2] |
| **Total Expenses Sought This Period:** | $60,383.84[3] |
| **Petition Date:** | April 14, 2020 |
| **Retention Date:** | June 29, 2020, *nunc pro tunc* to April 23, 2020 |
| **Date of Order Approving Employment:** | June 29, 2020 |
| **Total Compensation Approved by Interim Order to Date:** | N/A |
| **Total Expenses Approved by Interim Order to Date:** | N/A |
| **Total Compensation Paid to Date:** | $2,936,301.60 |
| **Total Expenses Paid to Date:** | $56,152.44 |
| **Blended Rate in this Application for All Attorneys:** | $963.16 |
| **Blended Rate in this Application for All Timekeepers:** | $910.85 |
| **Number of Professionals Included in this Application:** | 31 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 7 |
| **Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application.** | No |

This is a(n): __ monthly      __ interim      X  final application

---

[2]  Kramer Levin voluntarily reduced its fees by $70,238.00 during the Compensation Period.

[3]   Kramer Levin reduced its expenses by $24,365.30 during the Compensation Period, both voluntarily and in accordance with the *Administrative Order Re Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 and to reflect credits of amounts inadvertently included on invoices.

## SUMMARY OF MONTHLY FEE STATEMENTS

| Fee Statement | | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 07/27/2020 [Dkt. No. 778] | 04/23/2020-05/31/2020 | $992,919.50 | $6,330.98 | $794,335.60 | $6,330.98 | $198,583.90 |
| 08/10/2020 [Dkt. No. 913] | 06/01/2020-06/30/2020 | $1,808,921.00 | $29,356.94 | $1,447,136.80 | $29,356.94 | $361,784.20 |
| 09/08/2020 [Dkt. No. 1054] | 07/01/2020-07/31/2020 | $868,536.50 | $20,464.52 | $694,829.20 | $20,464.52 | $173,707.30 |
| 10/19/2020 [Dkt. No. 1232] | 08/01/2020-08/27/2020 | $342,347.50 | $4,231.40 | $273,878.00 | $4,231.40 | $346,578.90 |
| **Totals:** | | **$4,012,724.50** | **$60,383.84** | **$3,210,179.60** | **$60,383.84** | **$1,080,654.30** |

Hearing Date: November 20, 2020 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline: November 13, 2020 at 4:00 p.m. (prevailing Eastern Time)

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Douglas H. Mannal
Jennifer Sharret
Megan Wasson
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of Unsecured*
*Creditors of Frontier Communications Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------X
                                                                  )
In re:                                                            )   Chapter 11
                                                                  )
FRONTIER COMMUNICATIONS                                           )   Case No. 20-22476 (RDD)
CORPORATION, *et al.*,[1]                                          )
                                                                  )
                                   Debtors.                       )   (Jointly Administered)
                                                                  )
------------------------------------------------------------------ X

**FIRST AND FINAL FEE APPLICATION OF KRAMER
LEVIN NAFTALIS & FRANKEL LLP FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF FRONTIER COMMUNICATIONS CORPORATION, *ET AL.*, FOR
THE PERIOD FROM APRIL 23, 2020 THROUGH AND INCLUDING AUGUST 27, 2020**

In accordance with the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals* [Dkt. No. 88] entered by the Court on April

20, 2020 (the "**Interim Compensation Order**"), Kramer Levin Naftalis & Frankel LLP

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

("**Kramer Levin**"), as counsel to the Official Committee of Unsecured Creditors (the "**Committee**") in the above-captioned proceedings (the "**Chapter 11 Cases**") of Frontier Communications Corporation, *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits this first and final fee application (the "**Application**"), for the allowance of compensation for professional services performed by Kramer Levin for and on behalf of the Committee for the period commencing April 23, 2020 through and including August 27, 2020 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Administrative Order Re Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (the "**Administrative Order**") and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**U.S. Trustee Guidelines**"). In support of this Application, Kramer Levin represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

**PRELIMINARY STATEMENT**

3.      Beginning immediately upon its appointment and continuing through confirmation of the Plan, the Committee has played an active and important role in these Chapter 11 Cases.  The Committee has focused on maximizing recoveries for creditors, and in particular on ensuring that the chapter 11 Plan (with certain modifications discussed below) contemplated by the RSA was confirmed quickly and efficiently.  To that end, the Committee dedicated its efforts primarily to (1) negotiating modifications to the Debtors' proposed Plan and Disclosure Statement to ensure that general unsecured creditors (other than noteholders who had agreed to different treatment) were truly unimpaired, (2) engaging in extensive discussions and negotiations with the Debtors and other key stakeholders in these Chapter 11 Cases to attempt to broker a consensual resolution of various confirmation issues, including participating in mediation, and (3) where appropriate, objecting to various relief sought by the Debtors and negotiating resolutions that maximized value for the Chapter 11 estates.

4.      During the first few weeks following the bankruptcy filing, the Committee's role involved significant analysis and negotiation of the terms of the Debtors' "first day" and "second day" motions.  The Committee filed and prosecuted objections to the Debtors' motion seeking approval of a key employee retention plan (the "**KERP**") [Dkt. No. 227] and the Debtors' motion seeking approval of a key employee incentive plan (the "**KEIP**") [Dkt. No. 498], ultimately negotiating modifications to both the KEIP and the KERP that increased the incentive and retentive natures of the programs (as applicable) in a manner that benefited the Debtors' unsecured creditors.

5.      The Committee also prosecuted its objection to the Debtors' application to retain Evercore Group LLC as investment banker [Dkt. No. 196] (the "**Evercore Application**"), preparing for and participating in two evidentiary hearings.  After filing multiple briefs, defending

3

and taking numerous depositions, and preparing expert reports, the Committee's efforts (together with those of the Ad Hoc Unsecured Noteholder Groups) resulted in the Court's ruling that Evercore's proposed fees were too high, and awarding fees similar in magnitude to those the Committee proposed in its brief [Dkt. No. 1164].

6.　　　　The Committee also negotiated certain modifications to the Debtors' Plan and Disclosure Statement to (i) clarify the releases granted under the Plan, (ii) modify the litigation claims condition precedent included in the Plan, and (iii) ensure that unimpaired unsecured creditors retained all legal, contractual, and equitable rights post-bankruptcy.  Furthermore, the Committee engaged in an analysis of numerous outstanding confirmation disputes between the Debtors and their secured lenders, and supported the Debtors' Plan through the filing of a brief in support on confirmation on July 20, 2020 [Dkt. No. 748].  Meanwhile, the Committee participated in ongoing discussions and negotiations between the Debtors and several key stakeholders in the Chapter 11 Cases, including participating in the court-ordered mediation that led to a settlement of significant contested confirmation issues, as embodied in the ultimate Plan.  With the Committee's support, the Debtors received approval of their disclosure statement [Dkt. No. 648] (the "**Disclosure Statement**") on June 30, 2020, and confirmed the Debtors' *Fifth Amended Joint Plan of Reorganization,* dated August 21, 2020 [Dkt. No. 984] (the "**Plan**") on August 21, 2020, and are on track to emerge from bankruptcy in 2021.

7.　　　　Throughout the Compensation Period, Kramer Levin and the Committee professionals have been acutely focused on working constructively with the Debtors and other parties-in-interest to analyze the proposed transactions under the Plan, fulfilling the Committee's fiduciary responsibilities by undertaking numerous projects with the goal of maximizing the value

of the estates for the benefit of unsecured creditors. Among the many projects undertaken during the Compensation Period, Kramer Levin:

    a. Reviewed and analyzed all "first day" and "second day" pleadings and proposed orders, negotiated with the Debtors to obtain consensual modifications to such orders and advised the Committee as to whether and which action(s) to take regarding such pleadings;

    b. Researched, analyzed, and objected to the Debtors' proposed KEIP and KERP, and engaged in substantial negotiations with the Debtors to consensually resolve the Committee's concerns and improve the terms of both programs for the benefit of unsecured creditors;

    c. Researched and analyzed issues with the Debtors' proposed retention of Evercore as investment banker, and conducted significant discovery and litigation that resulted in a ruling by the Court significantly reducing Evercore's proposed fees after the conclusion of the Compensation Period;

    d. Researched and analyzed legal and factual issues in connection with the Committee's support of the Debtors' Plan and Disclosure Statement, and engaged in negotiations and discussions with the Debtors and the Ad Hoc Unsecured Noteholder Groups to modify the terms of the Plan to reach a consensus among key stakeholders; and

    e. Negotiated the Committee's by-laws and confidentiality agreements with the members of the Committee, the Debtors, and other interested parties to facilitate an efficient exchange of information.

8.      The circumstances of these Chapter 11 Cases and the various relief requested by the Debtors relating to the Debtors' business and operations required Kramer Levin to undertake a thorough analysis of the Debtors' operations, assets, and liabilities. Ultimately, the Committee's efforts during the Compensation Period resulted in either obtaining value-maximizing concessions from the Debtors on the applicable requested relief, or reaching consensus with those parties thereby avoiding contested hearings on numerous issues. The substantial efforts and achievements of the Committee, occurring over a short period of time represented by the Compensation Period, required significant resources of Kramer Levin for the benefit of unsecured creditors. Kramer Levin drafted multiple pleadings (some of which were ultimately superseded

5

by consensual resolution of the Committee's issues), conducted extensive negotiations with interested parties, researched the relevant legal and factual issues involved, advised the Committee on options and solutions to complex issues, and, when necessary, litigated unresolved issues. In addition, Kramer Levin worked diligently to ensure that the Committee was appropriately informed of all case updates – either through weekly Committee calls or through extensive and detailed near-daily e-mail reports to the Committee.

9.        Accordingly, Kramer Levin respectfully submits that its services during the Compensation Period warrant approval of its requested fees and expenses.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

10.        This Application has been prepared in accordance with the U.S. Trustee Guidelines, the Interim Compensation Order and the Administrative Order (collectively with the U.S. Trustee Guidelines and the Interim Compensation Order, the "**Guidelines**"). Pursuant to the Guidelines, a certification of Douglas H. Mannal (the "**Mannal Certification**") regarding compliance with the same is attached as **Exhibit 1** hereto.

11.        Kramer Levin seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $4,012,724.50 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $60,383.84. During the Compensation Period, Kramer Levin's attorneys and paraprofessionals expended a total of 4,381.50 hours in connection with the necessary services performed.

12.        There is no agreement or understanding between Kramer Levin and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

6

13.      The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures set forth in the *Application of the Official Committee of Unsecured Creditors, Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Committee Nunc Pro Tunc to April 23, 2020* [Dkt. No. 494] (the "**Retention Application**").

14.      During the Compensation Period, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off fees and expenses. Kramer Levin's write-offs of fees and expenses resulted in savings to the Debtors' estates during the Compensation Period of over $94,603.30.

15.      Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients. These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market. Pursuant to the U.S. Trustee Guidelines, **Exhibit 2** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Compensation Period.

16.      Consistent with the U.S. Trustee Guidelines, annexed hereto as **Exhibit 3** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Compensation Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates of such individuals, and the aggregate number of hours expended and fees billed by such individuals.

7

17.     Pursuant to the U.S. Trustee Guidelines, annexed hereto as **Exhibit 4** is a summary of Kramer Levin's time billed during the Compensation Period, broken down by project categories, as hereinafter described.  Annexed hereto as **Exhibit 5** is Kramer Levin's time detail for the Compensation Period.

18.     Annexed hereto as **Exhibit 6** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Compensation Period.

19.     Prior to filing this Application, Kramer Levin provided the Committee with a copy of the Application.  To date, the Committee has not objected to the requested amount.

### BACKGROUND

*A.     General Background*

20.     On April 14, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under Chapter 11 of the Bankruptcy Code in this Court.  The Debtors were authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' Chapter 11 Cases were consolidated for procedural purposes only and were jointly administered pursuant to Bankruptcy Rule 1015(b).

21.     On April 23, 2020, the United States Trustee for Region 2 (the "**U.S. Trustee**"), pursuant to sections 1102(a) and (b) of title 11 of the Bankruptcy Code, appointed the Committee to serve as the Committee for each Debtor and to represent the interests of all unsecured creditors in these Chapter 11 Cases.  The members of the Committee are: (i), AT&T Services, Inc., (ii) the Bank of New York Mellon, (iii) Cathy Bailey, (iv) the Connecticut Light and Power Company

8

d/b/a Eversource Energy, (v) Pension Benefit Guaranty Corporation, (vi) Communications Workers of America, AFL-CIO, CLC, and (vii) U.S. Bank National Association.

22. On April 23, 2020, the Committee selected Kramer Levin to serve as its bankruptcy counsel.

### B. Kramer Levin Compensation

23. On June 8, 2020, Kramer Levin filed the Retention Application. On June 29, 2020, the Court entered the *Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Committee Nunc Pro Tunc to April 23, 2020* [Dkt. No. 637] (the "**Retention Order**").

### KRAMER LEVIN'S MONTHLY FEE STATEMENTS

24. Kramer Levin maintains computerized records of the time spent by all Kramer Levin attorneys and paraprofessionals in connection with the representation of the Committee. Kramer Levin provided the Debtors with its monthly fee statements (the "**Monthly Fee Statements**") and submitted them to the Notice Parties.

25. Kramer Levin provided the Notice Parties with the following Monthly Fee Statements:

- For April 23, 2020 through May 31, 2020 – fees of $992,919.50 and expenses of $6,330.98 (the "**May Statement**");

- For June 1, 2020 through June 30, 2020 – fees of $1,808,921.00 and expenses of $29,356.94 (the "**June Statement**");

- For July 1, 2020 through July 31, 2020 – fees of $868,536.50 and expenses of $20,464.52 (the "**July Statement**"); and

- For August 1, 2020 through August 27, 2020 – fees of $342,347.50 and expenses of $4,231.40 (the "**August Statement**");

26. In accordance with the Interim Compensation Order, Kramer Levin sought payment for 80% of fees and 100% of expenses incurred pursuant to each Monthly Fee Statement:

- With respect to the May Statement, Kramer Levin received payment of $794,335.60, representing 80% of fees requested ($992,919.50) and 100% of expenses requested ($6,330.98);

- With respect to the June Statement, Kramer Levin received payment of $1,447,136.80, representing 80% of fees requested ($1,808,921.00) and 100% of expenses requested ($29,356.94);

- With respect to the July Statement, Kramer Levin received payment of $694,829.20, representing 80% of fees requested ($868,536.50) and 100% of expenses requested ($20,464.52); and

- With respect to the August Statement, Kramer Levin requested payment of $273,878.00, representing 80% of fees requested ($342,347.50) and 100% of expenses requested ($4,231.40).

27.     As of the date of this Application, Kramer Levin has not received any objections to its Monthly Fee Statements. Additionally, Kramer Levin has not received payment on the August Statement, as of the date of this Application.

28.     In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin the allowance on a final basis of (a) fees for the Compensation Period in the amount of $4,012,724.50 (the "**Total Fees**") and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Compensation Period in the amount of $60,383.84 (the "**Total Expenses**"); (ii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Compensation Period; and (iii) granting such other relief as is just and proper.

29.     Prior to filing this Application, Kramer Levin provided the Committee with a copy of the Application. To date, the Committee has not objected to the requested amount.

### SUMMARY OF LEGAL SERVICES RENDERED

30.     The Committee accomplished a substantial amount in these Chapter 11 Cases. The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit 5**. Rather,

10

the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Compensation Period.

31.     The summary is divided according to the project billing codes, which were created by Kramer Levin to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[2]

**A.     Case Administration**
       <u>**Kramer Levin Billing Code: 1**</u>
       **(Fees: $112,180.00 / Hours Billed: 131.50)**

32.     A portion of the services during the Compensation Period were rendered in connection with the initial organization of the Committee and related matters.  In addition, Kramer Levin devoted time to various administrative tasks necessary to assist the Committee in efficiently fulfilling its statutory oversight role, including, but not limited to: maintaining work-in-progress reports; internal organizational meetings; monitoring case dockets and calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

33.     In performing the above tasks, to conserve costs, Kramer Levin utilized paraprofessionals whenever possible to perform administrative non-legal tasks.  Such

---

[2] The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.

paraprofessional fees were incurred directly in connection with the administration of the case and were necessary and appropriate in connection with the Committee's role in these Chapter 11 Cases.

**B.  Committee Meetings and Communication**
 **<u>Kramer Levin Billing Code: 2</u>**
 **(Fees: $474,313.50 / Hours Billed: 480.00)**

34.  Given the high level of activity during the Compensation Period, the Committee typically held telephonic Committee meetings via teleconference once a week. The general purpose of meetings with the Committee was to keep the Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Committee positions with respect to matters requiring the Committee's input. Committee meetings required significant preparation by Kramer Levin professionals, often included multiple agenda items, and at times lasted over an hour.

35.  Kramer Levin coordinated with the Committee's Chair and the Committee's other professionals in preparation for these meetings, on tasks including drafting and setting agendas and preparing and reviewing materials. Kramer Levin also took detailed notes throughout each meeting and prepared official minutes of each meeting, to be subsequently approved by the Committee.

36.  Committee meetings also often required internal pre-meeting and post-meeting conferences to prepare for Committee calls and to discuss follow-up items that arose on such calls. Frequently, due to the number and complexity of items on the agenda for a given Committee meeting, the participation of multiple professionals (including from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to Committee members' questions as they arose.

37.        Kramer Levin also had numerous conference calls and emails with individual Committee members and Committee advisors to help streamline any issues that arose and discuss developments related to the Chapter 11 Cases.

38.        In addition, Kramer Levin provided the Committee with detailed, typically daily, e-mail updates of recently filed pleadings, case issues and negotiations, potential settlement proposals, and other items relevant to the Chapter 11 Cases.  The update e-mails often included (i) analyses conducted by Kramer Levin, Alvarez & Marsal North America, LLC ("**A&M**"), and UBS Securities LLC ("**UBS**") of relief requested by the Debtors, documents that were the subject of negotiations with the Debtors and other key stakeholders in the Chapter 11 Cases, and the Debtors' business operations and financial performance, and (ii) recommendations as to how the Committee should proceed with respect to pending motions or negotiations.

39.        Finally, Kramer Levin also drafted and negotiated key Committee documents, including the Committee's By-Laws and Non-Disclosure Agreement with the Debtors and other interested parties.

**C.    Creditor Communications**
      **Kramer Levin Billing Code: 3**
      **(Fees: $4,685.00 / Hours Billed: 4.70)**

40.        During the Compensation Period, Kramer Levin expended time and effort discharging its duties under section 1102 of the Bankruptcy Code, by providing general information to and answering specific questions, calls and e-mails from unsecured creditors on a variety of issues related to the Debtors' bankruptcy cases.

**D.    Motions**
      **Kramer Levin Billing Code: 4**
      **(Fees: $29,289.00 / Hours Billed: 38.20)**

41.        At the outset of this case, Kramer Levin dedicated a significant amount of time in connection with the Debtors' package of "first day" and "second day" motions.  This included

13

time reviewing and analyzing the relief sought in the motions filed by the Debtors, researching

legal issues related to the motions, summarizing issues to communicate to the Committee, and

coordinating with the Debtors to consensually resolve issues related to the motions and subsequent

orders.   In addition, time under this matter includes attention to other motions filed during the

Compensation Period, including time spent analyzing related legal issues and corresponding with

the Debtors to ensure that the interests of unsecured creditors are protected as the Chapter 11 Cases

progress.

E.     **Business Operations**
       **Kramer Levin Billing Code: 5**
       **(Fees: $9,390.00 / Hours Billed: 8.50)**

42.     Kramer Levin expended time and effort during the Chapter 11 Cases on matters

concerning the Debtors' ongoing operations and business strategy during and after the pendency

of the cases.   This included review of issues including the Debtors' financial statements and

history, as well as research on the telecommunications industry so as to understand the Debtors'

business and position in the industry.   This matter also includes time spent discussing these issues

with A&M and UBS, and reviewing materials concerning business and operational matters

provided to the Committee.

F.     **Adversary Proceedings, Contested Matters**
       **Kramer Levin Billing Code: 6**
       **(Fees: $31,292.50 / Hours Billed: 36.80)**

43.     Soon after being chosen as counsel to the Committee, Kramer Levin began

negotiations with the Debtors and other key stakeholders to enter into a confidentiality agreement

and protective order in order to facilitate and expedite the production of discovery materials in

connection with various contested matters. Time in this matter includes work related to reviewing,

analyzing, revising and negotiating this protective order. The negotiated protective order was filed

14

with the court on June 12, 2020 [Dkt. No. 515], and approved by the Court by an order entered on July 1, 2020 [Dkt. No. 666].

**G.   Cash Collateral/Cash Management/DIP Financing**
      **Kramer Levin Billing Code: 7**
      **(Fees: $116,804.00 / Hours Billed: 118.50)**

44.    As part of the Debtors' "first day" motions, the Debtors filed a motion seeking authorization to obtain DIP financing [Dkt. No. 43] (the "**DIP Motion**"). A portion of Kramer Levin's time during the Compensation Period was spent reviewing and analyzing the relief sought therein, researching legal issues, negotiating the terms with the Debtors, and discussing these issues with the Committee. The DIP Motion was later withdrawn and then re-filed, and Kramer Levin negotiated with the Debtors about the terms of the revised DIP Motion, and concerns over the approval of a DIP Financing Order for a facility that had not been syndicated. Through its negotiations, Kramer Levin was able to secure the Debtors' agreement to provide a certification about the cash savings of entering into the DIP facilities, to ensure that entry into the DIP Facilities was in the best interests of the Debtors' estates.

45.    Kramer Levin also engaged in discussions with the Debtors and negotiated amendments to their motion to approve cash management procedures and the related proposed order, in order to clarify that all parties' rights as to any intercompany transactions that impacted intercompany balances among the various Debtors would be reserved.

**H.   Claims Administration and Objections**
      **Kramer Levin Billing Code: 8**
      **(Fees: $33,624.00 / Hours Billed: 4.00)**

46.    Time entered under this matter includes work and coordination at the outset of the case to understand various creditor claims against the Debtors.

15

**I.      Automatic Stay Matters**
         **Kramer Levin Billing Code: 10**
         **(Fees: $2,064.00 / Hours Billed: 2.50)**

47.      Time entered under this matter includes work in connection to and correspondence with the Debtors regarding various lift stay motions and the status of related lift stay stipulations.

**J.      Committee Fee Applications and Statements**
         **Kramer Levin Billing Code: 11**
         **(Fees: $71,125.50 / Hours Billed: 110.90)**

48.      Throughout the Compensation Period, Kramer Levin worked to ensure that its monthly fee statements submitted in these Chapter 11 Cases complied in all respects with the U.S. Trustee Guidelines and the Interim Compensation Order.  This included reviewing the fee statements and time entries to ensure that confidentiality and privilege remained intact in the descriptions of work conducted. In addition, Kramer Levin exercised its billing discretion, and wrote off certain fees and expenses where warranted.

**K.      Employee and Labor Matters**
         **Kramer Levin Billing Code: 12**
         **(Fees: $780,970.00 / Hours Billed: 763.30)**

49.      On May 5, 2020, the Debtors filed a motion seeking approval of the KERP [Dkt. No. 227].  Kramer Levin, in close collaboration with A&M, quickly engaged in an analysis of the KERP, performing extensive research and engaging with other key stakeholders in the Chapter 11 Cases to reach an assessment of the terms of the proposed KERP.  Ultimately, the Committee determined that the proposed timing of retention payments under the Debtors' plan were not reasonably tailored to achieve the goal of a retention plan, and Kramer Levin drafted a limited objection that was filed on May 18, 2020 [Dkt. No. 292] (the "**Limited KERP Objection**").  As a result of the Limited KERP Objection and subsequent communications and negotiations with the Debtors and the Ad Hoc Groups of Unsecured Noteholders, the parties were able to reach a consensual resolution of the Limited KERP Objection through a modification of the KERP that

16

deferred payment of one third of the amounts payable under the program until the effective date of the Debtors' Plan. This resolution was reflected in the order approving the KERP, entered by the Court on May 26, 2020 [Dkt. No. 383].

50.        In addition, on June 8, 2020 the Debtors filed a motion seeking approval of the Debtors' KEIP [Dkt. No. 498] (the "**KEIP Motion**"). Similarly, Kramer Levin and the Committee's professionals quickly prepared an in-depth assessment of the term of the proposed KEIP and determined that the program suffered from a few significant issues, including that the proposed amounts to be paid under the program were too high and that the program was not properly calibrated to incentivize participants. As a consequence, the Committee directed Kramer Levin to prepare an objection to the KEIP Motion, which objection (the "**KEIP Objection**") Kramer Levin filed with the court on June 27, 2020 [Dkt. No. 622]. In connection with the KEIP Objection, Kramer Levin also prepared discovery requests, reviewed numerous documents received from the Debtors, worked with the Committee's expert witness to prepare an expert report, and took and defended depositions of the parties' respective expert witnesses. These discovery tasks necessitated collaboration across multiple departments within Kramer Levin, and required the expenditure of significant time and resources from numerous professionals. Kramer Levin also coordinated closely with the advisors to the Ad Hoc Groups of Unsecured Noteholders, who also filed an objection and had a separate expert witness. Ultimately, through the dedicated efforts of Kramer Levin's bankruptcy and litigation departments and numerous communications and negotiations between the Debtors and other key stakeholders, the Committee was able to negotiate a consensual resolution of the KEIP Objection. This resolution was presented to the Court at the July 16, 2020 hearing, and is reflected in the Court's order approving the KEIP entered on July 17, 2020 [Dkt. No. 741].

**L.      Hearings**
       **Kramer Levin Billing Code: 14**
       **(Fees: $184,051.00 / Hours Billed: 181.90)**

51.     The Court held hearings on a variety of issues related to these Chapter 11 Cases.

Kramer Levin spent time preparing for and participating at the following hearings during the

Compensation Period:

- The hearing on the Pacific Northwest sale on April 24, 2020;

- The "second day" hearing on May 22, 2020;

- The Disclosure Statement hearing on June 29, 2020;

- The Evercore retention hearing on July 1, 2020;

- The KEIP hearing on July 16, 2020;

- The omnibus hearing on August 11, 2020; and

- The Plan Confirmation hearing on August 21, 2020.

52.     In addition, there were several status conferences with the Court that Kramer

Levin participated in on variety of contested matters.  Due to the number and complexity of the

items on an agenda for a given hearing, Kramer Levin frequently needed multiple professionals to

attend court hearings and status conferences either in person or telephonically.  Each of the

professionals attending a court hearing for a particular matter were necessary to ensure that Kramer

Levin could appropriately and promptly respond to questions from the Court or issues raised by

other parties-in-interest, coordinate with the Committee on any matters for their attention as they

arise, and timely report to the Committee on the hearing outcome.

**M.      Insurance Matters**
       **Kramer Levin Billing Code: 15**
       **(Fees: $18,706.50 / Hours Billed: 17.50)**

53.     Time entered under this matter includes work in connection with the Debtors'

insurance coverage, including analysis of the Debtors' available coverage under multiple policies

18

and the applicability of this coverage to litigation claims against the Debtors in connection with the Committee's review of the proposed litigation claims condition precedent.

**N.    Committee Investigation**
**Kramer Levin Billing Code: 16**
**(Fees: $5,053.50 / Hours Billed: 8.40)**

54.    Time entered under this matter includes work in connection with the various pro se examiner requests and motions to dismiss filed during the Chapter 11 Cases. As a fiduciary for unsecured creditors in the Chapter 11 Cases, Kramer Levin reviewed the various allegations raised by pro se movants to ensure that appointment of examiner in the Chapter 11 Cases was not warranted.

**O.    Plan / Disclosure Statement/Confirmation**
**Kramer Levin Billing Code: 17**
**(Fees: $717,153.00 / Hours Billed: 792.70)**

55.    The Debtors initially filed a proposed Plan [Dkt. No. 281] and proposed Disclosure Statement [Dkt. No. 282] on May 15, 2020. Throughout the Compensation Period, Kramer Levin expended significant time and resources to analyze the Debtors' proposed Plan and Disclosure Statement, ensure that the Plan and Disclosure Statement met all requirements of the Bankruptcy Code for confirmation, and create a consensus among the key stakeholders in the Chapter 11 cases around a plan of reorganization that would preserve value for the estates and allow the Debtors to exit from bankruptcy in an expeditious and successful manner. These efforts included extensive research into various legal issues in connection with the Debtors' Plan and Disclosure Statement and frequent communication with the Debtors and other key stakeholders to discuss various aspects of the Plan and Disclosure Statement and negotiate modifications thereto. The Committee was successful in negotiating important amendments to both the Plan and Disclosure Statement, which were reflected in amended plans and disclosure statements filed by the Debtors throughout the Compensation Period (including without limitation, modifying the

19

releases, parent litigation claims condition precedent, and various provisions to ensure that general unsecured creditors were truly unimpaired). In addition, Kramer Levin prepared briefs on behalf of the Committee in support of the Debtors' Plans and Disclosure Statement, including a statement and reservation of rights filed on June 26, 2020 [Dkt. No. 602] and a brief in support of confirmation [Dkt. No. 748].

56.     In addition, the Committee was an active participant in negotiations between the Debtors and key stakeholders in the Chapter 11 Cases about the Plan's treatment of secured creditors, and participated in the mediation led by Judge Chapman, ordered by the Court on July 28, 2020 [Dkt. No. 803], that led to the settlement of significant confirmation issues between the Debtors and their secured lenders. The Committee closely analyzed the proposed settlement that was incorporated into the Fifth Amended Plan approved by the Court on August 21, 2020. The Committee requested several clarifications prior to the hearing and the Court confirmed the Plan on August 21, 2020, with the Confirmation Order entered on August 27, 2020 [Dkt. No. 1005].

**P.    Committee Retentions**
**Kramer Levin Billing Code: 19**
**(Fees: $122,336.50 / Hours Billed: 198.30)**

57.     Kramer Levin prepared the Committee's application to retain Kramer Levin as counsel, reviewed the Debtors' list of interested parties and prepared its declaration in connection with parties-in-interest. Given the size of these Chapter 11 Cases and the significant number of parties-in-interest, Kramer Levin expended significant time ensuring that all required disclosures were made. Kramer Levin filed its retention application and accompanying declaration on June 8, 2020 [Dkt. No. 494]. Kramer Levin worked with the U.S. Trustee to answer any questions on the application and declaration. An order approving Kramer Levin's employment and retention was entered by the Court on June 29, 2020 [Dkt. No. 637].

20

58.    The Committee also elected to retain A&M as a financial advisor and UBS as an investment banker.  Kramer Levin worked with A&M and UBS to assist in the preparation of the retention application and accompanying declaration for the Committee's retention of A&M and UBS [Dkt. Nos. 494 & 495].  Kramer Levin worked with the U.S. Trustee to answer any questions on the applications and declarations.  Orders approving employment and retention of A&M and UBS were entered by the Court on June 29, 2020 [Dkt. Nos. 638 & 639].

**Q.    Debtor Retentions and Fee Matters**
**Kramer Levin Billing Code: 20**
**(Fees: $1,213,326.00 / Hours Billed: 1,360.80)**

59.    At the commencement of these Chapter 11 Cases, Kramer Levin expended time and effort reviewing the Debtors' various applications to retain counsel and other professionals, including its applications to retain Kirkland & Ellis, Wilkie Farr & Gallagher LLP, Cravath, Swaine & Moore LLP, Ernst & Young LLP, Evercore Group LLC, FTI Consulting, Inc., PricewaterhouseCoopers LLP, Delta Partners, Wilkinson Barker Knauer, LLP, Prime Clerk LLC, and Communications Media Advisors, LLC.  Such review was necessary to ensure that these applications complied with applicable legal requirements, and that the proposed professionals were necessary to the Debtors' continued operations during these cases and would not lead to unnecessary expenditure of assets of the estate, to the detriment of unsecured creditors.

60.    In addition, Kramer Levin closely analyzed the Debtors' application (the "**Evercore Application**") to retain Evercore Group LLC ("**Evercore**") as the Debtors' investment banker.  Kramer Levin coordinated with A&M and UBS on fee comparisons based on the retention of investment bankers by debtors in similarly-sized Chapter 11 cases.  The Committee ultimately directed Kramer Levin to prepare and file an objection to Evercore's Application, (the "**Evercore Objection**") [Dkt. No. 295] which was filed with the Court on May 18, 2020.  Kramer Levin also engaged in discussions with the Debtors and Evercore to attempt to consensually resolve the

21

Committee's objections both before and after filing the Evercore Objection. Kramer Levin researched the relevant legal issues in preparing the Evercore Objection and also worked with the Debtors to receive documents in connection with the Evercore Objection, and expended significant time reviewing these documents. Kramer Levin took the depositions of the Debtors' witnesses and defended the depositions of the Committee's expert witness, and performed substantial work in preparation for these depositions. Kramer Levin professionals also assisted with the preparation of an expert report on behalf of the Committee's expert witness, and expended effort reviewing and responding to the Debtors' expert reports. Kramer Levin prepared a motion to exclude the expert testimony of the Debtors' expert witness, which was filed with the Court on June 24, 2020 [Dkt. No. 587]. Kramer Levin expended significant time and effort preparing for the first contested evidentiary hearing on this matter, which took place on July 1 2020. At the conclusion of cross-examinations, the Debtors asked to adjourn the remainder of the hearing. After the Compensation Period, Evercore subsequently revised the proposed terms of their engagement on September 10, 2020 [Dkt. No. 1067]. Kramer Levin analyzed these revised terms and prepared and filed a supplemental objection to Evercore's proposed fee structure on October 1, 2020 [Dkt. No. 1164] as well as working with UBS on a supplemental declaration. Kramer Levin then prepared for the second evidentiary hearing on this matter, which took place on October 8, 2020. The Court ultimately ruled to lower Evercore's proposed fees.

**R.    Collateral Review**
**Kramer Levin Billing Code: 21**
**(Fees: $36,823.00 / Hours Billed: 50.10)**

61.    Given the large amount of prepetition secured debt involved in the Chapter 11 Cases, Kramer Levin conducted an analysis of the prepetition secured debt, including a lien perfection analysis and an analysis of related credit documents. Kramer Levin prepared a report on the results of this review and analysis.

22

**S.     Tax Matters**
**Kramer Levin Billing Code: 23**
**(Fees: $53,132.50 / Hours Billed: 46.90)**

62.     During the Compensation Period, Kramer Levin reviewed the tax structure of the Debtors' Plan and business plan, including models prepared by Kirkland & Ellis and PricewaterhouseCoopers. Kramer Levin was in frequent communication with the Debtors' professional regarding tax issues, and performed its own analysis to ensure the Debtors' Plan was optimal from a tax perspective.

**T.     Use, Sale Lease of Property**
**Kramer Levin Billing Code: 25**
**(Fees: $4,326.00 / Hours Billed: 4.30)**

63.     Time under this matter includes time spent reviewing and commenting on the sale order in connection with the Debtors' sale of their Pacific Northwest business, which the Court approved the day after Kramer Levin was chosen as counsel to the Committee.

**U.     Communications with the Debtors**
**Kramer Levin Billing Code: 27**
**(Fees: $15,331.50 / Hours Billed: 14.70)**

64.     Throughout the Compensation Period, Kramer Levin prepared for and participated in numerous telephonic meetings and conferences, and engaged in frequent email communications with the Debtors' advisors and management to discuss important matters in these Chapter 11 Cases. These communications helped to coordinate efforts between the Committee and the Debtors where appropriate, and expedite the efficient movement of these cases through the Chapter 11 process.

**V.     U.S. Trustee Issues and Communications**
**Kramer Levin Billing Code: 28**
**(Fees: $6,747.50 / Hours Billed: 7.00)**

65.     Throughout the Compensation Period, Kramer Levin participated in multiple telephonic conference and meetings with the U.S. Trustee, and engaged in communications with

the U.S. Trustee to discuss important matters for these Chapter 11 Cases. This included coordination in connection with hearings, retention applications, and attendance at the U.S. Trustee's telephonic 341 meeting.

## STATEMENT OF KRAMER LEVIN

66.     The foregoing professional services performed by Kramer Levin were appropriate and necessary for the effective administration of these cases. All services rendered were in the best interests of Committee, the Debtors and the Debtors' estates. Compensation for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues or tasks involved. The professional services were performed in an appropriately expeditious and efficient manner.

67.     The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Bankruptcy and Restructuring Group. Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings. The attorneys at Kramer Levin have represented either the debtor or the creditor's committee in many chapter 11 cases. In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's litigation practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge that has inured to the benefit of the Committee and all stakeholders.

68.     The professional services performed by Kramer Levin on behalf of the Committee during the Compensation Period required an aggregate expenditure of 4,381.50 recorded hours by Kramer Levin's partners, counsel, associates and paraprofessionals. Of the aggregate time expended during the Compensation Period, 964.50 recorded hours were expended

24

by partners, 858.40 recorded hours were expended by counsel, 2,175.04 recorded hours were expended by associates, and 383.20 recorded hours were expended by paraprofessionals.

69.        Kramer Levin's 2020 hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $585 to $1,500. For the Compensation Period, allowance of compensation in the amount requested will result in a total blended hourly billing rate (including paraprofessionals) of approximately $910.85. Such fees are reasonable relative to the customary compensation received by Kramer Levin from non-bankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.

70.        As set forth in **Exhibit 6** hereto, Kramer Levin has disbursed $60,383.84 as expenses incurred in providing professional services during the Compensation Period.

71.        Pursuant to the Administrative Order, Kramer Levin certifies that copying, scanning and printing are charged at $0.10 per page, which charge is reasonable and customary in the legal industry representing costs of copy materials, outside service costs, acquisition, maintenance, storage and operation of copy machines, printers and copy center, together with a margin for recovery of lost expenditures.

72.        These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit 6** are separately charged for such services.

73.        Furthermore, Kramer Levin voluntarily determined not to seek reimbursement for various other expenses typically paid by Kramer Levin's other clients. In total, Kramer Levin's requested expenses reflect a reduction of $24,365.30 in expenses incurred during the Compensation Period.

25

74.     Kramer Levin made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

## THE BASIS FOR THE RELIEF REQUESTED

75.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.   11 U.S.C. § 331.   Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26

76.         Kramer Levin respectfully submits that pursuant the standards regularly applied to fee awards under sections 330 and 331 of the Bankruptcy Code, that the amount of compensation requested during the Compensation Period is "reasonable" considering the nature, extent and value of the professional services performed during the Chapter 11 Cases, including as follows:

(a)     *The Time and Labor Required.*  The professional services rendered by Kramer Levin on behalf of the Committee have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise.  The fees sought in this Application reflect an aggregate of hours expended by Kramer Levin attorneys and paraprofessionals performing services necessary and beneficial to the estate for the Compensation Period.  Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.

(b)     *The Novelty and Difficulty of Questions.*  These Chapter 11 Cases are designated as "complex" cases and necessarily involved a significant number of novel or difficult issues.  Kramer Levin believes that numerous issues in these cases have been complex and challenging.

(c)      *The Skill Required to Perform the Legal Services Properly.*  The professionals primarily working on this matter are specialists in bankruptcy and related areas of practice.  Kramer Levin contends that professionals without such expertise would have expended many more hours addressing the issues raised in these Chapter 11 Cases thus far, with far less success.

(d)     *The Preclusion of Other Employment by Applicant Due to Acceptance of the Case.*  The time demands of general representation of the Committee in these cases resulted in many of the Kramer Levin attorneys working either completely or almost completely full-time on this matter.  While no large-scale reassignment of work has been required to properly represent the Committee, this representation did consume a significant amount of time and preclude attorneys from taking on additional work for other clients.

(e)     *The Customary Fee.*  The rates charged by Kramer Levin for these services are reasonable relative to rates charged by Kramer Levin to non-bankruptcy clients and other professionals of comparable skill and competence in New York City.  Kramer Levin has diligently undertaken to minimize costs to the Debtors' estates while still ensuring that the Committee receives the highest quality representation.

(f)     *Whether the Fee is Fixed or Contingent.*  Kramer Levin's fees are neither fixed nor contingent other than on the contingency of allowance by the Court and availability of assets for payment.  Fees are based on the actual total number of hours worked, less hours written off, plus actual expenses incurred.

27

(g) *Time Limitations Imposed by Client or other Circumstances*.  The representation of a creditors' committee in a chapter 11 case is inherently time sensitive, particularly in the first few months of a proceeding such as this one in which time is of the essence. Kramer Levin was required to provide capable representation within the time limitations imposed by the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, counsel for various parties in interest, and this Court.

(h) *The Amount Involved and Results Obtained*.  Kramer Levin has assisted the Committee in all facets of these cases.  Kramer Levin believes that the information contained herein and in the attached exhibits, as well as the record in these proceedings, support the reasonableness of its requested compensation.

(i) *The Experience, Reputation and Ability of the Attorneys*.  Kramer Levin's partners and associates have regularly appeared in significant representations over many years, including bankruptcy cases throughout the United States.

(j) *The Undesirability of the Case*.  Kramer Levin has not found this case to be undesirable, but rather, considers the issues raised in this case to be interesting and of the type that Kramer Levin is well-suited to adequately address.

(k) *Nature and Length of Professional Relationship*.  As noted in the Application, Kramer Levin began its representation of the Committee as of April 23, 2020.

(l) *Awards in Similar Cases*.  Based on Kramer Levin's experience, the fees requested herein are commensurate with fees allowed in proceedings of similar scope for the services rendered.

77.     The services for which Kramer Levin seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of the Committee. The services rendered by Kramer Levin were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

78.     Furthermore, the services provided by Kramer Levin for which compensation is sought in this Application are consistent with the proposed services and work-streams that Kramer Levin discussed in detail with the Committee.  Kramer Levin often had weekly calls (as well as almost daily communications) with the Committee where ongoing work-streams were discussed, and the Committee approved the courses of action that generated the fees sought in this Application.

79.      Based on an application of the above factors and its compliance with the Guidelines, Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES

80.      The following is provided in response to the request for additional information set forth in the Guidelines.

a) Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions. In addition, Kramer Levin provided voluntary write-offs of both fees and expenses during the Compensation Period in its discretion.

b) The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients. None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

c) This Application includes certain time (and fees) relating to preparing, reviewing or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines. These fees are reflected in a portion of the amount requested in billing code number 11, Committee Fee Applications and Statements. Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

d) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality. The Application includes fees incurred in conducting that review.

e) This Application does not include rate increases since Kramer Levin's retention.

## NOTICE

81.     In accordance with the Interim Compensation Order, notice of the Application

has been served upon each of the Notice Parties (including via regular or overnight mail on the

U.S. Trustee).

## NO PRIOR REQUEST

82.     No prior request for the relief sought in this Application has been made to this

or any other court.

**WHEREFORE**, Kramer Levin respectfully requests that the Court enter an order

(i) awarding Kramer Levin the allowance of (a) fees for the Compensation Period in the amount

of $4,012,724.50 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred

during the Compensation Period in the amount of $60,383.84; (ii) authorizing and directing the

Debtors to pay Kramer Levin all unpaid fees and expenses for the Compensation Period; and (iii)

granting such other relief as is just and proper.

Dated:  October 30, 2020

Respectfully submitted,


KRAMER LEVIN NAFTALIS &FRANKEL LLP

*/s/ Douglas H. Mannal*
Douglas H. Mannal
Jennifer Sharret
Megan Wasson
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Telephone: 212-715-9100
Facsimile:  212-715-8000
Email:  dmannal@kramerlevin.com
        jsharret@kramerlevin.com
        mwasson@kramerlevin.com

*Counsel for the Official Committee of Unsecured Creditors of Frontier Communications Corporation, et al.*

31

## EXHIBIT 1

## CERTIFICATION OF DOUGLAS H. MANNAL

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------X
                                                          )
In re:                                                    )    Chapter 11
                                                          )
FRONTIER COMMUNICATIONS                                   )    Case No. 20-22476 (RDD)
CORPORATION, *et al.,*[1]                                 )
                                                          )
                                                          )
                            Debtors.                      )    (Jointly Administered)
                                                          )
--------------------------------------------------------------- X

**CERTIFICATION UNDER GUIDELINES FOR FEES**
**AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THE FIRST AND FINAL FEE APPLICATION OF KRAMER LEVIN**
**NAFTALIS & FRANKEL LLP FOR ALLOWANCE OF COMPENSATION**
**FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**FRONTIER COMMUNICATIONS CORPORATION, *ET AL*., FOR THE**
**PERIOD FROM APRIL 23, 2020 THROUGH AND INCLUDING AUGUST 27, 2020**

I, Douglas H. Mannal, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"),

counsel to the Official Committee of Unsecured Creditors in the above captioned proceedings (the

"**Chapter 11 Cases**"). Kramer Levin submits this first and final application for compensation and

reimbursement in compliance with the *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

[Dkt. No. 88] entered in these Chapter 11 Cases (the "**Interim Compensation Order**"), and the

*Administrative Order Re Amended Guidelines for Fees and Disbursements for Professionals in*

*Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (the "**Administrative**

**Order**" and together with the U.S. Trustee Guidelines and the Interim Compensation Order, the

"**Guidelines**").

2.      I am the professional designated by Kramer Levin with the responsibility for

Kramer Levin's compliance in these cases with the Guidelines.  This certification is made in

respect of Kramer Levin's application, dated October 30, 2020 (the "**Application**"), for the final

allowance of compensation for professional services and reimbursement of expenses for the period

commencing April 23, 2020 through and including August 27, 2020 (the "**Compensation**

**Period**") in accordance with the Guidelines.

3.      Pursuant to the Guidelines, I certify that:

a)      I have read the Application;

b)      To the best of my knowledge, information and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the
Guidelines, except as specifically set forth herein or in the Application;

c)      Except to the extent prohibited by the Guidelines, the fees and
disbursements sought are billed at rates and in accordance with practices
customarily employed by Kramer Levin and generally accepted by Kramer
Levin's clients; and

d)      In providing a reimbursable service, Kramer Levin does not make a profit
on that service, whether the service is performed by Kramer Levin in-house
or through a third party.

2

4.     I certify that the Committee was provided a statement of fees and disbursements accrued each month during the Compensation Period, containing the items listed in section B.2 of the Administrative Order.

5.     I certify that the Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: October 30, 2020

/s/ Douglas H. Mannal
Douglas H. Mannal

**EXHIBIT 2**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE COMPENSATION PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | 1,204.73 | 1,267.42 |
| Counsel | 1,134.90 | 1,086.16 |
| Special Counsel | 999.44 | 1,050.00 |
| Associate | 830.48 | 791.10 |
| Paralegal | 384.84 | 422.18 |
| Total | 929.44 | 910.85 |

**EXHIBIT 3**

## SUMMARY OF PROFESSIONALS FOR THE COMPENSATION PERIOD

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Bentley, Philip | Partner | Creditors' Rights | 1985 | 1,300.00 | 209.40 | $272,220.00 |
| Fisher, David J. | Partner | Corporate | 1985 | 1,375.00 | 4.40 | $6,050.00 |
| O'Neill, P. Bradley | Partner | Creditors' Rights | 1991 | 1,225.00 | 372.70 | $456,557.50 |
| Horowitz, Gregory A. | Partner | Litigation | 1991 | 1,325.00 | 4.60 | $6,095.00 |
| Herzog, Barry | Partner | Tax | 1992 | 1,325.00 | 12.50 | $16,562.50 |
| Rabinowitz, Daniel A. | Partner | Corporate | 1995 | 1,225.00 | 11.70 | $14,332.50 |
| Caton, Amy | Partner | Creditors' Rights | 2000 | 1,350.00 | 40.30 | $54,405.00 |
| Mannal, Douglas | Partner | Creditors' Rights | 2001 | 1,300.00 | 285.10 | $370,630.00 |
| Holob, Marissa J. | Partner | Employee Benefits | 2001 | 1,150.00 | 23.80 | $27,370.00 |
| McKay, Michael | Counsel | Corporate | 1983 | 1,100.00 | 26.10 | $28,710.00 |
| Geiger, Jay | Counsel | Tax | 1996 | 1,075.00 | 32.60 | $35,045.00 |
| Kennedy, Karen S. | Special Counsel | Litigation | 1991 | 1,050.00 | 273.50 | $287,175.00 |
| Sharret, Jennifer | Special Counsel | Creditors' Rights | 2008 | 1,050.00 | 526.20 | $552,510.00 |
| Klein, Jennifer | Associate | Litigation | 2013 | 1,015.00 | 197.20 | $200,158.00 |
| Klewin, Erin | Associate | Litigation | 2014 | 990.00 | 20.50 | $20,295.00 |
| Rosoff, Eric | Associate | Litigation | 2015 | 960.00 | 94.70 | $90,912.00 |
| Watson, Reyhan | Associate | Litigation | 2016 | 905.00 | 289.80 | $262,269.00 |
| Porcelli, Kelly | Associate | Creditors' Rights | 2016 | 905.00 | 36.30 | $32,851.50 |
| Klegon, Matthew | Associate | Corporate | 2016 | 905.00 | 26.50 | $23,982.50 |
| Weintraub, Irene | Associate | Litigation | 2017 | 840.00 | 103.70 | $87,108.00 |
| Wasson, Megan | Associate | Creditors' Rights | 2017 | 840.00 | 573.60 | $481,824.00 |
| Bello, Nancy M. | Associate | Creditors' Rights | 2017 | 840.00 | 103.20 | $86,688.00 |
| Raafi, Shahriar | Associate | Litigation | 2018 | 770.00 | 55.50 | $42,735.00 |
| Smith, Kyle | Associate | Creditors' Rights | 2020 | 585.00 | 356.80 | $208,728.00 |
| Gelb, Alexander | Associate | Litigation | Not Yet Admitted | 585.00 | 313.70 | $183,514.50 |
| Essner, Zoe | Associate | Creditors' Rights | Not Yet Admitted | 585.00 | 3.90 | $2,281.50 |
| Reid, Denise L. | Paralegal | Litigation | N/A | 430.00 | 36.20 | $15,566.00 |

| Chan, Angela | Paralegal | Litigation | N/A | 430.00 | 19.80 | $8,514.00 |
|---|---|---|---|---|---|---|
| Almeda, Dominador E. | Paralegal | Corporate | N/A | 430.00 | 6.60 | $2,838.00 |
| Wang, Shuli | Paralegal | Corporate | N/A | 430.00 | 14.50 | $6,235.00 |
| Kane, Wendy | Paralegal | Creditors' Rights | N/A | 420.00 | 306.10 | $128,562.00 |
| TOTAL HOURS AND FEES | | | | | 4,381.50 | $4,012,724.50 |

2

**EXHIBIT 4**

## SUMMARY OF TIME BY BILLING
## CATEGORY FOR COMPENSATION PERIOD

| Matter | Matter Name | Hours | Fees |
|---|---|---|---|
| 073523-00001 | Case Administration | 131.50 | $112,180.00 |
| 073523-00002 | Committee Meetings and Communication | 480.00 | $474,313.50 |
| 073523-00003 | Creditor Communications | 4.70 | $4,685.00 |
| 073523-00004 | Motions | 38.20 | $29,289.00 |
| 073523-00005 | Business Operations | 8.50 | $9,390.00 |
| 073523-00006 | Adversary Proceedings, Contested Matters | 36.80 | $31,292.50 |
| 073523-00007 | Cash Collateral/Cash Mgmt/DIP Fin. | 118.50 | $116,804.00 |
| 073523-00008 | Claims Administration and Objections | 4.00 | $3,624.00 |
| 073523-00010 | Automatic Stay Matters | 2.50 | $2,064.00 |
| 073523-00011 | Committee Fee Applications and Statements | 110.90 | $71,125.50 |
| 073523-00012 | Employee and Labor Matters | 763.30 | $780,970.00 |
| 073523-00014 | Hearings | 181.90 | $184,051.00 |
| 073523-00015 | Insurance Matters | 17.50 | $18,706.50 |
| 073523-00016 | Committee Investigation | 8.40 | $5,053.50 |
| 073523-00017 | Plan/Disclosure Statement/Confirmation | 792.70 | $717,153.00 |
| 073523-00019 | Committee Retentions | 198.30 | $122,336.50 |
| 073523-00020 | Debtor Retentions and Fee Matters | 1,360.80 | $1,213,326.00 |
| 073523-00021 | Collateral Review | 50.10 | $36,823.00 |
| 073523-00023 | Tax Matters | 46.90 | $53,132.50 |
| 073523-00025 | Use, Sale, and Lease of Property | 4.30 | $4,326.00 |
| 073523-00027 | Communications with the Debtors | 14.70 | $15,331.50 |
| 073523-00028 | U.S. Trustee Issues and Communications | 7.00 | $6,747.50 |
| **TOTAL HOURS AND FEES** | | **4,381.50** | **$4,012,724.50** |

**EXHIBIT 5**

**April 23, 2020 – May 31, 2020**

## Kramer Levin



**Douglas Mannal**
Partner
**T** 212-715-9313
**F** 212.715.8000
dmannal@kramerlevin.com

July 23, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Dear Mark,

Enclosed please find our statement for professional services rendered through May 31, 2020.

If you have any questions about this invoice, please do not hesitate to contact me.

Very truly yours,

Douglas Mannal

**Kramer Levin**

July 23, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 804695
073523
Page 2

**FOR PROFESSIONAL SERVICES rendered through May 31, 2020.**

| | |
|---|---|
| Fees | $992,919.50 |
| Disbursements and Other Charges | 6,330.98 |
| **TOTAL CURRENT INVOICE** | **$999,250.48** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523
Page 3

**<u>MATTER SUMMARY</u>**

**For professional services rendered through May 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073523-00001 | Case Administration | $66,794.00 |
| 073523-00002 | Committee Meetings and Communication | $237,880.00 |
| 073523-00003 | Creditor Communications | $1,682.00 |
| 073523-00004 | Motions | $24,463.50 |
| 073523-00005 | Business Operations | $7,227.00 |
| 073523-00006 | Adversary Proceedings, Contested Matters | $26,499.50 |
| 073523-00007 | Cash Collateral/Cash Mgmt/DIP Fin. | $105,546.50 |
| 073523-00008 | Claims Administration and Objections | $3,624.00 |
| 073523-00012 | Employee and Labor Matters | $58,283.50 |
| 073523-00014 | Hearings | $28,834.50 |
| 073523-00015 | Insurance Matters | $4,855.50 |
| 073523-00017 | Plan/Disclosure Statement/Confirmation | $42,051.50 |
| 073523-00019 | Committee Retentions | $85,954.00 |
| 073523-00020 | Debtor Retentions and Fee Matters | $245,713.00 |
| 073523-00021 | Collateral Review | $27,297.50 |
| 073523-00023 | Tax Matters | $15,812.50 |
| 073523-00025 | Use, Sale, and Lease of Property | $4,326.00 |
| 073523-00027 | Communications with the Debtors | $3,472.00 |
| 073523-00028 | U.S. Trustee Issues and Communications | $2,603.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523
Page 4

| Total Fees | $992,919.50 |
|---|---|
| Disbursements and Other Charges | $6,330.98 |
| **TOTAL CURRENT INVOICES** | **$999,250.48** |

### Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Caton Amy | Partner | Creditors' Rights | 2000 | $1,350.00 | 40.30 | $54,405.00 |
| Fisher David J. | Partner | Corporate | 1985 | $1,375.00 | 4.40 | $6,050.00 |
| Herzog Barry | Partner | Tax | 1992 | $1,325.00 | 4.00 | $5,300.00 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 8.60 | $9,890.00 |
| Horowitz Gregory A. | Partner | Litigation | 1991 | $1,325.00 | 4.60 | $6,095.00 |
| Mannal Douglas | Partner | Creditors' Rights | 2001 | $1,300.00 | 125.80 | $163,540.00 |
| O'Neill P. Bradley | Partner | Creditors' Rights | 1991 | $1,225.00 | 65.50 | $80,237.50 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 2.10 | $2,572.50 |
| Geiger Jay | Counsel | Tax | 1996 | $1,075.00 | 8.90 | $9,567.50 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 12.00 | $13,200.00 |
| Kennedy Karen S. | Spec Counsel | Litigation | 1991 | $1,050.00 | 27.80 | $29,190.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 156.80 | $164,640.00 |
| Bello Nancy M. | Associate | Creditors' Rights | 2017 | $840.00 | 47.20 | $39,648.00 |
| Essner Zoe | Associate | Creditors' Rights | Not Yet Admitted | $585.00 | 3.90 | $2,281.50 |



July 23, 2020
Invoice #: 804695
073523
Page 5

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Gelb Alexander | Associate | Litigation | Not Yet Admitted | $585.00 | 30.90 | $18,076.50 |
| Klegon Matthew | Associate | Corporate | 2016 | $905.00 | 22.70 | $20,543.50 |
| Klein Jennifer | Associate | Litigation | 2013 | $1,015.00 | 4.30 | $4,364.50 |
| Porcelli Kelly | Associate | Creditors' Rights | 2016 | $905.00 | 9.70 | $8,778.50 |
| Rosoff Eric | Associate | Litigation | 2015 | $960.00 | 19.20 | $18,432.00 |
| Smith Kyle | Associate | Creditors' Rights | 2020 | $585.00 | 130.90 | $76,576.50 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 196.90 | $165,396.00 |
| Watson Reyhan | Associate | Litigation | 2016 | $905.00 | 39.60 | $35,838.00 |
| Almeda Dominador E. | Paralegal | Corporate | N/A | $430.00 | 6.60 | $2,838.00 |
| Kane Wendy | Paralegal | Creditors' Rights | N/A | $420.00 | 117.20 | $49,224.00 |
| Wang Shuli | Paralegal | Corporate | N/A | $430.00 | 14.50 | $6,235.00 |
| **TOTAL FEES** | | | | **1,104.40** | | **$992,919.50** |



July 23, 2020
Invoice #: 804695
073523-00001
Page 6

**Case Administration**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $111.60 |
| Corp. Svc. Filing Fees | 1,000.36 |
| Courier Services | 196.34 |
| Data Hosting Charges | 155.25 |
| Lexis Online Research | 496.52 |
| Pacer Online Research | 257.40 |
| Photocopying | 44.00 |
| Postage | 49.40 |
| Telecommunication Charges | 19.88 |
| Telephonic Court Appearances | 490.00 |
| Transcript Fees | 1,014.00 |
| Westlaw Online Research | 2,496.23 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,330.98** |



July 23, 2020
Invoice #: 804695
073523-00001
Page 7

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 3.10 | $4,185.00 |
| Mannal, Douglas | Partner | 15.10 | 19,630.00 |
| O'Neill, P. Bradley | Partner | 3.90 | 4,777.50 |
| Sharret, Jennifer | Spec Counsel | 11.30 | 11,865.00 |
| Gelb, Alexander | Associate | 0.50 | 292.50 |
| Smith, Kyle | Associate | 9.50 | 5,557.50 |
| Wasson, Megan | Associate | 13.40 | 11,256.00 |
| Watson, Reyhan | Associate | 0.50 | 452.50 |
| Kane, Wendy | Paralegal | 20.90 | 8,778.00 |
| **TOTAL FEES** | | **78.20** | **$66,794.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/23/2020 | Megan Wasson | Emails with KL team re: case admin, including setting up email macros and getting Committee contact information (1.2). | 1.20 | $1,008.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2020 | Douglas Mannal | Review first day filings (3.4); prepare for (0.1) and attend call w/ P. Dublin (Akin) and KL team to discuss current status of case, RSA (0.2); prepare for (0.2) and attend call w/ Milbank, and KL team to discuss same (0.5). | 4.40 | 5,720.00 |
| 4/24/2020 | Amy Caton | Prepare for (0.1) and attend call w/ P. Dublin (Akin) and KL team to discuss current status of case, RSA (0.2); prepare for (0.2) and attend call w/ Milbank, and KL team to discuss same (0.5); review WIP list for case and email KL team re same (0.8); review 2019 10-K for background (0.8). | 2.60 | 3,510.00 |
| 4/24/2020 | Kyle Smith | Corr. w/ M. Wasson, W. Kane re UCC contact list and attendance matrix (0.2); corr. w/ D. Mannal re same (0.1); draft contact list and attendance matrix and review related documents (1.2); further edits to same (0.5); further corr. w/ M. Wasson re same and email macros (0.3); further emails w/ M. Wasson re same (0.3). | 2.60 | 1,521.00 |
| 4/24/2020 | Wendy Kane | Emails w/ M. Wasson re case set up (0.3); set up Court Solutions account for A. Caton (0.2); set up dial in lines for A. Caton, D. Mannal and S. Zide (0.4); draft notice of appearance (0.5); emails w/ M. Wasson re same (0.2); file same (0.2); set up Pacer Pro alerts (0.1); update NOA list (0.3); review docket and update internal case records (0.8); review orders and RSA and prepare case calendar (0.4); send calendar notifications to KL team (0.1). | 3.50 | 1,470.00 |
| 4/26/2020 | Douglas Mannal | Review WIP list and corr. w/ M. Wasson re: same (0.4). | 0.40 | 520.00 |



July 23, 2020
Invoice #: 804695
073523-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/26/2020 | Megan Wasson | Calls and emails with KL team re FA pitches (0.2) and prepare for same (0.3); corr. with D. Mannal re WIP list (0.4). | 0.90 | 756.00 |
| 4/27/2020 | Douglas Mannal | Prepare for (0.2) and attend call w/ A&M, KL team re: chapter 11 case and next steps (1.2). | 1.40 | 1,820.00 |
| 4/27/2020 | Jennifer Sharret | Call with M. Wasson re: case issues (0.4); call with D. Mannal, M. Wasson and A&M after their selection on case issues (1.2); follow-up correspondence with M. Wasson re same (0.2). | 1.80 | 1,890.00 |
| 4/27/2020 | Kyle Smith | Update contact list (0.1); review recent docket filings (0.2); corr. w/ J. Sharret, M. Wasson re case administration (0.4). | 0.70 | 409.50 |
| 4/27/2020 | Megan Wasson | Kick off call with A&M and KL team (1.2); draft list of UCC matter codes (0.6); corr. with D. Mannal, J. Sharret, W. Kane re case admin issues (0.3); call w/ J. Sharret re: case admin (0.4). | 2.50 | 2,100.00 |
| 4/27/2020 | Wendy Kane | Emails w/ J. Sharret and M. Wasson re case issues (0.2); review data room files and update internal records (5.2). | 5.40 | 2,268.00 |
| 4/28/2020 | Douglas Mannal | Corr. with J. Sharret and M. Wasson re: WIP list and next steps (0.4); call with M. Wasson and J. Sharret re same (0.3); prep for (0.7) and attend call w/ A&M re: next steps (0.8); call with potential investment banker (0.4). | 2.60 | 3,380.00 |
| 4/28/2020 | Jennifer Sharret | Call with D. Mannal and M. Wasson re: open items (0.3). | 0.30 | 315.00 |
| 4/28/2020 | Megan Wasson | Attend majority of call with A&M re: next steps (0.5); call with J. Sharret and D. Mannal re WIP list/open items (0.3). | 0.80 | 672.00 |



July 23, 2020
Invoice #: 804695
073523-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Kyle Smith | Review WIP list (0.2). | 0.20 | 117.00 |
| 4/28/2020 | Wendy Kane | Emails and calls w/ Veritext re hearing transcript (0.2); email M. Wasson and K. Smith re same (0.1). | 0.30 | 126.00 |
| 4/29/2020 | Douglas Mannal | Review case background materials (2.5); emails w/ KL team re WIP list (0.5). | 3.00 | 3,900.00 |
| 4/29/2020 | Wendy Kane | Review docket and update internal case records (0.1); review data room files and compare to downloaded files (0.8); email J. Sharret re same (0.1). | 1.00 | 420.00 |
| 4/30/2020 | Douglas Mannal | Emails w/ KL team re WIP list (0.4). | 0.40 | 520.00 |
| 4/30/2020 | Jennifer Sharret | Correspondence with M. Wasson re: open items (0.5). | 0.50 | 525.00 |
| 4/30/2020 | Kyle Smith | Review WIP list (0.2). | 0.20 | 117.00 |
| 4/30/2020 | Wendy Kane | Review data room and update internal records (0.2). | 0.20 | 84.00 |
| 5/1/2020 | Amy Caton | KL team meeting re next steps w/ M. Wasson, J. Sharret, K. Smith (0.5). | 0.50 | 675.00 |
| 5/1/2020 | Jennifer Sharret | Team meeting with A. Caton, M. Wasson and K. Smith re next steps (0.5); corr. with M. Wasson re: open items (0.4). | 0.90 | 945.00 |
| 5/1/2020 | Kyle Smith | Call w/ A. Caton, J. Sharret, M. Wasson re WIP, case issues (0.5). | 0.50 | 292.50 |
| 5/1/2020 | Megan Wasson | Call re next steps with A. Caton, K. Smith, J. Sharret (0.5); corr with J. Sharret re same (0.2). | 0.70 | 588.00 |
| 5/1/2020 | Wendy Kane | Review docket and update internal case records (0.4); emails with KL corporate team re access to shared drive (0.1). | 0.50 | 210.00 |



July 23, 2020
Invoice #: 804695
073523-00001
Page 11

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Kyle Smith | Corr. w/ J. Sharret, M. Wasson re case admin issues (0.2). | 0.20 | 117.00 |
| 5/4/2020 | Wendy Kane | Review docket and RSA and prepare list of major case parties (1.0); emails w/ J. Sharret and M. Wasson re same (0.1). | 1.10 | 462.00 |
| 5/5/2020 | P. Bradley O'Neill | Review emails from J. Sharret, M. Wasson re: background (0.7); emails with J. Sharret re: same (0.2). | 0.90 | 1,102.50 |
| 5/5/2020 | Wendy Kane | Review docket and update internal case records (0.2); review data room for indentures (0.4); emails w/ J. Sharret re same (0.1). | 0.70 | 294.00 |
| 5/6/2020 | P. Bradley O'Neill | Review background materials and FDA (1.3); call w/ J. Sharret, M. Wasson re: case background (0.7). | 2.00 | 2,450.00 |
| 5/6/2020 | Jennifer Sharret | Call with B. O'Neill and M. Wasson re: case background (0.7); call with M. Wasson re open case issues (1.5); follow-up correspondence with M. Wasson re: same (0.1). | 2.30 | 2,415.00 |
| 5/6/2020 | Kyle Smith | Review recent filings (0.4); corr. w/ J. Sharret, M. Wasson re case admin issues (0.4). | 0.80 | 468.00 |
| 5/6/2020 | Megan Wasson | Call with J. Sharret and B. O'Neill re workstreams (0.7); call with J. Sharret re next steps and work streams (1.5). | 2.20 | 1,848.00 |
| 5/6/2020 | Wendy Kane | Review docket and update internal case records (0.2); set up additional parties on case macro and shared drive (0.1). | 0.30 | 126.00 |
| 5/7/2020 | Douglas Mannal | Calls/email with UBS re: next steps (0.9). | 0.90 | 1,170.00 |



July 23, 2020
Invoice #: 804695
073523-00001
Page 12

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2020 | Jennifer Sharret | Call with M. Wasson, K. Smith, N. Bello, A. Gelb and R. Watson re: protective order case issues (0.5). | 0.50 | 525.00 |
| 5/7/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | 117.00 |
| 5/7/2020 | Alexander Gelb | Participate in call with J. Sharret, M. Wasson, R. Watson, and K. Smith re protective order and outline of future work regarding case (0.5). | 0.50 | 292.50 |
| 5/7/2020 | Megan Wasson | Call with J. Sharret, K. Smith, N. Bello, R. Watson and A. Gelb re: protective order and case issues (0.5). | 0.50 | 420.00 |
| 5/7/2020 | Kyle Smith | Participate in call w/ J. Sharret, M. Wasson, A. Gelb and R. Watson re case issues and protective order (0.5). | 0.50 | 292.50 |
| 5/7/2020 | Reyhan Watson | Calls with J. Sharret, M. Wasson, K. Smith, N. Bello, and A. Gelb re: background on case and next steps (0.5). | 0.50 | 452.50 |
| 5/7/2020 | Wendy Kane | Emails w/ J. Sharret re calendar (0.1); update case calendar (0.1); review docket and update internal case records (0.1). | 0.30 | 126.00 |
| 5/8/2020 | Jennifer Sharret | Review data room and emails with A&M and UBS re: same (0.2). | 0.20 | 210.00 |
| 5/8/2020 | Wendy Kane | Update contact list with UBS information (0.4); email M. Wasson re same (0.1); review docket and update internal case records (0.1). | 0.60 | 252.00 |
| 5/10/2020 | Douglas Mannal | Attend call w/ B. O'Neill, J. Sharret and M. Wasson re next steps (1.0). | 1.00 | 1,300.00 |
| 5/10/2020 | P. Bradley O'Neill | Call with D. Mannal, J. Sharret, M. Wasson re: case issues (1.0). | 1.00 | 1,225.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00001
Page 13

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2020 | Jennifer Sharret | Call with D. Mannal, B. O'Neill, M. Wasson re: case issues (1.0); corr. with M. Wasson re same (0.4). | 1.40 | 1,470.00 |
| 5/10/2020 | Megan Wasson | Emails with J. Sharret re next steps (0.2); call w/ D. Mannal, B. O'Neill, J. Sharret re next steps (1.0); set up call with UST (0.1). | 1.30 | 1,092.00 |
| 5/11/2020 | Wendy Kane | Review docket and update internal case records (0.1); review data room and update internal case records (0.1); email J. Sharret re same (0.1). | 0.30 | 126.00 |
| 5/12/2020 | Wendy Kane | Review docket and update internal case records (0.2); email J. Sharret re motion (0.1); email J. Sharret re contact list (0.1). | 0.40 | 168.00 |
| 5/14/2020 | Jennifer Sharret | Correspondence with M. Wasson re: case issues (0.4). | 0.40 | 420.00 |
| 5/14/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | 117.00 |
| 5/14/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 5/15/2020 | Kyle Smith | Review recent docket filings (0.5). | 0.50 | 292.50 |
| 5/15/2020 | Wendy Kane | Review docket and update internal case records (0.2); pull and send pleadings to new KL team attorneys (0.3). | 0.50 | 210.00 |
| 5/16/2020 | Jennifer Sharret | Corr. with M. Wasson re: open items (0.4). | 0.40 | 420.00 |
| 5/17/2020 | Wendy Kane | Review data room and update internal case records (0.1); emails w/ M. Wasson re filings (0.1); review case management order for service requirements (0.1); prepare service list (0.9). | 1.20 | 504.00 |
| 5/18/2020 | Kyle Smith | Corr. w/ J. Sharret re case admin issues (0.2); review recent docket filings (0.2). | 0.40 | 234.00 |



July 23, 2020
Invoice #: 804695
073523-00001
Page 14

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2020 | Wendy Kane | Review docket and update internal case records (0.3); update case calendar (0.1); prepare mailing labels and finalize service list (0.8); file and serve limited objection to KERP motion and objection to Evercore retention application (0.8); email chambers re same (0.1). | 2.10 | 882.00 |
| 5/19/2020 | Kyle Smith | Review recent docket filings (0.2); corr. w/ W. Kane, M. Wasson re second day hearing logistics (0.2). | 0.40 | 234.00 |
| 5/19/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 5/20/2020 | Kyle Smith | Review recent docket filings (0.3). | 0.30 | 175.50 |
| 5/20/2020 | Wendy Kane | Prepare service list for affidavit of service (0.4); virtually notarize and file same (0.3); review docket and update internal case records (0.2). | 0.90 | 378.00 |
| 5/21/2020 | Kyle Smith | Review recent docket filings and related emails (0.5). | 0.50 | 292.50 |
| 5/21/2020 | Wendy Kane | Review docket and update internal case records (0.4). | 0.40 | 168.00 |
| 5/22/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 5/26/2020 | Kyle Smith | Review recent docket filings (0.3). | 0.30 | 175.50 |
| 5/27/2020 | Jennifer Sharret | Review and comment on WIP list (0.3). | 0.30 | 315.00 |
| 5/27/2020 | Megan Wasson | Review and update WIP list (0.7). | 0.70 | 588.00 |
| 5/27/2020 | Wendy Kane | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| 5/28/2020 | Jennifer Sharret | Corr. to M. Wasson re WIP matters (0.3); review WIP (0.3). | 0.60 | 630.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00001
Page 15

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Megan Wasson | Update WIP list (0.5). | 0.50 | 420.00 |
| 5/28/2020 | Wendy Kane | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| 5/31/2020 | Douglas Mannal | Attend call w/ J. Sharret, M. Wasson and K. Smith re: WIP list (1.0). | 1.00 | 1,300.00 |
| 5/31/2020 | Jennifer Sharret | Discuss WIP with M. Wasson (0.7); call with D. Mannal, M. Wasson and K. Smith re: WIP (1.0). | 1.70 | 1,785.00 |
| 5/31/2020 | Kyle Smith | Attend call with D. Mannal, J. Sharret, M. Wasson re WIP list (1.0). | 1.00 | 585.00 |
| 5/31/2020 | Megan Wasson | Prep call on open issues with J. Sharret (0.7); draft email to D. Mannal re same (0.4); call with D. Mannal, J. Sharret, K. Smith re WIP and open issues (1.0). | 2.10 | 1,764.00 |
| TOTAL | | | 78.20 | $66,794.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 16

**Committee Meetings and Communication**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 23.50 | $31,725.00 |
| Holob, Marissa J. | Partner | 1.90 | 2,185.00 |
| Horowitz, Gregory A. | Partner | 1.20 | 1,590.00 |
| Mannal, Douglas | Partner | 62.60 | 81,380.00 |
| O'Neill, P. Bradley | Partner | 8.80 | 10,780.00 |
| Sharret, Jennifer | Spec Counsel | 29.60 | 31,080.00 |
| Gelb, Alexander | Associate | 1.70 | 994.50 |
| Porcelli, Kelly | Associate | 0.60 | 543.00 |
| Smith, Kyle | Associate | 29.70 | 17,374.50 |
| Wasson, Megan | Associate | 71.70 | 60,228.00 |
| **TOTAL FEES** | | **231.30** | **$237,880.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/23/2020 | Amy Caton | Call w/ Committee following retention to discuss next steps for case (0.5); follow up corr. w/ D. Mannal, M. Wasson, S. Zide re same (0.4). | 0.90 | $1,215.00 |
| 4/23/2020 | Douglas Mannal | Call w/ UCC re: next steps (0.5). | 0.50 | 650.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00002
Page 17

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2020 | Amy Caton | Review emails to Committee (0.3); calls w/ Committee members re intro on case (0.4); review and comment on update email to Committee re PNW sale (0.3); attend call w/ Committee re sale, next steps on FA interviews (1.0); follow up corr. w/ D. Mannal re next steps (0.3). | 2.30 | 3,105.00 |
| 4/24/2020 | Douglas Mannal | Prepare for (2.4) and attend UCC call (1.0); call w/ financial professionals re: next steps (1.0). | 4.40 | 5,720.00 |
| 4/24/2020 | Kyle Smith | Attend UCC meeting (1.0). | 1.00 | 585.00 |
| 4/24/2020 | Megan Wasson | Prep for (0.8) and attend UCC call (1.0); draft UCC update email (1.2). | 3.00 | 2,520.00 |
| 4/25/2020 | Douglas Mannal | Calls w/ possible financial advisors for UCC (1.7); corr. w/ UCC members re same (0.4); review FA materials in advance of interviews (1.0); corr. w/ M. Wasson re: Committee call (0.4). | 3.50 | 4,550.00 |
| 4/25/2020 | Megan Wasson | Calls with potential FAs for UCC (1.7); update WIP list (0.4); begin drafting bylaws (1.3). | 3.40 | 2,856.00 |
| 4/26/2020 | Douglas Mannal | Call w/ possible financial advisors for UCC (1.5); corr. w/ Committee members re: same (0.4); review FA materials in advance of interviews (2.3); review and comment on draft by-laws (0.5); revise email to UCC members re: FAs (0.4). | 5.10 | 6,630.00 |
| 4/26/2020 | Megan Wasson | Draft UCC update email (0.8). | 0.80 | 672.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 18

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2020 | Douglas Mannal | Corr. with UCC members in prep for Committee call (1.8); prepare for (1.1) and attend Committee call and financial advisor interviews (3.0); calls w/ financial advisors following call (1.5); calls w/ UCC members post-call (0.6); call w/ A. Caton and M. Wasson re: next steps (0.4). | 8.40 | 10,920.00 |
| 4/27/2020 | Amy Caton | Review financial advisor materials (0.8); call w/ UCC member to discuss same (0.5); attend Committee interviews of investment bankers/FAs and follow up Committee call re same (3.0); follow up call w/ M. Wasson and D. Mannal re same (0.4). | 4.70 | 6,345.00 |
| 4/27/2020 | Jennifer Sharret | Attend Committee call for financial advisor and investment banker pitches (3.0); review and comment on by-laws (1.0); correspondence with M. Wasson re: same (0.4); review Committee update email (0.2). | 4.60 | 4,830.00 |
| 4/27/2020 | Kyle Smith | Review precedent for UCC minutes (0.4); draft minutes from 4/24 UCC meeting (1.0); edit and revise same (0.2); attend financial advisor and investment banker pitches and follow-up UCC discussion (3.0). | 4.60 | 2,691.00 |
| 4/27/2020 | Megan Wasson | Prepare for (0.6) and attend financial advisor pitches (3.0); draft UCC update email (0.6); call with UCC member re case issues (0.5); call w/ D. Mannal and A. Caton re UCC call (0.4); draft agenda for UCC meeting (0.7). | 5.80 | 4,872.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 19

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Amy Caton | Call w/ Committee member to discuss case status (0.4); follow up call w/ D. Mannal re same and prepare for Committee member calls (0.3); call w/ committee member to discuss case status (0.7). | 1.40 | 1,890.00 |
| 4/28/2020 | Douglas Mannal | Corr. w/ M. Wasson re: UCC meetings (0.3); call w/ UCC members re: next steps (0.4); call w/ A. Caton re: same (0.3). | 1.00 | 1,300.00 |
| 4/28/2020 | Jennifer Sharret | Review Frontier Committee update (0.2). | 0.20 | 210.00 |
| 4/28/2020 | Kyle Smith | Draft UCC minutes from 4/27 meeting (0.7); email M. Wasson re same (0.1). | 0.80 | 468.00 |
| 4/28/2020 | Megan Wasson | Draft UCC update email (0.3). Coordinate with UCC members re: individual calls (1.0). | 1.30 | 1,092.00 |
| 4/29/2020 | Amy Caton | Review materials for Committee members (0.2); corr. w/ M. Wasson, D. Mannal, J. Sharret re materials for Committee members (0.4); prepare for calls w/ Committee members (0.2). | 0.80 | 1,080.00 |
| 4/29/2020 | Jennifer Sharret | Review and comment on Committee update email (0.3). | 0.30 | 315.00 |
| 4/29/2020 | Megan Wasson | Draft UCC update email on PNW settlement (0.6); revise same (0.3); emails with KL team re: UCC member materials (0.7). | 1.60 | 1,344.00 |
| 4/30/2020 | Douglas Mannal | Numerous calls/emails with Committee members re: claims (1.2). | 1.20 | 1,560.00 |
| 4/30/2020 | Kyle Smith | Emails w/ M. Wasson, J. Sharret re filings (0.2); summarize draft debtor retention applications for UCC update email (1.5). | 1.70 | 994.50 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 20

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/30/2020 | Megan Wasson | Call with UCC member re: case (0.6); finalize UCC member briefing materials (0.5); emails with UCC members about scheduling individual calls (0.6). | 1.70 | 1,428.00 |
| 5/1/2020 | Marissa J. Holob | Prepare for (1.1) and attend call with Committee member (0.8). | 1.90 | 2,185.00 |
| 5/1/2020 | Amy Caton | Prepare for (0.1) and call w/ Committee member to discuss intro, second day issues (0.5); call w/ Committee member to discuss intro and second day issues (0.8). | 1.40 | 1,890.00 |
| 5/1/2020 | Douglas Mannal | Prepare for (0.1) and attend conf. call w/ UCC member re: case issues (0.5); attend conf call with UCC member re: same (0.8); calls/emails w/ Committee members re: investment banker retention (1.7); review and comment on UCC email update (0.6); prepare for (0.1) and attend professionals call (0.8). | 4.60 | 5,980.00 |
| 5/1/2020 | Jennifer Sharret | Prep for (0.1) and attend conf. call with KL and A&M teams re: upcoming Committee call and open items (0.8). | 0.90 | 945.00 |
| 5/1/2020 | Kyle Smith | Draft summaries of filed debtor retention apps for UCC update email (0.8); corr. w/ M. Wasson re same (0.1). | 0.90 | 526.50 |
| 5/1/2020 | Megan Wasson | Call with UCC member re case (0.5); call with second UCC member re case (0.7); call with third UCC member re case (0.5); call with KL team and A&M re: next steps (0.8); draft UCC update email (0.9) and corr. w/ K. Smith re same (0.1). | 3.50 | 2,940.00 |
| 5/2/2020 | Douglas Mannal | Review and comment on UCC update email (0.6). | 0.60 | 780.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 21

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/2/2020 | Megan Wasson | Review docket filings (1) and draft extensive update email re same (2.1). | 3.10 | 2,604.00 |
| 5/2/2020 | Kyle Smith | Review recent docket filings for UCC update emails (0.2); review filed retention apps for UCC update email (0.3); corr. w/ M. Wasson re same (0.1). | 0.60 | 351.00 |
| 5/3/2020 | Douglas Mannal | Attend internal prep call w/ J. Sharret and M. Wasson for Committee meeting (1.1). | 1.10 | 1,430.00 |
| 5/3/2020 | Jennifer Sharret | Call with M. Wasson re case issues/next steps (0.5); review agenda; review and comment on Committee update email (0.2); attend call with D. Mannal and M. Wasson re: prep for UCC call (1.1); email with D. Mannal and M. Wasson re: NDA and emails with Kirkland re: same (0.1). | 1.90 | 1,995.00 |
| 5/3/2020 | Megan Wasson | Call with D. Mannal and J. Sharret re: next steps (1.1); call with J. Sharret re next steps (0.5); draft UCC update email (0.5). Revise Kirkland draft NDA (1.8). | 3.90 | 3,276.00 |
| 5/4/2020 | Amy Caton | Call w/ Committee member to discuss case issues (0.8); call with Committee member re same (0.6). | 1.40 | 1,890.00 |
| 5/4/2020 | Douglas Mannal | Attend call w/ Committee member and A&M re case issues (1.1); attend call w/ Committee member and other advisors re: case background (0.6); corr. with investment bankers re: scope of services (0.4); calls w/ UCC members re same (0.7). | 2.80 | 3,640.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 22

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Jennifer Sharret | Call with KL team, A&M and Committee member (1.1); review and comment on NDA (0.4); review A&M draft presentation for tomorrow's Committee call (0.2); review and comment on Committee update (0.4); correspondence with D. Mannal and M. Wasson to discuss materials for next day Committee call (0.3); follow-up call with M. Wasson re: prep for next day call (0.3). | 2.70 | 2,835.00 |
| 5/4/2020 | Kyle Smith | Draft summary of recent filing (0.4); corr. w/ M. Wasson re same (0.1); call w/ KL team and A&M team re second day order issues (0.6). | 1.10 | 643.50 |
| 5/4/2020 | Megan Wasson | Attend portion of call with KL team, A&M, and Committee member (0.8); second call with Committee member (0.6); corr. w/ D. Mannal and J. Sharret re UCC call (0.2); draft UCC update email (0.4); call with J. Sharret re UCC call (0.3). | 2.30 | 1,932.00 |
| 5/5/2020 | Douglas Mannal | Numerous calls w/ UCC members in advance of UCC call (3.3); attend UCC weekly call (1.7); call w/ Akin, A. Caton, J. Sharret, M. Wasson re case issues (0.5). | 5.50 | 7,150.00 |
| 5/5/2020 | Amy Caton | Call w/ Akin, D. Mannal, J. Sharret, M. Wasson to discuss next steps (0.5); follow-up w/ J. Sharret re same (0.3); weekly call w/ Committee (1.7); calls w/ Committee members to discuss retention of investment banker and second day motions (1.3); corr. with D. Mannal and M. Wasson re same (0.4). | 4.20 | 5,670.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 23

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Jennifer Sharret | Correspondence with D. Mannal and M. Wasson to prepare for Committee call (0.5); correspondence with M. Wasson re: same (0.3); correspondence with D. Mannal and A. Caton re: Committee call (0.2); review DIP issues list for Committee call (0.4); participate in Committee call (1.7); conf. call with Akin, A. Caton, D. Mannal and M. Wasson re: case issues (0.5); post-call with A. Caton (0.3); emails with A. Caton and M. Wasson re: NDA (0.5). | 4.40 | 4,620.00 |
| 5/5/2020 | Kyle Smith | Draft summary of KERP and retention motions (0.7); corr. w/ M. Wasson re same (0.3); prepare for (0.3) and participate in weekly UCC call (1.7); emails w/ M. Wasson, A&M re Thursday UCC call (0.2). | 3.20 | 1,872.00 |
| 5/5/2020 | Megan Wasson | Prep for (1.3) and attend weekly UCC call (1.7); call with D. Mannal, J. Sharret, A. Caton, Akin Gump re case issues (0.5); call with potential investment banker re case (0.3); draft annotated agenda for UCC call (1.0); finalize markup of NDA and circulate to Kirkland (0.9). | 5.70 | 4,788.00 |
| 5/6/2020 | Amy Caton | Call w/ Committee member re investment banker retention and second day relief (0.4); correspond w/ D. Mannal re same (0.2). | 0.60 | 810.00 |
| 5/6/2020 | Douglas Mannal | Numerous calls/emails w UCC members re: investment banker retention (1.5); draft email to UCC re same (0.8). | 2.30 | 2,990.00 |
| 5/6/2020 | Jennifer Sharret | Review and comment on Committee updates (0.3). | 0.30 | 315.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 24

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Kyle Smith | Corr. w/ M. Wasson re KERP filings for update email (0.2); review KERP filings and draft summary of same for update email (0.8); further corr. w/ M. Wasson re same (0.1); revise and edit summary of same (0.4). | 1.50 | 877.50 |
| 5/6/2020 | Megan Wasson | Draft two UCC update emails (1.1). | 1.10 | 924.00 |
| 5/7/2020 | Amy Caton | Calls w/ UCC member re investment banker retention (0.6); call w/ UCC member re same (0.3). | 0.90 | 1,215.00 |
| 5/7/2020 | Douglas Mannal | Attend presentation by A&M on state of industry (0.7); numerous calls/emails w/ UCC members re: investment banker qualifications (1.5). | 2.20 | 2,860.00 |
| 5/7/2020 | P. Bradley O'Neill | Review background docs (1.5); review protective order (0.5); emails with KL team re: protective order (0.2). | 2.20 | 2,695.00 |
| 5/7/2020 | Jennifer Sharret | Prep for (0.1) and participate in A&M call on business (0.7); call with Kirkland, M. Wasson and A. Gelb re: NDA (0.4). | 1.20 | 1,260.00 |
| 5/7/2020 | Kyle Smith | Participate in portion of UCC call re Frontier business overview (0.5); draft summary of filing for UCC update email (0.6). | 1.10 | 643.50 |
| 5/7/2020 | Alexander Gelb | Participate in call with J. Sharret, M. Wasson and Kirkland team re protective order and NDA (0.4). | 0.40 | 234.00 |
| 5/7/2020 | Megan Wasson | Draft UCC update email (0.6); call with Kirkland team, J. Sharret, A. Gelb re NDA (0.4); call with A&M and UCC members re business operations (0.7) and prep for same (0.2). | 1.90 | 1,596.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00002
Page 25

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/8/2020 | Gregory A. Horowitz | Review A&M materials (0.5); attend portion of UCC professionals call (0.7). | 1.20 | 1,590.00 |
| 5/8/2020 | Amy Caton | Review bylaws with M. Wasson (0.2); attend portion of call with UCC advisors re next steps (1.0). | 1.20 | 1,620.00 |
| 5/8/2020 | Douglas Mannal | Review and comment on UCC update email (0.4); prep for (0.1) and attend portion of UCC professionals call re: business plan (0.8). | 1.30 | 1,690.00 |
| 5/8/2020 | Jennifer Sharret | Attend UCC professionals call (1.3); review revisions to by-laws (0.2). | 1.50 | 1,575.00 |
| 5/8/2020 | Kelly Porcelli | Attend portion of UCC professionals call (0.6). | 0.60 | 543.00 |
| 5/8/2020 | Kyle Smith | Corr. w/ M. Wasson re recent docket filing (0.1); draft summary of same for UCC update email (0.3). | 0.40 | 234.00 |
| 5/8/2020 | Alexander Gelb | Attend UCC professionals call (1.3). | 1.30 | 760.50 |
| 5/8/2020 | Megan Wasson | Draft UCC update email and accompanying chart (1.0); attend UCC professionals call re next steps (1.3); draft summary email to D. Mannal re same (0.5); review comments to by laws (0.6); revise NDA with UBS comments (0.5). | 3.90 | 3,276.00 |
| 5/10/2020 | Jennifer Sharret | Emails with M. Wasson re: NDA (0.1); review and comment on Committee update (0.1). | 0.20 | 210.00 |
| 5/10/2020 | Megan Wasson | Draft UCC update email (0.9). | 0.90 | 756.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 26

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Douglas Mannal | Call with UCC professionals re WIP, and weekly UCC meeting (1.4); call with B. O'Neill, J. Sharret, M. Wasson, K. Smith re next day UCC call (0.5); call with KL team re: next day UCC call (.5); review materials for next day Committee call (3); correspondence to KL team re: upcoming objections to be discussed on next day call (.5). | 5.90 | 7,670.00 |
| 5/11/2020 | P. Bradley O'Neill | Prepare for (0.1) and participate in professionals call re: DIP, KERP, Evercore (1.4); call w/ KL team re next day UCC call (0.5). | 2.00 | 2,450.00 |
| 5/11/2020 | Amy Caton | Attend portion of UCC professionals call re second day motions (1.0); call w/ UCC member to discuss case status (0.3); emails w/ D. Mannal re same (0.2). | 1.50 | 2,025.00 |
| 5/11/2020 | Jennifer Sharret | Call with KL team, UBS and A&M re: matters for next day Committee call and presentation (DIP, Evercore and KERP) (1.4); call with Committee member and M. Wasson re: NDA (0.3); call with D. Mannal, B. O'Neill, M. Wasson, K. Smith re: prep for next day Committee call (0.5); review and revise Committee update (0.2); review and comment on A&M and UBS presentation for next day Committee call (0.4). | 2.80 | 2,940.00 |
| 5/11/2020 | Kyle Smith | Call w/ KL, A&M, UBS teams re WIP and prep for next day UCC meeting (1.4); draft minutes for 5/5 UCC meeting (1.0); call w/ KL team re next day UCC meeting (0.5); draft summary of recent filing for UCC update email (0.2). | 3.10 | 1,813.50 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 27

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | Megan Wasson | Draft UCC update email (0.5); review A&M and UBS materials for same and comment on same (1.7); call with UCC member re by laws (0.3); call with KL team re UCC call (0.5); attend majority of call with UCC professionals re next steps (1.0). | 4.00 | 3,360.00 |
| 5/12/2020 | P. Bradley O'Neill | Attend Committee call (1.2); comment on Committee update email (0.2). | 1.40 | 1,715.00 |
| 5/12/2020 | Amy Caton | Attend portion of Committee weekly call (1.0); call w/ Committee member following UCC call (0.2). | 1.20 | 1,620.00 |
| 5/12/2020 | Douglas Mannal | Review and comment on the UCC update email (0.4); attend UCC weekly call (1.4). | 1.80 | 2,340.00 |
| 5/12/2020 | Jennifer Sharret | Review inquiry from Committee member on DIP (0.2); call with Committee member re: DIP and cash management (0.4); revise talking points for Committee call (0.3); participate in Committee call (1.4); review and comment on Committee update (0.3). | 2.60 | 2,730.00 |
| 5/12/2020 | Kyle Smith | Participate in weekly UCC meeting (1.4); summarize recent filing for UCC update email (0.4). | 1.80 | 1,053.00 |
| 5/12/2020 | Megan Wasson | Prepare for (0.8) and attend weekly UCC call (1.4); draft UCC update email (1.0). | 3.20 | 2,688.00 |
| 5/13/2020 | Megan Wasson | Finalize NDA and emails with Kirkland re same (0.5). | 0.50 | 420.00 |
| 5/14/2020 | Douglas Mannal | Review and comment on UCC update email (0.5). | 0.50 | 650.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 28

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | Jennifer Sharret | Review and comment on multiple Committee update emails (0.4); correspondence with UCC member and Kirkland re: case issues (0.2). | 0.60 | 630.00 |
| 5/14/2020 | Kyle Smith | Draft summary of recent filing for update email (0.8). | 0.80 | 468.00 |
| 5/14/2020 | Megan Wasson | Draft first UCC update email (0.4); draft second UCC update email (0.3); draft third UCC update email (0.8). | 1.50 | 1,260.00 |
| 5/15/2020 | Megan Wasson | Draft extensive UCC update email (1.5); finalize UCC NDA (0.6). | 2.10 | 1,764.00 |
| 5/16/2020 | Douglas Mannal | Call/emails w/ UCC member re: case issues (0.4); email w/ M. Wasson re: same (0.2). | 0.60 | 780.00 |
| 5/16/2020 | Megan Wasson | Finalize and circulate UCC update email (1.0). | 1.00 | 840.00 |
| 5/17/2020 | Jennifer Sharret | Review and comment on Committee update (0.3). | 0.30 | 315.00 |
| 5/18/2020 | Douglas Mannal | Email w/ M. Wasson re: UCC update email (0.2). | 0.20 | 260.00 |
| 5/18/2020 | Jennifer Sharret | Review and revise Committee update (0.2). | 0.20 | 210.00 |
| 5/18/2020 | Kyle Smith | Draft summaries of recent filings for UCC update email (0.6). | 0.60 | 351.00 |
| 5/18/2020 | Megan Wasson | Draft and circulate multiple UCC update emails (1.3). | 1.30 | 1,092.00 |
| 5/19/2020 | P. Bradley O'Neill | Prepare (0.6) for and attend Committee call (0.6). | 1.20 | 1,470.00 |



July 23, 2020
Invoice #: 804695
073523-00002
Page 29


**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Douglas Mannal | Prepare for (3.3) and attend UCC call (0.6) including corr. with J. Sharret and M. Wasson re same (0.3). | 4.20 | 5,460.00 |
| 5/19/2020 | Jennifer Sharret | Draft annotated agenda for Committee call (0.3); corr. with D. Mannal re: prep for call (0.2); participate in Committee call (0.6); review and comment on Committee update (0.1); correspondence with D. Mannal and M. Wasson re: case issues in prep for UCC call (0.3). | 1.50 | 1,575.00 |
| 5/19/2020 | Kyle Smith | Prepare for (0.1) and participate in weekly UCC call (0.6); draft summary of recent filing for UCC update email (0.6). | 1.30 | 760.50 |
| 5/19/2020 | Megan Wasson | Draft and circulate UCC update email (0.6); prepare (0.7) for and attend weekly UCC call (0.6), including corr. with J. Sharret and D. Mannal re same (0.3). | 2.20 | 1,848.00 |
| 5/20/2020 | P. Bradley O'Neill | Review NDA (1.0); emails with J. Sharret, R. Watson re: same (0.2). | 1.20 | 1,470.00 |
| 5/20/2020 | Jennifer Sharret | Review and comment on Committee update (0.1). | 0.10 | 105.00 |
| 5/20/2020 | Megan Wasson | Draft and circulate UCC update email (0.7). | 0.70 | 588.00 |
| 5/21/2020 | Douglas Mannal | Review UCC update (0.3). | 0.30 | 390.00 |
| 5/21/2020 | Jennifer Sharret | Review and comment on updates to the Committee (0.3). | 0.30 | 315.00 |
| 5/21/2020 | Kyle Smith | Corr. w/ M. Wasson re draft UCC minutes (0.2); draft summary of recent filings for UCC update email (0.5). | 0.70 | 409.50 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00002
Page 30

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2020 | Megan Wasson | Draft UCC update emails on KERP (1.0); calls and emails with UCC members re same (0.7). | 1.70 | 1,428.00 |
| 5/22/2020 | Jennifer Sharret | Review and comment on Committee update (0.1). | 0.10 | 105.00 |
| 5/22/2020 | Kyle Smith | Review UCC bylaws (0.2); draft two weekly UCC meeting minutes (1.3). | 1.50 | 877.50 |
| 5/22/2020 | Megan Wasson | Draft UCC update email (1.2). | 1.20 | 1,008.00 |
| 5/25/2020 | Jennifer Sharret | Review Committee update (0.2). | 0.20 | 210.00 |
| 5/25/2020 | Megan Wasson | Draft UCC update email (0.4). | 0.40 | 336.00 |
| 5/26/2020 | Douglas Mannal | Prepare for (0.9) and attend call w/ UCC member, J. Sharret, M. Wasson re: case issue (0.8); prep for weekly UCC call (0.6). | 2.30 | 2,990.00 |
| 5/26/2020 | Jennifer Sharret | Revise annotated agenda for Committee call (0.3); review and comment on Committee update (0.2); participate in portion of call with Committee member and D. Mannal and M. Wasson re: case issue (0.3). | 0.80 | 840.00 |
| 5/26/2020 | Kyle Smith | Draft summary of recent filing for UCC update email (0.4). | 0.40 | 234.00 |
| 5/26/2020 | Megan Wasson | Draft annotated agenda for Committee call (0.6); attend portion of call with UCC member, D. Mannal and J. Sharret re case issue (0.3); review and revise UBS engagement letter (0.8); emails with UCC members re 2019 statements (1.0); review court filings for UCC update email (0.5). | 3.20 | 2,688.00 |
| 5/27/2020 | Douglas Mannal | Prepare for (1.5) and attend weekly UCC call (0.8). | 2.30 | 2,990.00 |
| 5/27/2020 | P. Bradley O'Neill | Attend Committee call (0.8). | 0.80 | 980.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00002
Page 31

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/27/2020 | Amy Caton | Prep for (0.2) and attend UCC call (0.8). | 1.00 | 1,350.00 |
| 5/27/2020 | Jennifer Sharret | Prepare for Committee call (0.7); participate in Committee call (0.8); review and comment on Committee update (0.2). | 1.70 | 1,785.00 |
| 5/27/2020 | Kyle Smith | Participate in weekly UCC call (0.8); draft weekly UCC minutes (0.5); draft summaries of recent filings for UCC update email (0.6). | 1.90 | 1,111.50 |
| 5/27/2020 | Megan Wasson | Prepare for (1.2) and attend weekly UCC call (0.8); draft and circulate UCC update email (0.9). | 2.90 | 2,436.00 |
| 5/28/2020 | Megan Wasson | Draft UCC update email (0.6). | 0.60 | 504.00 |
| 5/29/2020 | Megan Wasson | Finalize and circulate UCC update email (0.5). | 0.50 | 420.00 |
| 5/31/2020 | Jennifer Sharret | Review and revise draft email to Committee member (0.2). | 0.20 | 210.00 |
| 5/31/2020 | Kyle Smith | Draft weekly UCC minutes (0.5); revise prior UCC minutes (0.2). | 0.70 | 409.50 |
| 5/31/2020 | Megan Wasson | Draft email to Committee member (0.6); emails with J. Sharret re same (0.2). | 0.80 | 672.00 |
| **TOTAL** | | | **231.30** | **$237,880.00** |



July 23, 2020
Invoice #: 804695
073523-00003
Page 32


**Creditor Communications**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 1.10 | $1,430.00 |
| Wasson, Megan | Associate | 0.30 | 252.00 |
| **TOTAL FEES** | | **1.40** | **$1,682.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Douglas Mannal | Numerous calls/emails with creditors re: RSA (1.1). | 1.10 | $1,430.00 |
| 4/30/2020 | Megan Wasson | Call with trade creditor re case issues (0.3). | 0.30 | 252.00 |
| **TOTAL** | | | **1.40** | **$1,682.00** |


KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS


KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00004
Page 33

**Motions**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 4.10 | $4,305.00 |
| Smith, Kyle | Associate | 14.50 | 8,482.50 |
| Wasson, Megan | Associate | 13.90 | 11,676.00 |
| **TOTAL FEES** | | **32.50** | **$24,463.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Kyle Smith | Corr. w/ M. Wasson, J. Sharret re final order markups (0.1); review precedent re same (0.4); call w/ M. Wasson re same (0.2); markups to final orders and review precedent (1.2). | 1.90 | $1,111.50 |
| 4/29/2020 | Megan Wasson | Emails with K. Smith re: second day order markups (0.4); call with K. Smith re: same (0.2). | 0.60 | 504.00 |
| 4/30/2020 | Megan Wasson | Review draft motions from Kirkland and draft retention applications (1.5). | 1.50 | 1,260.00 |
| 4/30/2020 | Kyle Smith | Review and mark up final first day orders (2.1). | 2.10 | 1,228.50 |
| 5/1/2020 | Megan Wasson | Comment on K. Smith markups of first day orders (0.8). | 0.80 | 672.00 |
| 5/1/2020 | Kyle Smith | Corr. w/ M. Wasson re second day order markups (0.2); create second day order issues list (0.1); review A&M summaries of first days (0.2); further revise second day orders (2.6). | 3.10 | 1,813.50 |



July 23, 2020
Invoice #: 804695
073523-00004
Page 34

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/2/2020 | Megan Wasson | Revise second day order markups (0.8). | 0.80 | 672.00 |
| 5/2/2020 | Kyle Smith | Review M. Wasson's comments to second day markups (0.8); email to J. Sharret, M. Wasson re same (0.3); draft second day issue list (2.1). | 3.20 | 1,872.00 |
| 5/3/2020 | Megan Wasson | Revise KL markups of second day orders (1.6); emails with KL team and A&M re same (0.5). | 2.10 | 1,764.00 |
| 5/4/2020 | Jennifer Sharret | Review summary of second day motions issues list (0.8); correspondence with M. Wasson and K. Smith re: same (0.4); call with A&M re: second day summary issues list (0.5); further review/revise issues list on second days (0.2); review draft bar date order (0.3); correspondence with M. Wasson re: same (0.1); correspondence with M. Wasson and J. Lathrop re same (0.3). | 2.60 | 2,730.00 |
| 5/4/2020 | Kyle Smith | Revise second day issue list (0.2); email w/ J. Sharret, M. Wasson re RSA version (0.2); research re same (0.3); corr. w/ J. Sharret, M. Wasson re second day order issues (0.6); further revisions to second day issues list (0.3). | 1.60 | 936.00 |
| 5/4/2020 | Megan Wasson | Finalize second day hearing issues list (0.9); call with A&M re second days (0.5). | 1.40 | 1,176.00 |
| 5/5/2020 | Jennifer Sharret | Review and comment on draft update to Kirkland on second day orders (0.2). | 0.20 | 210.00 |
| 5/5/2020 | Kyle Smith | Draft internal motions tracking chart (0.5); corr. w/ KL team re same (0.1). | 0.60 | 351.00 |
| 5/5/2020 | Megan Wasson | Finalize markups of second day orders and circulate to Kirkland (1.2). | 1.20 | 1,008.00 |



July 23, 2020
Invoice #: 804695
073523-00004
Page 35

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Jennifer Sharret | Review revisions to OCP motion (0.1); review revisions to de minimis sale and settlement motions (0.2). | 0.30 | 315.00 |
| 5/6/2020 | Megan Wasson | Revise remaining second day motions (0.6) and corr. with KL team re same (0.2). | 0.80 | 672.00 |
| 5/9/2020 | Jennifer Sharret | Emails with A&M and M. Wasson re: wage motion (0.2). | 0.20 | 210.00 |
| 5/13/2020 | Megan Wasson | Review Kirkland revisions to second day orders (0.6); corr. with J. Sharret re same (0.3); call with A&M re same (0.7); draft issues list re same (0.4); attend call with Kirkland re same (0.8). | 2.80 | 2,352.00 |
| 5/13/2020 | Kyle Smith | Call w/ M. Wasson, A&M team re outstanding second day issues (0.7); call w/ KL and Kirkland teams re outstanding second day issues (0.8); follow-up email to KL team re same (0.2). | 1.70 | 994.50 |
| 5/14/2020 | Jennifer Sharret | Correspondence with M. Wasson and Kirkland re: second day orders (0.2); review and comment on chart of status of second day orders and correspondence with M. Wasson and K. Smith re: same (0.3). | 0.50 | 525.00 |
| 5/14/2020 | Megan Wasson | Calls/emails with Kirkland re objection deadlines (0.5). | 0.50 | 420.00 |
| 5/15/2020 | Kyle Smith | Call to P. Candel at Kirkland re second day hearing (0.1); call to C. Saad at Kirkland re same (0.2). | 0.30 | 175.50 |
| 5/15/2020 | Megan Wasson | Emails with Kirkland and A&M re second day orders (0.7). | 0.70 | 588.00 |
| 5/17/2020 | Jennifer Sharret | Review revised wage order (0.1). | 0.10 | 105.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS



July 23, 2020
Invoice #: 804695
073523-00004
Page 36

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2020 | Jennifer Sharret | Review revised wage order and correspondence with Kirkland and M. Wasson re: same (0.2). | 0.20 | 210.00 |
| 5/22/2020 | Megan Wasson | Corr. with J. Sharret re: wages order (0.7). | 0.70 | 588.00 |
| TOTAL | | | 32.50 | $24,463.50 |



July 23, 2020
Invoice #: 804695
073523-00005
Page 37

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Caton, Amy | Partner | 2.50 | $3,375.00 |
| Mannal, Douglas | Partner | 1.80 | 2,340.00 |
| Wasson, Megan | Associate | 1.80 | 1,512.00 |
| **TOTAL FEES** | | **6.10** | **$7,227.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Amy Caton | Call w/ A&M on understanding Frontier business (1.3) and review materials for same (0.2); research on Frontier business and telecom industry (1.0). | 2.50 | $3,375.00 |
| 4/29/2020 | Douglas Mannal | Prepare for (0.5) and call w/ A&M re: background information on telecom industry (1.3). | 1.80 | 2,340.00 |
| 4/29/2020 | Megan Wasson | Call with A&M team re: business overview (1.3). | 1.30 | 1,092.00 |
| 5/8/2020 | Megan Wasson | Call with AV and A&M re AV report (0.5). | 0.50 | 420.00 |
| **TOTAL** | | | **6.10** | **$7,227.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00006
Page 38

**Adversary Proceedings, Contested Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| O'Neill, P. Bradley | Partner | 0.80 | $980.00 |
| Kennedy, Karen S. | Spec Counsel | 2.90 | 3,045.00 |
| Sharret, Jennifer | Spec Counsel | 2.10 | 2,205.00 |
| Gelb, Alexander | Associate | 8.70 | 5,089.50 |
| Wasson, Megan | Associate | 3.70 | 3,108.00 |
| Watson, Reyhan | Associate | 13.20 | 11,946.00 |
| Kane, Wendy | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **31.70** | **$26,499.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 5/7/2020 | Jennifer Sharret | Follow-up call with A. Gelb re: protective order (0.3). | 0.30 | $315.00 |
| 5/7/2020 | Reyhan Watson | Review and edit draft protective order (2.9); corr. with A. Gelb re: draft protective order (0.5). | 3.40 | 3,077.00 |
| 5/7/2020 | Alexander Gelb | Corr. with J. Sharret re onboarding and protective order (0.3); corr. with R. Watson re protective order (0.3); participate in follow-up call with J. Sharret re protective order and outline of case (0.4) edit protective order (2.8); corr. with R. Watson re protective order edits (0.5); edit protective order (1.1); corr. with R. Watson re protective order edits (0.2). | 5.60 | 3,276.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00006
Page 39

**Adversary Proceedings, Contested Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2020 | Wendy Kane | Emails w/ J. Sharret re protective order (0.1); obtain precedent from prior cases (0.2). | 0.30 | 126.00 |
| 5/8/2020 | Jennifer Sharret | Review and comment on protective order (0.3). | 0.30 | 315.00 |
| 5/8/2020 | Alexander Gelb | Corr. with J. Sharret re protective order (0.7); edit protective order (1.2); review and incorporate further revisions to same (.8). | 2.70 | 1,579.50 |
| 5/8/2020 | Megan Wasson | Review and comment on protective order (0.8). | 0.80 | 672.00 |
| 5/8/2020 | Reyhan Watson | Review and edit draft protective order re discovery materials (2.1). | 2.10 | 1,900.50 |
| 5/15/2020 | Alexander Gelb | Corr. with B. O'Neill, R. Watson, and KL team re protective order (0.4). | 0.40 | 234.00 |
| 5/19/2020 | P. Bradley O'Neill | Review and comment on protective order (0.6); emails with J. Sharret, K. Kennedy, R. Watson re: same (0.2). | 0.80 | 980.00 |
| 5/19/2020 | Karen S. Kennedy | Review protective order (1.6) and emails with KL team re provisions in same (.4). | 2.00 | 2,100.00 |
| 5/19/2020 | Jennifer Sharret | Review protective order (0.3) and correspondence with R. Watson re: same (0.1). | 0.40 | 420.00 |
| 5/19/2020 | Reyhan Watson | Review Kirkland's revised protective order (0.2); edits to protective order (2.4). | 2.60 | 2,353.00 |
| 5/20/2020 | Jennifer Sharret | Review revisions to protective order (0.2) and correspondence with R. Watson and M. Wasson re: same (0.1). | 0.30 | 315.00 |
| 5/20/2020 | Karen S. Kennedy | Review updated protective order (0.6) and emails with team re provisions in same (0.3). | 0.90 | 945.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00006
Page 40

**Adversary Proceedings, Contested Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | Reyhan Watson | Further edits to protective order (1.4); correspondence with J. Sharret and KL team re protective order (0.3). | 1.70 | 1,538.50 |
| 5/20/2020 | Megan Wasson | Comment on protective order markup (0.4). | 0.40 | 336.00 |
| 5/27/2020 | Jennifer Sharret | Review and comment on revisions to protective order (0.3). | 0.30 | 315.00 |
| 5/27/2020 | Megan Wasson | Review revised protective order (0.3). | 0.30 | 252.00 |
| 5/28/2020 | Jennifer Sharret | Call with Kirkland, M. Wasson, R. Watson re: protective order (0.5). | 0.50 | 525.00 |
| 5/28/2020 | Megan Wasson | Review revised protective order (0.7); call with Kirkland, J. Sharret, R. Watson re same (0.5). | 1.20 | 1,008.00 |
| 5/28/2020 | Reyhan Watson | Call with J. Sharret, M. Wasson and M. Thompson and J. Johnston from Kirkland re protective order (0.5). | 0.50 | 452.50 |
| 5/29/2020 | Megan Wasson | Review and revise protective order (0.7); emails with KL team re same (0.3). | 1.00 | 840.00 |
| 5/29/2020 | Reyhan Watson | Review and edit protective order following comments from Kirkland (2.9). | 2.90 | 2,624.50 |
| **TOTAL** | | | **31.70** | **$26,499.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00007
Page 41

**Cash Collateral/Cash Mgmt/DIP Fin.**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 0.60 | $810.00 |
| Fisher, David J. | Partner | 3.80 | 5,225.00 |
| Horowitz, Gregory A. | Partner | 2.70 | 3,577.50 |
| Mannal, Douglas | Partner | 2.00 | 2,600.00 |
| McKay, Michael | Counsel | 9.00 | 9,900.00 |
| Sharret, Jennifer | Spec Counsel | 44.80 | 47,040.00 |
| Essner, Zoe | Associate | 1.90 | 1,111.50 |
| Klegon, Matthew | Associate | 9.00 | 8,145.00 |
| Porcelli, Kelly | Associate | 9.10 | 8,235.50 |
| Smith, Kyle | Associate | 1.90 | 1,111.50 |
| Wasson, Megan | Associate | 14.40 | 12,096.00 |
| Watson, Reyhan | Associate | 4.90 | 4,434.50 |
| Kane, Wendy | Paralegal | 3.00 | 1,260.00 |
| **TOTAL FEES** | | **107.10** | **$105,546.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/28/2020 | Michael McKay | Review Frontier DIP motion (0.8). | 0.80 | $880.00 |



July 23, 2020
Invoice #: 804695
073523-00007
Page 42

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2020 | Jennifer Sharret | Review DIP motion (0.9); review first day transcript re: DIP comments (0.5) review security documents (1.0); draft chart on prepetition debt (1.6); review draft DIP Order (1.1); review multiple correspondence with M. Wasson re: DIP and prepetition debt (0.5). | 5.60 | 5,880.00 |
| 4/28/2020 | Megan Wasson | Review and summarize DIP order (1.0); corr. with J. Sharret re DIP (0.5). | 1.50 | 1,260.00 |
| 4/29/2020 | Jennifer Sharret | Review DIP Order (1.0); draft DIP issues list (0.9); call with K. Rice re: DIP Order (0.2); review prepetition security agreement (0.6); review DIP/exit fee chart and correspondence with M. Wasson re: same (0.4); revise debt summary chart (2.0); correspondence to D. Fisher, M. McKay, and D. Mannal re: same (0.2). | 5.30 | 5,565.00 |
| 4/29/2020 | Zoe Essner | Create chart of DIP fees (1.9). | 1.90 | 1,111.50 |
| 4/29/2020 | Megan Wasson | Emails with J. Sharret re: DIP issues (0.6); emails with Z. Essner re: DIP fee chart (0.3); revise same (0.6); draft summary chart of DIP guarantors/obligors (0.8); comment on org chart of DIP and prepetition debt guarantors (0.4); emails with Kirkland about DIP fee letters (0.2). | 2.90 | 2,436.00 |
| 4/29/2020 | Wendy Kane | Review org. chart and pre-petition debt structure and prepare chart re same (1.3); emails w/ J. Sharret and M. Wasson re same (0.2); revise same to include pledged entities (0.4). | 1.90 | 798.00 |



July 23, 2020
Invoice #: 804695
073523-00007
Page 43

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/30/2020 | Jennifer Sharret | Analysis of DIP Order (2.5); review further modifications to the DIP Order (1.0); review provisions of the DIP Credit Agreement (0.6); correspondence with M. Wasson re: DIP Order (0.5); draft DIP issues list (4.4); corr. w/ M. Wasson re interest and make-whole issues (0.3). | 9.30 | 9,765.00 |
| 4/30/2020 | Megan Wasson | Emails with J. Sharret re: DIP carve-out and DIP issues (0.7); emails with Kirkland about DIP fee letters (0.3). | 1.00 | 840.00 |
| 4/30/2020 | Wendy Kane | Revise simplified debt chart and proof same (0.4); emails w/ J. Sharret re same (0.1); prepare comparison of cure amount language in prior cases (0.3); email J. Sharret and M. Wasson re same (0.1); coordinate sending DIP and related documents to UCC member (0.2). | 1.10 | 462.00 |
| 5/1/2020 | Michael McKay | Call with M. Klegon, J. Sharret re overview of collateral review (0.2); review DIP motion for call (0.4); attend portion of call with Kirkland, J. Sharret, M. Klegon re DIP collateral (0.6). | 1.20 | 1,320.00 |
| 5/1/2020 | Jennifer Sharret | Revise DIP Issues list (1.0); review motion to seal DIP Fee letters (0.2); correspondence with M. Wasson and Z. Essner re: same (0.3); review revised DIP fee chart (0.2) review budget (0.3); call with M. McKay and M. Klegon re: DIP (0.2); call with Kirkland, M. McKay, M. Klegon re: DIP order (1.0); correspondence with M. Wasson re: same (0.3). | 3.50 | 3,675.00 |
| 5/1/2020 | Megan Wasson | Review issues re: DIP fees and sealing (0.6); emails with KL team re: sealing motion and DIP fee chart (0.5); comment on DIP issues list (0.5). | 1.60 | 1,344.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00007
Page 44

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Matthew Klegon | Participate in call with J. Sharret and M. McKay regarding DIP financing credit agreement (0.2); participate in call with J. Sharrett, M. McKay and Kirkland team regarding DIP order and related financing (1.0); review draft DIP financing agreement and prepare issues list related thereto (3.8). | 5.00 | 4,525.00 |
| 5/2/2020 | Michael McKay | Review collateral documents to respond to questions re existing collateral (1.5); review Revolver / Term and related documents to respond to questions re prepayment allocation (1.0); review dataroom doc list and dataroom to determine needed documents (0.7); review DIP Terms (0.9). | 4.10 | 4,510.00 |
| 5/2/2020 | Jennifer Sharret | Emails with M. McKay re: DIP and intercreditor agreement (0.3). | 0.30 | 315.00 |
| 5/3/2020 | Michael McKay | Review DIP (0.8) and provide comments to J. Sharret (0.2). | 1.00 | 1,100.00 |
| 5/3/2020 | Jennifer Sharret | Review revised DIP Order (0.5); Revise DIP Issues list (1.6). | 2.10 | 2,205.00 |
| 5/4/2020 | David J. Fisher | Review DIP, Intercreditor Agreement and Prepetition Credit Agreements in advance of phone call with Kirkland (1.1); attend portion of conference call with Kirkland and KL to discuss issues relating to PNW sale (0.5); follow-up call with J. Sharret re same (0.2). | 1.80 | 2,475.00 |
| 5/4/2020 | Gregory A. Horowitz | Call w/ J. Sharret re DIP issues (0.7). | 0.70 | 927.50 |
| 5/4/2020 | Michael McKay | Call with Kirkland re revolver prepayment (1.0). | 1.00 | 1,100.00 |



July 23, 2020
Invoice #: 804695
073523-00007
Page 45

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Jennifer Sharret | Call with D. Fisher re: DIP (0.2); call with Kirkland, D. Fisher, M. McKay and M. Klegon re: intercreditor agreement (1.0); call with G. Horowitz re: DIP issues (0.7); correspondence with D. Mannal re: DIP issues list (0.4); revise DIP issues list (0.7); review prepetition credit agreement (0.3); draft outline of intercreditor issues (0.4); review summary of exit facility conditions (0.2). | 3.90 | 4,095.00 |
| 5/4/2020 | Matthew Klegon | Review DIP Order issues list and related summary (.5); review email from J. Sharret re same (0.1); participate in call with D. Fisher, M. McKay, J. Sharret and Kirkland team regarding DIP credit agreement (1.0); review DIP credit agreement and exit facility term sheet (.4) and prepare responses to questions from J. Sharret (0.3). | 2.30 | 2,081.50 |
| 5/5/2020 | David J. Fisher | Review email synopsis of call with Kirkland and suggested revisions (0.4); review DIP and Prepetition Credit Agreement in advance of internal call to discuss issues relating to PNW sale proceeds (0.4); conference call with G. Horowitz, J. Sharret, M. McKay, M. Klegon. M. Wasson to discuss same (0.5). | 1.30 | 1,787.50 |
| 5/5/2020 | Gregory A. Horowitz | Review emails, credit agreement, other materials re makewhole and sale proceeds (1.5); call with J. Sharret, D. Fisher, M. McKay, M. Klegon re same (0.5). | 2.00 | 2,650.00 |
| 5/5/2020 | Michael McKay | Prepare for (0.4) and participate in KL team call re allocation of NW sale proceeds (0.5). | 0.90 | 990.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00007
Page 46

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Jennifer Sharret | Review D. Fisher and M. McKay notes to intercreditor issues summary (0.3); conf. call with G. Horowitz, D. Fisher, M. McKay, M. Klegon re: intercreditor issues (0.5); call with K. Porcelli re: DIP research (0.4); review change of control provisions in the credit agreement and email with D. Mannal, A. Caton and M. Wasson re: same (0.2). | 1.40 | 1,470.00 |
| 5/5/2020 | Kelly Porcelli | Call w/ J. Sharret re: DIP research issues (0.4). | 0.40 | 362.00 |
| 5/5/2020 | Matthew Klegon | Call with D. Fisher, G. Horowitz, J. Sharret and M. Wasson regarding DIP financing (0.5); review summary of DIP financing call with Kirkland prepared by J. Sharret, and notes thereto prepared by D. Fisher and M. McKay (0.2); review schedules to JPM credit agreement and related documents in data room regarding collateral (0.7). | 1.40 | 1,267.00 |
| 5/5/2020 | Megan Wasson | Attend KL team call re intercreditor issues (0.5). | 0.50 | 420.00 |
| 5/6/2020 | Amy Caton | Attend call w/ Kirkland re DIP Order, other second days (0.6). | 0.60 | 810.00 |
| 5/6/2020 | Douglas Mannal | Attend majority of call w/ KL team and Kirkland re: DIP Order, other case issues (0.5). | 0.50 | 650.00 |
| 5/6/2020 | Jennifer Sharret | Call with Kirkland, D. Mannal, A. Caton, M. Wasson, K. Smith re: DIP Order (0.6); revise DIP Order (2.0). | 2.60 | 2,730.00 |
| 5/6/2020 | Kyle Smith | Participate in call w/ KL team and Kirkland team re DIP Order, other issues (0.6). | 0.60 | 351.00 |



July 23, 2020
Invoice #: 804695
073523-00007
Page 47

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/6/2020 | Kelly Porcelli | Research re debt issues (0.3); review emails re: reinstatement research (0.3); research re: same (1.5). | 2.10 | 1,900.50 |
| 5/6/2020 | Megan Wasson | Call with Kirkland on DIP Order, other case issues (0.6). | 0.60 | 504.00 |
| 5/7/2020 | Jennifer Sharret | Call with A&M, M. Wasson, K. Smith re: DIP Order (0.9); revise DIP Order (0.4); email with D. Mannal and A. Caton re: same (0.3); review and comment on revisions to cash management order (0.2). | 1.80 | 1,890.00 |
| 5/7/2020 | Kyle Smith | Call w/ KL team and A&M team re DIP Order issues (0.9). | 0.90 | 526.50 |
| 5/7/2020 | Kelly Porcelli | Research re: impairment and section 1124 (1.9); draft summary of research re: same (0.5); research re: adequate protection (0.8); draft summary of research re: same (0.5); research re: interest rate (0.8). | 4.50 | 4,072.50 |
| 5/7/2020 | Megan Wasson | Revise CMO markup and circulate same to Kirkland (0.6); call with Kirkland team re DIP (0.5). | 1.10 | 924.00 |
| 5/8/2020 | Jennifer Sharret | Review revisions to DIP order and email to Kirkland re same (0.2). | 0.20 | 210.00 |
| 5/8/2020 | Kelly Porcelli | Research re: interest rate (1.6); email to J. Sharret summary of same (0.5). | 2.10 | 1,900.50 |
| 5/9/2020 | Jennifer Sharret | Emails with R. Watson and A. Gelb re: DIP discovery (0.1). | 0.10 | 105.00 |
| 5/10/2020 | Jennifer Sharret | Emails with D. Eggermann re: DIP order (0.2). | 0.20 | 210.00 |
| 5/11/2020 | David J. Fisher | Corr. with J. Sharret re DIP (0.3); review same (0.4). | 0.70 | 962.50 |



July 23, 2020
Invoice #: 804695
073523-00007
Page 48

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Jennifer Sharret | Correspondence with M. Wasson and K. Rice re: DIP fees (0.2); review D. Eggermann comments to the DIP Order (0.2); call with D. Eggermann re: same (0.8); revise DIP order (0.6); further correspondence with D. Eggermann re: DIP Order and further revisions to same (0.5); analyze event of default provisions in the credit agreement (0.5); call with B. Rhode re: revised DIP Order (0.3); corr. with K. Rice and M. Wasson re: DIP fees (0.4); email to Kirkland re: revised DIP order (0.2); analyze conditions to convert to exit facility (0.7); multiple correspondence with D. Fisher re: same (0.3). | 4.70 | 4,935.00 |
| 5/11/2020 | Kyle Smith | Corr. w/ D. Fisher and J. Sharret re recent SEC filings (0.4). | 0.40 | 234.00 |
| 5/11/2020 | Matthew Klegon | Review recent SEC filings (0.3). | 0.30 | 271.50 |
| 5/12/2020 | Douglas Mannal | Review cash management order (0.8); call w/ UCC member re same (0.7). | 1.50 | 1,950.00 |
| 5/12/2020 | Jennifer Sharret | Review revised DIP order (0.3); correspondence with Kirkland re: adjournment of DIP hearing (0.1); correspondence with Kirkland re: DIP fees (0.2); correspondence with D. Mannal and M. Wasson and A&M re: cash management (0.2); review revised cash management order (0.2); corr. with K. Rice and M. Wasson re: same (0.2). | 1.20 | 1,260.00 |
| 5/12/2020 | Megan Wasson | Review and revise proposed final CMO (0.5); corr. with J. Sharret re same (0.3). | 0.80 | 672.00 |
| 5/12/2020 | Reyhan Watson | Edit informal documents requests (2.2), and submit same to opposing counsel (0.2). | 2.40 | 2,172.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00007
Page 49

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Jennifer Sharret | Call with A&M team and M. Wasson re: cash management system (0.5); review revisions to order (0.2); call with M. Wasson and Kirkland re: cash management order (0.3); follow-up corr. with K. Rice, M. Wasson and FTI re: same (0.3). | 1.30 | 1,365.00 |
| 5/13/2020 | Megan Wasson | Call with A&M, J. Sharret re CMO (0.5); call with Kirkland, J. Sharret re same (0.3); review and revise proposed CMO (0.4); revise second day order and circulate to Kirkland (0.5). | 1.70 | 1,428.00 |
| 5/14/2020 | Jennifer Sharret | Pre-call with A&M and M. Wasson re: cash management (0.2); call with Company, M. Wasson, A&M, Kirkland and FTI re: cash management order (0.5); review revised cash management order and corr. with M. Wasson and K. Rice re: cash management order (0.3); correspondence with M. Wasson and UCC member re: same (0.1). | 1.10 | 1,155.00 |
| 5/14/2020 | Megan Wasson | Call with Kirkland re CMO (0.2); revise CMO (0.6); call with A&M, J. Sharret re: CMO (0.5); call with Company, A&M and FTI re CMO (0.5); follow up call with A&M and UCC member re same (0.7); emails with J. Sharret re same (0.2). | 2.70 | 2,268.00 |
| 5/19/2020 | Jennifer Sharret | Call with N. Moss re: DIP (0.1). | 0.10 | 105.00 |
| 5/26/2020 | Reyhan Watson | Review debtor's responses to Paul Weiss document requests (0.3). | 0.30 | 271.50 |
| 5/28/2020 | Jennifer Sharret | Email to Kirkland re: DIP (0.1). | 0.10 | 105.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00007
Page 50

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Reyhan Watson | Correspondence with M. Thompson re document production (0.2); review formal vs informal document requests to determine if formal requests covered same universe as informal requests (0.7); coordinate document upload with Legal Technology team (0.2); correspondence with J. Sharret and team re next steps regarding document production and protective order (0.3). | 1.40 | 1,267.00 |
| 5/31/2020 | Reyhan Watson | Correspondence with J. Sharret and KL team re: next steps (0.2); correspondence with A. Gelb re: DIP-related document production and review same (0.6). | 0.80 | 724.00 |
| TOTAL | | | 107.10 | $105,546.50 |



July 23, 2020
Invoice #: 804695
073523-00008
Page 51

**Claims Administration and Objections**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Mannal, Douglas | Partner | 0.30 | $390.00 |
| Sharret, Jennifer | Spec Counsel | 0.60 | 630.00 |
| Wasson, Megan | Associate | 3.10 | 2,604.00 |
| **TOTAL FEES** | | **4.00** | **$3,624.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/29/2020 | Douglas Mannal | Call w/ UCC member re: claims (0.3). | 0.30 | $390.00 |
| 4/29/2020 | Jennifer Sharret | Call with M. Wasson re: creditor claims (0.6). | 0.60 | 630.00 |
| 4/29/2020 | Megan Wasson | Call with J. Sharret re: claims (0.6); research re: UCC member claims (1.4); update internal chart re same (0.4); review data room re same (0.3). | 2.70 | 2,268.00 |
| 4/30/2020 | Megan Wasson | Research re claims issues (0.4). | 0.40 | 336.00 |
| **TOTAL** | | | **4.00** | **$3,624.00** |



July 23, 2020
Invoice #: 804695
073523-00012
Page 52

**Employee and Labor Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Caton, Amy | Partner | 3.70 | $4,995.00 |
| Holob, Marissa J. | Partner | 6.70 | 7,705.00 |
| Mannal, Douglas | Partner | 3.70 | 4,810.00 |
| O'Neill, P. Bradley | Partner | 4.00 | 4,900.00 |
| Sharret, Jennifer | Spec Counsel | 10.30 | 10,815.00 |
| Essner, Zoe | Associate | 2.00 | 1,170.00 |
| Klein, Jennifer | Associate | 4.30 | 4,364.50 |
| Smith, Kyle | Associate | 4.80 | 2,808.00 |
| Wasson, Megan | Associate | 19.90 | 16,716.00 |
| **TOTAL FEES** | | **59.40** | **$58,283.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Amy Caton | Review background issues on Frontier re labor/pension issues (0.5). | 0.50 | $675.00 |
| 4/29/2020 | Marissa J. Holob | Correspondence with KL team on pension obligations (0.2); analysis re: pension obligations (1.9). | 2.10 | 2,415.00 |
| 4/30/2020 | Marissa J. Holob | Review additional diligence materials on pension (0.6). | 0.60 | 690.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00012
Page 53

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Amy Caton | Review issues on KERP motion (0.5); discuss research for same and potential issues w/ M. Wasson, J. Sharret (0.3); email to KL team re same (0.3). | 1.10 | 1,485.00 |
| 5/6/2020 | Jennifer Sharret | Review summary of changes to KERP motion (0.2). | 0.20 | 210.00 |
| 5/7/2020 | Marissa J. Holob | Analyze KERP (1.0). | 1.00 | 1,150.00 |
| 5/7/2020 | Jennifer Sharret | Call with Akin, Milbank and M. Wasson re: KERP (0.8); call with M. Wasson re same (0.2); review M. Wasson summary notes on same and email with KL team re: KERP (0.3). | 1.30 | 1,365.00 |
| 5/7/2020 | Megan Wasson | Call with Akin and Milbank re: KERP (0.8); follow up call with J. Sharret re same (0.2); draft summary email re: same (0.7); review KERP motion (0.6). | 2.30 | 1,932.00 |
| 5/8/2020 | P. Bradley O'Neill | Review KERP materials (0.6); call w/ KL team re: KERP (0.5). | 1.10 | 1,347.50 |
| 5/8/2020 | Marissa J. Holob | Analysis re: KERP (0.8); conference call with KL team re: KERP (0.5); conference call with KL, FA and UBS re same (1.0). | 2.30 | 2,645.00 |
| 5/8/2020 | Amy Caton | Call with KL Team re KERP (0.5); review KERP docs (0.9). | 1.40 | 1,890.00 |
| 5/8/2020 | Douglas Mannal | Review KERP objection (0.7). | 0.70 | 910.00 |
| 5/8/2020 | Jennifer Sharret | Call with KL team, M. Holob, M. Wasson re: KERP (0.5). | 0.50 | 525.00 |
| 5/8/2020 | Kyle Smith | Call w/ KL team re KERP issues (0.5). | 0.50 | 292.50 |
| 5/8/2020 | Megan Wasson | Calls with KL team re KERP and other second days (0.5) and prep for same (0.3). | 0.80 | 672.00 |



July 23, 2020
Invoice #: 804695
073523-00012
Page 54

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Marissa J. Holob | Correspondence with KL team on KERP (0.2). | 0.20 | 230.00 |
| 5/11/2020 | Kyle Smith | Corr. w/ J. Sharret and M. Wasson re insider status research (0.1); research re same (1.0); further corr. with KL team re same (0.3); research re standard (1.4); corr. w/ M. Wasson re same (0.4); draft email summary of same (0.5). | 3.70 | 2,164.50 |
| 5/11/2020 | Megan Wasson | Review issues re: KERP (1.2); review K. Smith research re same (0.4). | 1.60 | 1,344.00 |
| 5/12/2020 | Marissa J. Holob | Review KERP and related correspondence with KL team (0.3). | 0.30 | 345.00 |
| 5/12/2020 | Jennifer Sharret | Participate in portion of call with A&M re: KERP (0.3); review and comment on KERP objection (1.5). | 1.80 | 1,890.00 |
| 5/12/2020 | Kyle Smith | Call w/ KL team and A&M team re KERP issues (0.4). | 0.40 | 234.00 |
| 5/12/2020 | Megan Wasson | Draft KERP objection (3.4); call with A&M and KL team re same (0.4). | 3.80 | 3,192.00 |
| 5/13/2020 | P. Bradley O'Neill | Participate in portion of call w/ KL team re: KERP (0.4); review emails from KL team re: settlement proposals and draft objection (0.2). | 0.60 | 735.00 |
| 5/13/2020 | Douglas Mannal | Attend KERP call w/ B. O'Neill, J. Sharret and M. Wasson (0.5). | 0.50 | 650.00 |
| 5/13/2020 | Jennifer Sharret | Correspondence with M. Wasson re: KERP (0.3); call with J. Klein re: KERP Objection (0.4); call with B. O'Neill, D. Mannal and M. Wasson re: KERP (0.5); review research precedent (0.3); review revisions to KERP objection (0.3). | 1.80 | 1,890.00 |



July 23, 2020
Invoice #: 804695
073523-00012
Page 55

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2020 | Jennifer Klein | Call with J. Sharret re KERP objection (0.4); review KERP motion (0.4); review legal research on evidentiary standards (0.2); edit objection draft (2.8). | 3.80 | 3,857.00 |
| 5/13/2020 | Megan Wasson | Revise KERP objection (1.3); internal call re same w B. O'Neill, J. Sharret and D. Mannal re: same (0.5); analyze KERP issues (.5) and internal emails to KL team re same (0.2). | 2.50 | 2,100.00 |
| 5/14/2020 | P. Bradley O'Neill | Revise KERP objection (0.6). | 0.60 | 735.00 |
| 5/14/2020 | Marissa J. Holob | Respond to compensation question from KL team re KERP (0.2). | 0.20 | 230.00 |
| 5/14/2020 | Jennifer Sharret | Review summary of research on KERP (0.1); emails w/ J. Klein re objection (0.1). | 0.20 | 210.00 |
| 5/14/2020 | Jennifer Klein | Emails w/ J. Sharret re objection draft (0.1). | 0.10 | 101.50 |
| 5/14/2020 | Zoe Essner | Research re KERP objection (1.5); draft email memo to M. Wasson and J. Sharret (0.5). | 2.00 | 1,170.00 |
| 5/14/2020 | Megan Wasson | Further revise and finalize KERP objection (0.7); incorporate D. Mannal and B. O'Neill comments to same (0.6). | 1.30 | 1,092.00 |
| 5/15/2020 | Jennifer Sharret | Review UST objection to the KERP (0.2). | 0.20 | 210.00 |
| 5/15/2020 | Jennifer Klein | Review legal research from M. Wasson and suggest brief revisions (0.3); review UST objection (0.1). | 0.40 | 406.00 |
| 5/15/2020 | Megan Wasson | Further revise KERP objection (0.9). | 0.90 | 756.00 |
| 5/17/2020 | Douglas Mannal | Email w/ M. Wasson re: UCC call and KERP objection (0.3). | 0.30 | 390.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00012
Page 56

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/17/2020 | Jennifer Sharret | Correspondence with M. Wasson and D. Mannal re: KERP objection and review correspondence with Kirkland re: same (0.2); review revised KERP objection (0.2). | 0.40 | 420.00 |
| 5/18/2020 | Amy Caton | Review Committee pleading on KERP (.5); review emails from KL team re same (0.2). | 0.70 | 945.00 |
| 5/18/2020 | Douglas Mannal | Revise KERP objection (1.1); emails w/ M. Wasson re same (0.3); attend KERP call with J. Sharret, M. Wasson, K. Smith, Kirkland, Akin, Milbank (0.3). | 1.70 | 2,210.00 |
| 5/18/2020 | Jennifer Sharret | Conf. call with Kirkland, D. Mannal, M. Wasson, K. Smith, Akin and Milbank re: KERP (0.3); review research on KERP objection and correspondence with M. Wasson re: same (0.3). | 0.60 | 630.00 |
| 5/18/2020 | Kyle Smith | Participate on portion of call with KL, Akin, Milbank, and Kirkland teams re KERP issues (0.2). | 0.20 | 117.00 |
| 5/18/2020 | Megan Wasson | Call w/ KL team, Akin, Milbank, Kirkland re KERP (0.3); finalize and file KERP objection (2.7). | 3.00 | 2,520.00 |
| 5/19/2020 | P. Bradley O'Neill | Emails with J. Sharret, M. Wasson re: KERP (0.3); corr. with M. Wasson re: same (0.2). | 0.50 | 612.50 |
| 5/19/2020 | Jennifer Sharret | Call with P. Venter re: KERP (0.1); call with R. Newman re: KERP and follow-up correspondence with R. Newman re: same (0.2). | 0.30 | 315.00 |
| 5/20/2020 | P. Bradley O'Neill | Review emails re: settlement of the KERP (0.5); call with Akin, Milbank, J. Sharret, M. Wasson re: same (0.2); emails with J. Sharret, KL team re: KERP (0.2). | 0.90 | 1,102.50 |



July 23, 2020
Invoice #: 804695
073523-00012
Page 57

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2020 | Jennifer Sharret | Correspondence with D. Mannal, B. O'Neill and M. Wasson re: KERP (0.2); conf. call with Akin, Milbank, M. Wasson and B. O'Neill re: KERP hearing (0.2); follow-up call with M. Wasson re: same (0.3); correspondence with R. Newman and M. Wasson re: KERP (0.5); follow-up correspondence with R. Newman, Akin and Milbank and M. Wasson re: potential KERP settlement (0.3). | 1.50 | 1,575.00 |
| 5/20/2020 | Megan Wasson | Call with Akin and Milbank re: KERP (0.2); corr. with KL team re same (0.5); call with J. Sharret re same (0.3); draft talking points re KERP hearing (1.2); review KERP plan documents (0.6). | 2.80 | 2,352.00 |
| 5/21/2020 | P. Bradley O'Neill | Review emails from KL team re: KERP (0.2); call with M. Wasson re: same (0.1). | 0.30 | 367.50 |
| 5/21/2020 | Douglas Mannal | Numerous corr. with M. Wasson and J. Sharret re: KERP and next steps (.5). | 0.50 | 650.00 |
| 5/21/2020 | Jennifer Sharret | Correspondence with Akin, Milbank and M. Wasson re: KERP order (0.3); review and comment on revised KERP order (0.4); correspondence with M. Wasson and D. Mannal re: KERP Order (0.4); call with M. Wasson re: KERP order (0.2); call with M. Wasson and P. Venter re: same (0.2). | 1.50 | 1,575.00 |
| 5/21/2020 | Megan Wasson | Review and comment on revised KERP order (0.4); call with B. O'Neill re same (0.1); call with J. Sharret re KERP (0.2); call w/ Kirkland, J. Sharret re same (0.2). | 0.90 | 756.00 |
| **TOTAL** | | | **59.40** | **$58,283.50** |



July 23, 2020
Invoice #: 804695
073523-00014
Page 58

**Hearings**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Caton, Amy | Partner | 1.70 | $2,295.00 |
| Mannal, Douglas | Partner | 8.40 | 10,920.00 |
| Sharret, Jennifer | Spec Counsel | 3.20 | 3,360.00 |
| Smith, Kyle | Associate | 4.30 | 2,515.50 |
| Wasson, Megan | Associate | 11.10 | 9,324.00 |
| Kane, Wendy | Paralegal | 1.00 | 420.00 |
| **TOTAL FEES** | | **29.70** | **$28,834.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2020 | Douglas Mannal | Prep for sale hearing (2.1). | 2.10 | $2,730.00 |
| 4/24/2020 | Douglas Mannal | Prep for (1.6) and attend sale hearing (1.5). | 3.10 | 4,030.00 |
| 4/24/2020 | Amy Caton | Prep for (0.2) and attend sale hearing (1.5). | 1.70 | 2,295.00 |
| 4/24/2020 | Kyle Smith | Prepare for sale hearing (0.2); attend sale hearing (1.5). | 1.70 | 994.50 |
| 4/24/2020 | Megan Wasson | Prep for (1.6) and attend sale hearing (1.5). | 3.10 | 2,604.00 |
| 4/24/2020 | Wendy Kane | Email chambers for live dial in lines for sale hearing (0.2). | 0.20 | 84.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00014
Page 59

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/18/2020 | Wendy Kane | Email chambers to request speaking lines for May 22nd hearing (0.2). | 0.20 | 84.00 |
| 5/19/2020 | Wendy Kane | Set up dial in lines for May 22 hearing (0.3). | 0.30 | 126.00 |
| 5/21/2020 | Jennifer Sharret | Review and comment on hearing outline (0.2). | 0.20 | 210.00 |
| 5/21/2020 | Megan Wasson | Prepare for second day hearing, including KERP (4.1). | 4.10 | 3,444.00 |
| 5/21/2020 | Wendy Kane | Emails w/ KL team re hearing (0.2). | 0.20 | 84.00 |
| 5/22/2020 | Douglas Mannal | Prepare for (0.5) and attend second day hearing (2.4); follow up w/ KL team re same (0.3). | 3.20 | 4,160.00 |
| 5/22/2020 | Jennifer Sharret | Correspondence with M. Wasson in advance of hearing (0.3); review and comment on hearing outline (0.3); attend hearing telephonically (2.4). | 3.00 | 3,150.00 |
| 5/22/2020 | Kyle Smith | Prepare for second day hearing (0.2); attend second day hearing (2.4). | 2.60 | 1,521.00 |
| 5/22/2020 | Megan Wasson | Prepare for (1.0) and attend second day hearing (2.4); correspondence with D. Mannal re hearing (0.5). | 3.90 | 3,276.00 |
| 5/22/2020 | Wendy Kane | Emails w/ J. Sharret and K. Smith re hearing (0.1). | 0.10 | 42.00 |
| **TOTAL** | | | **29.70** | **$28,834.50** |



July 23, 2020
Invoice #: 804695
073523-00015
Page 60

**Insurance Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 2.10 | $2,572.50 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Smith, Kyle | Associate | 0.60 | 351.00 |
| Wasson, Megan | Associate | 0.90 | 756.00 |
| Kane, Wendy | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **4.90** | **$4,855.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2020 | Kyle Smith | Review motion to assume Zurich insurance (0.4); corr. w/ J. Sharret, M. Wasson re same (0.2). | 0.60 | $351.00 |
| 5/12/2020 | Jennifer Sharret | Review correspondence with M. Wasson and A&M re: insurance motion/assumption motion (0.1). | 0.10 | 105.00 |
| 5/14/2020 | Megan Wasson | Review Zurich assumption motion and emails with A&M, KL team re same (0.9). | 0.90 | 756.00 |
| 5/27/2020 | Daniel A. Rabinowitz | Emails with J. Sharret re insurance issues (0.5); review and analyze list of policies (0.9); email J. Sharret re open items (0.2). | 1.60 | 1,960.00 |
| 5/27/2020 | Jennifer Sharret | Review litigation information (0.3); review list of insurance information (0.2); correspondence with D. Rabinowitz re: insurance issues (0.2). | 0.70 | 735.00 |



July 23, 2020
Invoice #: 804695
073523-00015
Page 61

**Insurance Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Daniel A. Rabinowitz | Emails with J. Sharret re insurance policies & need to compare against litigation and analyze policy limits (0.5). | 0.50 | 612.50 |
| 5/28/2020 | Jennifer Sharret | Email with D. Rabinowitz re: insurance issues (0.2). | 0.20 | 210.00 |
| 5/28/2020 | Wendy Kane | Review data room and add insurance policies to shared files (0.2); review docket for discovery letters and send to D. Rabinowitz (0.1). | 0.30 | 126.00 |
| **TOTAL** | | | **4.90** | **$4,855.50** |



July 23, 2020
Invoice #: 804695
073523-00017
Page 62

**Plan/Disclosure Statement/Confirmation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Horowitz, Gregory A. | Partner | 0.70 | $927.50 |
| Mannal, Douglas | Partner | 4.50 | 5,850.00 |
| Sharret, Jennifer | Spec Counsel | 7.00 | 7,350.00 |
| Rosoff, Eric | Associate | 19.20 | 18,432.00 |
| Wasson, Megan | Associate | 10.50 | 8,820.00 |
| Kane, Wendy | Paralegal | 1.60 | 672.00 |
| **TOTAL FEES** | | **43.50** | **$42,051.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/28/2020 | Douglas Mannal | Review RSA term sheet (0.8); call w/ bondholders re: same (1.2). | 2.00 | $2,600.00 |
| 5/6/2020 | Gregory A. Horowitz | Review RSA (0.5); emails with KL team re default interest issue (0.2). | 0.70 | 927.50 |
| 5/13/2020 | Douglas Mannal | Review draft Plan (2.5). | 2.50 | 3,250.00 |
| 5/13/2020 | Jennifer Sharret | Correspondence with M. Wasson re: plan and disclosure statement (0.1); review correspondence with Kirkland re: same (0.1); email to UCC member re: same (0.1). | 0.30 | 315.00 |
| 5/20/2020 | Jennifer Sharret | Correspondence with M. Wasson re: plan (0.3). | 0.30 | 315.00 |



July 23, 2020
Invoice #: 804695
073523-00017
Page 63

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2020 | Megan Wasson | Draft plan issues list (1.9). | 1.90 | 1,596.00 |
| 5/23/2020 | Jennifer Sharret | Review plan issues list (0.4); comment on same (0.7). | 1.10 | 1,155.00 |
| 5/24/2020 | Jennifer Sharret | Review draft plan and disclosure statement (1.2); draft email to M. Wasson re: revisions to plan issues list (0.5); call with M. Wasson re: plan issues (0.8). | 2.50 | 2,625.00 |
| 5/24/2020 | Megan Wasson | Emails with Kirkland re plan issues (0.2); call with J. Sharret re plan issues list (0.8); finalize plan issues list (0.4). | 1.40 | 1,176.00 |
| 5/25/2020 | Jennifer Sharret | Review revised plan issues list (0.3). | 0.30 | 315.00 |
| 5/25/2020 | Megan Wasson | Review and revise plan issues list (0.9). | 0.90 | 756.00 |
| 5/27/2020 | Jennifer Sharret | Conf. call with Kirkland and M. Wasson re: plan (0.8); review research on releases (0.2); follow-up correspondence with M. Wasson and K. Smith re: same (0.2); review disclosure statement motion (0.5). | 1.70 | 1,785.00 |
| 5/27/2020 | Megan Wasson | Call with Kirkland, J. Sharret re plan issues (0.8); review plan issues list (0.7); emails with J. Sharret re same (0.2); research re plan issues (0.7). | 2.40 | 2,016.00 |
| 5/27/2020 | Wendy Kane | Review plan and disclosure statement precedent and pull same (1.1); emails w/ J. Sharret, M. Wasson and K. Smith re same (0.2). | 1.30 | 546.00 |
| 5/27/2020 | Wendy Kane | Review litigation language in 10-K (0.2). | 0.20 | 84.00 |
| 5/28/2020 | Jennifer Sharret | Correspondence with M. Wasson re: plan provisions (0.2); emails with B. Herzog re: disclosure statement (0.1); call with E. Rosoff and M. Wasson re: litigation review (0.5). | 0.80 | 840.00 |



July 23, 2020
Invoice #: 804695
073523-00017
Page 64

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Eric Rosoff | Call w/ J. Sharret, M. Wasson re. debtor litigation claims (0.5); call w/ library re. debtor litigation research (0.3); draft litigation analysis (1.5); review court filings and dockets in connection with the same (5.0). | 7.30 | 7,008.00 |
| 5/28/2020 | Megan Wasson | Research re third party releases (0.7); call with J. Sharret and E. Rosoff re: litigation claims (0.5); review filed schedules and SOFAs re same (0.8). | 2.00 | 1,680.00 |
| 5/28/2020 | Wendy Kane | Emails w/ J. Sharret and E. Rosoff re insurance and litigation files (0.1). | 0.10 | 42.00 |
| 5/29/2020 | Eric Rosoff | Review court dockets and filings in cases naming Frontier as defendant (5.6); draft litigation summary in connection with the same (2.6). | 8.20 | 7,872.00 |
| 5/29/2020 | Megan Wasson | Update plan issues list (1.2); research re same (0.7). | 1.90 | 1,596.00 |
| 5/30/2020 | Eric Rosoff | Review dockets and court filings naming Frontier as defendant (1.0) and draft litigation summary in connection with the same (1.2). | 2.20 | 2,112.00 |
| 5/31/2020 | Eric Rosoff | Review dockets and court filings in litigation naming Frontier as defendant (0.7); draft litigation analysis concerning the same (0.8). | 1.50 | 1,440.00 |
| TOTAL | | | 43.50 | $42,051.50 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 65

**Committee Retentions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 0.40 | $540.00 |
| Mannal, Douglas | Partner | 3.40 | 4,420.00 |
| Sharret, Jennifer | Spec Counsel | 8.60 | 9,030.00 |
| Smith, Kyle | Associate | 41.60 | 24,336.00 |
| Wasson, Megan | Associate | 14.60 | 12,264.00 |
| Kane, Wendy | Paralegal | 84.20 | 35,364.00 |
| **TOTAL FEES** | | **152.80** | **$85,954.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/28/2020 | Jennifer Sharret | Call with KL team re: retention application (0.5); follow-up emails with M. Wasson, K. Smith and W. Kane re: same (0.2). | 0.70 | $735.00 |
| 4/28/2020 | Kyle Smith | Corr. w/ M. Wasson, P. Baranpuria, W. Kane, S. Beck re retention app (0.3); call w/ KL team re retention app (0.5); review retention app checklist, related precedent, and disclosure emails (1.5). | 2.30 | 1,345.50 |
| 4/28/2020 | Megan Wasson | Correspondence with K. Smith and P. Baranpuria re: retention application (.2) ; call with P. Baranpuria, W. Kane, J. Sharret, S. Beck, K. Smith re retention app (0.5). | 0.70 | 588.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00019
Page 66

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Wendy Kane | KL team call re retention application (0.5); emails w/ KL team re same (0.4). | 0.90 | 378.00 |
| 4/29/2020 | Kyle Smith | Review disclosure reports (.5) and precedent for retention app (0.2). | 0.70 | 409.50 |
| 4/29/2020 | Wendy Kane | Review retention application precedent and begin drafting KL retention application (0.7). | 0.70 | 294.00 |
| 4/30/2020 | Douglas Mannal | Attend majority of call w/ A&M re: potential expert (0.9). | 0.90 | 1,170.00 |
| 4/30/2020 | Megan Wasson | Call with A&M re potential valuation expert (1.0); emails with KL team about retention application (0.6). | 1.60 | 1,344.00 |
| 4/30/2020 | Wendy Kane | Emails w/ J. Hagen re interested party list and report (0.2); revise retention application (0.2). | 0.40 | 168.00 |
| 5/1/2020 | Kyle Smith | Corr. w/ W. Kane, M. Wasson, J. Sharret re retention and disclosure reports (0.2). | 0.20 | 117.00 |
| 5/1/2020 | Wendy Kane | Draft retention application (1.9); email K. Smith re same (0.1); emails w/ KL team re interested parties list (0.2); review issues with lists provided by Debtors and compare same (3.6); emails w/ J. Hagen re same (0.4). | 6.20 | 2,604.00 |
| 5/4/2020 | Amy Caton | Call with D. Mannal re investment banker (0.4). | 0.40 | 540.00 |
| 5/4/2020 | Douglas Mannal | Call with A. Caton re investment banker (0.4). | 0.40 | 520.00 |
| 5/4/2020 | Wendy Kane | Compile and organize disclosure reports (0.5); compare interested parties lists received from Debtors counsel for discrepancies (0.7). | 1.20 | 504.00 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 67

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Kyle Smith | Emails w/ J. Sharret, M. Wasson, W. Kane re interested parties list issues (0.2); email to Kirkland re same (0.2); follow-up call w/ J. Robinson re same (0.2); further emails with J. Robinson re same (0.1). | 0.70 | 409.50 |
| 5/5/2020 | Wendy Kane | Finalize review of interested parties list from Debtors comparing individual and compiled tabs (1.1); email KL team re discrepancies in Debtors' interested parties list (0.1); compare interested parties list from Debtors and to filed version (0.6); email KL team re additional discrepancies (0.2); prepare list of additional party names to run (0.6); emails w/ J. Hagen and M. Skalias re same (0.1); review email from Kirkland re same (0.1). | 2.80 | 1,176.00 |
| 5/6/2020 | Wendy Kane | Review interested party list and related reports (1.6) and prepare disclosure chart (2.3). | 3.90 | 1,638.00 |
| 5/7/2020 | Kyle Smith | Corr. w/ W. Kane re retention application (0.2); call w/ W. Kane re same (0.6). | 0.80 | 468.00 |
| 5/7/2020 | Wendy Kane | Call w/ K. Smith re retention application (0.6); review interested parties list (.2) and prepare disclosure chart (0.6). | 1.40 | 588.00 |
| 5/8/2020 | Kyle Smith | Corr. w/ J. Sharret, M. Wasson, and W. Kane re retention process (0.2). | 0.20 | 117.00 |
| 5/8/2020 | Wendy Kane | Review interested parties list and related disclosure reports (3.4) and prepare disclosure chart (4.3). | 7.70 | 3,234.00 |
| 5/9/2020 | Wendy Kane | Review interested parties list and related disclosure reports (5.2) and prepare disclosure chart (3.2). | 8.40 | 3,528.00 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 68

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/10/2020 | Wendy Kane | Review interested parties list and related disclosure reports (1.7) and prepare disclosure chart (2.2). | 3.90 | 1,638.00 |
| 5/11/2020 | Wendy Kane | Review interested parties list and related disclosure reports (3.2) and prepare disclosure chart (4.5); research re same (0.8). | 8.50 | 3,570.00 |
| 5/12/2020 | Wendy Kane | Review interested parties list and related disclosure reports (1.6) and finalize disclosure chart (2.8). | 4.40 | 1,848.00 |
| 5/13/2020 | Jennifer Sharret | Emails with W. Kane and K. Smith re: KL retention application (0.1). | 0.10 | 105.00 |
| 5/13/2020 | Kyle Smith | Emails w/ KL team, re retention process and disclosures (0.2); review and draft retention application (0.6). | 0.80 | 468.00 |
| 5/13/2020 | Wendy Kane | Emails w/ KL team re disclosure emails and retention application (0.3); review potential disclosures and email partners re same (1.3). | 1.60 | 672.00 |
| 5/14/2020 | Kyle Smith | Review emails re retention app disclosures and respond to same (1.5); review draft retention app and related materials (1.0); revise and edit draft retention app (0.9). | 3.40 | 1,989.00 |
| 5/14/2020 | Wendy Kane | Emails w/ K. Smith re retention disclosures (0.3); emails with partners re same (6.8). | 7.10 | 2,982.00 |
| 5/15/2020 | Jennifer Sharret | Correspondence with M. Wasson re: UBS engagement letter (0.2); correspondence with K. Smith and W. Kane re: KL retention application (0.3). | 0.50 | 525.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00019
Page 69

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2020 | Kyle Smith | Corr. w/ KL team re retention disclosures(0.5); follow-up emails to KL partners re retention disclosures (0.8); further corr. w/ KL team (0.3); corr. w/ J. Sharret, W. Kane re retention app draft and related issues (0.3); review retention app precedent (0.2). | 2.10 | 1,228.50 |
| 5/15/2020 | Megan Wasson | Review and comment on UBS engagement letter (1.5); emails with J. Sharret re same (0.2). | 1.70 | 1,428.00 |
| 5/15/2020 | Wendy Kane | Review retention emails and update disclosure chart (1.4); emails w/ K. Smith re same (0.2). | 1.60 | 672.00 |
| 5/16/2020 | Jennifer Sharret | Revise UBS engagement letter (0.8); correspondence with D. Mannal and M. Wasson re: same (0.2). | 1.00 | 1,050.00 |
| 5/16/2020 | Kyle Smith | Draft and revise KL retention app and review related documents (3.2); corr. w/ M. Wasson, W. Kane re same (0.3); further draft and revise KL retention app and review related documents (2.0); corr. w/ W. Kane re same (0.2); follow-up emails to KL partners re potential disclosures (0.3); further draft and revise KL retention app and review related documents (1.1). | 7.10 | 4,153.50 |
| 5/16/2020 | Wendy Kane | Review partner email responses and update disclosure chart (0.9); emails w/ KL team re same (0.1); emails w/ J. Hagan re closed matters (0.2); prepare list of partners to follow up with (0.1); email K. Smith re same (0.1). | 1.40 | 588.00 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 70

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/17/2020 | Kyle Smith | Draft and revise retention application and review related documents (2.3); corr. w/ W. Kane re same (0.3); review follow up emails re potential disclosures (0.3); corr. w/ M. Wasson, J. Sharret re same (0.4). | 3.30 | 1,930.50 |
| 5/17/2020 | Wendy Kane | Emails w/ K. Smith re disclosures (0.3); send additional emails to partners re same (0.2); additional research on same (0.3); update disclosure chart (0.5); emails w/ J. Hagen re same (0.1). | 1.40 | 588.00 |
| 5/18/2020 | Jennifer Sharret | Review revised UBS engagement letter and corr. with M. Wasson re: same (0.3). | 0.30 | 315.00 |
| 5/18/2020 | Kyle Smith | Corr. w/ W. Kane re emails for potential disclosures (0.2). | 0.20 | 117.00 |
| 5/18/2020 | Wendy Kane | Continue preparing disclosure chart (2.8); emails w/ F. Arias re same (0.2); emails w/ K. Smith re same (0.2). | 3.20 | 1,344.00 |
| 5/19/2020 | Jennifer Sharret | Emails with K. Smith and W. Kane re: Kramer Levin retention application (0.3); review mark-up of the UBS engagement letter and call with M. Wasson re: same (0.4); correspondence with UBS re: same (0.2). | 0.90 | 945.00 |
| 5/19/2020 | Kyle Smith | Corr. w/ W. Kane, J. Porco re potential disclosures (0.3); call w/ J. Porco re same (0.2); corr. w/ W. Kane re same, other retention issues (0.2); corr. w/ W. Kane re follow-up emails for potential disclosures (0.2); follow-up emails to KL partners re potential disclosures (0.4); review retention application disclosure chart (0.5); corr. w/ W. Kane re same (0.1); review email responses re potential disclosures (0.4). | 2.30 | 1,345.50 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00019
Page 71

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Megan Wasson | Review and comment on A&M retention application (1.2); review UBS comments on engagement letter (0.3); call with J. Sharret re same (0.4); call with UBS re same (0.2). | 2.10 | 1,764.00 |
| 5/19/2020 | Wendy Kane | Continue drafting KL retention application disclosures (2.0), including research and follow up emails (3.4); update disclosure chart re same (1.2); emails w/ K. Smith and J. Sharret re same (0.4). | 7.00 | 2,940.00 |
| 5/20/2020 | Jennifer Sharret | Multiple correspondence with W. Kane and K. Smith re: KL retention application (0.2); review A&M retention application and correspondence with M. Wasson re: same (0.2). | 0.40 | 420.00 |
| 5/20/2020 | Kyle Smith | Review email responses re potential disclosures (0.8); review and revise A&M retention app (0.5); corr. w/ J. Sharret, M. Wasson, and W. Kane re retention disclosures (0.5); revise draft retention application and review related documents (2.8); corr. w/ W. Kane re retention disclosures (0.5). | 5.10 | 2,983.50 |
| 5/20/2020 | Megan Wasson | Further revise UBS engagement letter (0.4); emails with KL team re KL retention application (0.5). | 0.90 | 756.00 |
| 5/20/2020 | Wendy Kane | Send additional emails to partners re potential disclosures (0.3); research re potential disclosures (0.4); update disclosure chart (0.6); begin work on declaration disclosure schedule (1.1); emails w/ KL team re same (0.2). | 2.60 | 1,092.00 |
| 5/21/2020 | Douglas Mannal | Review comments UBS letter (0.5). | 0.50 | 650.00 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 72

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2020 | Kyle Smith | Corr. w/ W. Kane re draft retention app, disclosure chart (0.1); review revisions to same (0.3); revise and edit retention application (1.2); corr. w/ W. Kane re same (0.3); revise and edit disclosure chart (0.4). | 2.30 | 1,345.50 |
| 5/21/2020 | Wendy Kane | Review partner responses and further revise disclosure chart (1.1); review declaration disclosures and update disclosure chart re same (1.0); prepare declaration disclosure schedule (2.1); emails w/ K. Smith re same (0.2); emails w/ J. Hagen re closed clients (0.3); revise party in interest chart to reflect closed clients (0.8). | 5.50 | 2,310.00 |
| 5/22/2020 | Jennifer Sharret | Correspondence with M. Wasson, D. Mannal and UBS re: UBS engagement letter (0.3). | 0.30 | 315.00 |
| 5/22/2020 | Megan Wasson | Corr. with J. Sharret re UBS engagement letter (0.7). | 0.70 | 588.00 |
| 5/23/2020 | Megan Wasson | Comment on KL retention application (1.2); comment on UBS engagement letter (.3). | 1.50 | 1,260.00 |
| 5/24/2020 | Jennifer Sharret | Review draft Kramer Levin retention application (1.0); correspondence with K. Smith and M. Wasson re: Kramer Levin retention application (0.5). | 1.50 | 1,575.00 |
| 5/24/2020 | Kyle Smith | Review edits to retention app, and related documents (0.4); corr/ w/ J. Sharret, M. Wasson re same (0.4); corr. w/ J. Sharret re disclosure issues (0.4). | 1.20 | 702.00 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 73

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/25/2020 | Kyle Smith | Follow-up emails to partners re potential disclosures (0.4); revisions to draft retention app (0.8); corr. w/ J. Sharret, M. Wasson re same (0.3); further corr. w/ partners re potential disclosures (0.3). | 1.80 | 1,053.00 |
| 5/25/2020 | Wendy Kane | Emails w/ K. Smith re retention application (0.1). | 0.10 | 42.00 |
| 5/26/2020 | Jennifer Sharret | Review revisions to UBS engagement letter (0.2); correspondence with K. Smith re: Kramer Levin retention application (0.3). | 0.50 | 525.00 |
| 5/26/2020 | Kyle Smith | Corr. w/ J. Sharret re potential disclosures (0.2); revise and edit draft retention application (0.4); further corr. w/ J. Sharret, M. Wasson re disclosures (0.4). | 1.00 | 585.00 |
| 5/26/2020 | Megan Wasson | Review and revise UBS engagement letter (0.8). | 0.80 | 672.00 |
| 5/27/2020 | Jennifer Sharret | Call with K. Smith re: Kramer Levin retention application (0.5). | 0.50 | 525.00 |
| 5/27/2020 | Kyle Smith | Corr. w/ J. Sharret and M. Wasson re potential client disclosures (0.2); follow-up research re same (0.3); call w/ J. Sharret re same (0.5); corr. w/ A. Byowitz, D. Buckley, and P. Baranpuria re potential client disclosures (0.3); corr. w. P. Baranpuria re same (0.1); corr. w/ A. Byowitz and P. Baranpuria re same (0.3); corr. w/ W. Kane, re information for client disclosures (0.3); implementing revisions to draft retention application and reviewing related documents (1.5); further corr. w/ W. Kane re retention application (0.1); email to J. Sharret, M. Wasson re draft retention application (0.5). | 4.10 | 2,398.50 |



July 23, 2020
Invoice #: 804695
073523-00019
Page 74

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/27/2020 | Megan Wasson | Emails with KL team re retention application (0.6). | 0.60 | 504.00 |
| 5/27/2020 | Wendy Kane | Review 2019 statements and compare to interested parties list from Debtors (0.5); prepare list of senior noteholders in connection with same (0.6); emails w/ K. Smith re same (0.1); review disclosure report and send emails to partners (0.4); emails w/ K. Smith re same (0.2). | 1.80 | 756.00 |
| 5/28/2020 | Douglas Mannal | Review KL retention application (1.6). | 1.60 | 2,080.00 |
| 5/28/2020 | Jennifer Sharret | Correspondence with K. Smith and M. Wasson re: Kramer Levin retention application (0.6); review and revise retention application (0.8); follow-up call with M. Wasson re: same (0.5). | 1.90 | 1,995.00 |
| 5/28/2020 | Kyle Smith | Corr. w/ J. Sharret, M. Wasson re retention issues (0.4); email to KL team re same (0.3); review documents related to potential disclosures and corr. w/ J. Sharret, M. Wasson re same (0.5); further corr. w/ KL team re same (0.3); draft firmwide email re potential disclosures (0.2); review documents for potential disclosure and email to KL team re same (0.3). | 2.00 | 1,170.00 |
| 5/28/2020 | Megan Wasson | Review and revise retention application (1.8); call with J. Sharret re same (0.5). | 2.30 | 1,932.00 |
| 5/28/2020 | Wendy Kane | Emails w/ KL team re retention application (0.2); review issues re same (0.3). | 0.50 | 210.00 |
| 5/29/2020 | Megan Wasson | Call with UBS re engagement letter (0.7); research re same (0.5); emails with KL team re same (0.5). | 1.70 | 1,428.00 |
| **TOTAL** | | | **152.80** | **$85,954.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00020
Page 75

**Debtor Retentions and Fee Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 2.60 | $3,510.00 |
| Mannal, Douglas | Partner | 21.40 | 27,820.00 |
| O'Neill, P. Bradley | Partner | 48.00 | 58,800.00 |
| Kennedy, Karen S. | Spec Counsel | 24.90 | 26,145.00 |
| Sharret, Jennifer | Spec Counsel | 31.50 | 33,075.00 |
| Bello, Nancy M. | Associate | 47.20 | 39,648.00 |
| Gelb, Alexander | Associate | 20.00 | 11,700.00 |
| Smith, Kyle | Associate | 24.00 | 14,040.00 |
| Wasson, Megan | Associate | 11.30 | 9,492.00 |
| Watson, Reyhan | Associate | 21.00 | 19,005.00 |
| Kane, Wendy | Paralegal | 5.90 | 2,478.00 |
| **TOTAL FEES** | | **257.80** | **$245,713.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 5/1/2020 | Amy Caton | Corr. w/ B. O'Neill re potential Evercore objection (0.3); review materials for same (0.4). | 0.70 | $945.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 76

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Amy Caton | Review Evercore retention application (0.3); corr. with KL team about issues w/ same (0.3); review potential issues for objection for same (0.3). | 0.90 | 1,215.00 |
| 5/5/2020 | Jennifer Sharret | Review precedent Debtor investment banker objections and correspondence with D. Mannal re: same (0.4); emails to B. O'Neill re: Evercore objection (0.2). | 0.60 | 630.00 |
| 5/5/2020 | Nancy M. Bello | Call with M. Wasson re: Evercore retention (0.3); review Evercore retention application and related documents (0.7). | 1.00 | 840.00 |
| 5/5/2020 | Megan Wasson | Call with N. Bello re: Evercore retention (0.3). | 0.30 | 252.00 |
| 5/5/2020 | Wendy Kane | Research re precedent on investment banker retention and experts (0.7); emails w/ J. Sharret re same (0.1). | 0.80 | 336.00 |
| 5/6/2020 | Nancy M. Bello | Review precedent objections (1.1) and prepare draft objection to Evercore retention (1.9); research re: same (2.0). | 5.00 | 4,200.00 |
| 5/6/2020 | Wendy Kane | Research re precedent on objections to investment banker retention (0.5); email N. Bello re same (0.1). | 0.60 | 252.00 |
| 5/7/2020 | P. Bradley O'Neill | Call w/ D. Mannal, A. Caton re: Evercore (0.8). | 0.80 | 980.00 |
| 5/7/2020 | Douglas Mannal | Call re: upcoming Evercore retention contested matters w/ B. O'Neill, A. Caton (0.8). | 0.80 | 1,040.00 |
| 5/7/2020 | Amy Caton | Correspond w/ D. Mannal re Evercore retention (0.2); call w/ D. Mannal and B. O'Neill re Evercore retention (0.8). | 1.00 | 1,350.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 77

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Jennifer Sharret | Call with N. Bello, M. Wasson, R. Watson and A. Gelb re: Evercore retention (0.6); review Evercore engagement letter (0.1). | 0.70 | 735.00 |
| 5/7/2020 | Kyle Smith | Corr. w/ J. Sharret, N. Bello re IB retention research (0.2); research re same (0.6); email to N. Bello re same (0.1). | 0.90 | 526.50 |
| 5/7/2020 | Nancy M. Bello | Call with J. Sharret, M. Wasson, K. Smith, R. Watson, and A. Gelb re: Evercore retention application and discovery requests (0.6); follow up emails with KL team re: same (0.7); review K. Smith research re: EFH Evercore retention (0.7). | 2.00 | 1,680.00 |
| 5/7/2020 | Kyle Smith | Call w/ KL team re Evercore retention (0.6). | 0.60 | 351.00 |
| 5/7/2020 | Megan Wasson | Call with KL team re Evercore retention (0.6). | 0.60 | 504.00 |
| 5/7/2020 | Alexander Gelb | Corr. with R. Watson re document requests (0.5); research re document requests (2.0); call with KL team re Evercore retention application (0.6). | 3.10 | 1,813.50 |
| 5/7/2020 | Reyhan Watson | Corr. with A. Gelb re: next steps on discovery requests and objections to application for retention (0.5); draft e-mail to A. Gelb re next steps on discovery requests (0.2); review Evercore retention application (1.3); review and comment on document requests (2.5); call with KL team re Evercore retention (0.6). | 5.10 | 4,615.50 |
| 5/7/2020 | Nancy M. Bello | Attend majority of call with KL team re: Evercore retention (0.5). | 0.50 | 420.00 |
| 5/7/2020 | Wendy Kane | Emails w/ J. Sharret and K. Smith re objections to investment banker retention in specific cases (0.2); obtain same and send to KL team (0.4). | 0.60 | 252.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 78

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2020 | P. Bradley O'Neill | Review Evercore retention application and supporting declaration (0.9); review deck re: same (0.7); call with KL, A&M, UBS teams re: same (1.3); call w/ N. Bello, R. Watson re: doc request (0.4). ). | 3.30 | 4,042.50 |
| 5/8/2020 | Douglas Mannal | Review Evercore objection (0.9); attend portion of FTR advisor call re: Evercore and case issues (0.9). | 1.80 | 2,340.00 |
| 5/8/2020 | Kyle Smith | Call w/ KL team, A&M team, and UBS team re Evercore retention issues, other issues (1.3). | 1.30 | 760.50 |
| 5/8/2020 | Megan Wasson | Review and comment on discovery request (0.6); emails with KL team re same (0.5). | 1.10 | 924.00 |
| 5/8/2020 | Reyhan Watson | Review Evercore retention application (1.0) and draft related document requests (5.4); review and coordinate issues re incoming document production (1.1); conference call with B. O'Neill and N. Bello re discovery requests (0.4). | 7.90 | 7,149.50 |
| 5/8/2020 | Alexander Gelb | Revise informal document requests (2.9); research informal document request samples (0.4); further research re informal document request samples (1.6). | 4.90 | 2,866.50 |
| 5/8/2020 | Megan Wasson | Emails with KL team re: Evercore retention (0.6). | 0.60 | 504.00 |
| 5/8/2020 | Nancy M. Bello | Call with B. O'Neill and R. Watson re: document requests (0.4); emails re: same (0.1); attend portion of call with KL, A&M, UBS teams re: case issues, Evercore retention (1.0). | 1.50 | 1,260.00 |
| 5/9/2020 | P. Bradley O'Neill | Review questions for debtor re Evercore and emails with KL team re: same (0.5). | 0.50 | 612.50 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 79


**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/9/2020 | Jennifer Sharret | Call with M. Wasson re: Evercore and other case issues (1.0); emails with UBS and A&M re: Evercore issues (0.2); initial review of Evercore retention objection and emails with N. Bello re: same (0.3). | 1.50 | 1,575.00 |
| 5/9/2020 | Kyle Smith | Research re use of comparables/precedent in IB fee objections (2.5); email to KL team re same (0.3). | 2.80 | 1,638.00 |
| 5/9/2020 | Megan Wasson | Correspondence with KL team re: Evercore, discovery (0.6); call with J. Sharret re Evercore and case issues (1.0). | 1.60 | 1,344.00 |
| 5/9/2020 | Reyhan Watson | Correspond with J. Sharret, M. Wasson, and A. Gelb re document production (0.3); review document production (0.6). | 0.90 | 814.50 |
| 5/9/2020 | Alexander Gelb | Corr. with J. Sharret and R. Watson re debtor discovery production (0.2). | 0.20 | 117.00 |
| 5/10/2020 | P. Bradley O'Neill | Revise document request (0.9); emails with KL team re: same (0.2). | 1.10 | 1,347.50 |
| 5/10/2020 | Douglas Mannal | Email with M. Wasson re: Evercore and doc requests (0.4). | 0.40 | 520.00 |
| 5/10/2020 | Jennifer Sharret | Review draft document request on Evercore (0.2). | 0.20 | 210.00 |
| 5/10/2020 | Reyhan Watson | Call with A. Gelb re document production (0.7); review draft discovery requests and make additional edits (0.5); review document production (3.5); draft summary re: same for internal review (1.6). | 6.30 | 5,701.50 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00020
Page 80

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/10/2020 | Alexander Gelb | Review debtor discovery production. (0.8); call with R. Watson re debtor discovery production review (0.7); review debtor discovery production (3.8); corr. with J. Sharret and R. Watson re debtor discovery production review (0.2); further review debtor discovery production (3.6). | 9.10 | 5,323.50 |
| 5/11/2020 | P. Bradley O'Neill | Call with Akin and KL team re: Evercore objection (0.5); review pleadings from prior contested ibanker retentions (0.5); call w/ N. Bello re: objection (0.5). | 1.50 | 1,837.50 |
| 5/11/2020 | Jennifer Sharret | Call with Akin and KL team re: Evercore retention (0.5); follow-up discussions with N. Moss re: Evercore retention (0.4). | 0.90 | 945.00 |
| 5/11/2020 | Kyle Smith | Corr. w/ J. Sharret and M. Wasson re Evercore retention issue (0.2); corr. w/ N. Bello re draft objection (0.1); draft cite for investment banker comp chart (0.5). | 0.80 | 468.00 |
| 5/11/2020 | Nancy M. Bello | Revise objection to Evercore retention app (4.0); call with B. O'Neill re: same (0.5); emails with K. Smith re: citations and research for objection (0.5). | 5.00 | 4,200.00 |
| 5/11/2020 | Megan Wasson | Calls and emails with KL team re: Evercore retention application (1.6); call with KL team re next steps (0.5); call with Akin re next steps (0.5). | 2.60 | 2,184.00 |
| 5/12/2020 | Douglas Mannal | Call with Kirkland re: Evercore retention (0.4) call with reps of ad hoc group re: Evercore issue (.5); review Evercore retention documents (.7); call w/ A&M and UBS re: same (0.5); emails with KL team re same (0.2). | 2.30 | 2,990.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00020
Page 81

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/12/2020 | P. Bradley O'Neill | Review and revise document demand (1.5); emails with R. Watson re: same (0.2); review issues re potential expert (1.2); review preference/fraudulent conveyance research (0.5); review responses from K&E re: fees (0.2); call with Kirkland, Evercore re: fees (0.4); call with Ad Hocs re: Evercore fees (0.5); revise objection to Evercore retention application (1.8). | 6.30 | 7,717.50 |
| 5/12/2020 | Jennifer Sharret | Review Kirkland correspondence on Evercore retention (0.2); participate in call with Kirkland re: Evercore (0.4); review revised document requests and emails with R. Watson re: dissemination of same (0.5); correspondence with N. Bello and B. O'Neill re: Evercore retention objection (0.4). | 1.50 | 1,575.00 |
| 5/12/2020 | Kyle Smith | Research re preferential transfer (2.8); draft summary of same (0.8); corr. w/ N. Bello re same (0.3); research re fraudulent transfer (2.6); draft summary of research (0.6); corr. w/ N. Bello re same (0.2). | 7.30 | 4,270.50 |
| 5/12/2020 | Nancy M. Bello | Revise objection to Evercore retention application (3.5); emails with K. Smith re: fraudulent conveyance/preference research (0.3) and review and revise same (0.5); review engagement letter for financing fee structure (1.2); emails with J. Sharret re: same (0.5). | 6.00 | 5,040.00 |
| 5/12/2020 | Alexander Gelb | Corr. with R. Watson, J. Sharret and B. O'Neill re informal document request (0.1). | 0.10 | 58.50 |
| 5/12/2020 | Megan Wasson | Call with Kirkland re Evercore (0.4); call with Akin and Milbank re next steps on Evercore (0.5). | 0.90 | 756.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 82

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2020 | P. Bradley O'Neill | Review and revise draft objection (2.5); emails with KL team re: same (0.2); emails UBS, A&M re: fees (0.2); call with potential expert re: matter (1.2); review emails re: fee comps (0.4); review K. Smith research re: preferences (0.6); emails with KL team re: timing of payments (0.6). | 5.70 | 6,982.50 |
| 5/13/2020 | Douglas Mannal | Prepare for (0.4) and attend conf. call w/ ad hoc professionals re Evercore retention application (0.3); call w/ potential experts re same (0.5); review and comment on document request (0.4). | 1.60 | 2,080.00 |
| 5/13/2020 | Jennifer Sharret | Review Evercore engagement letter (0.3) and emails with B. O'Neill and N. Bello re: same (0.2); call with A&M, UBS and bondholder counsel and financial advisor on Evercore retention (0.3); correspondence with D. Mannal re: Evercore objection (0.3); call with B. O'Neill, N. Bello, M. Wasson, potential comp expert, UBS & A&M team re: Evercore retention application (1.2); attend portion of call with N. Bello and potential expert on Evercore retention (0.3); call with N. Moss re: Evercore objection and other second day matters (0.7); revise Evercore objection (1.7); further review research on investment banker retention (0.4) and emails with N. Bello re: same (0.1). | 5.50 | 5,775.00 |
| 5/13/2020 | Kyle Smith | Further research re preferential transfer (0.6); email to B. O'Neill re research (0.5); review memo from M. Wasson re preference (0.3); further research re preferential transfer (1.5); draft email summary of research (0.3). | 3.20 | 1,872.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 83

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2020 | Megan Wasson | Call with Akin and Milbank re Evercore (0.3); attend portion of call with potential fee expert re: Evercore (0.9). | 1.20 | 1,008.00 |
| 5/13/2020 | Nancy M. Bello | Revise objection to Evercore retention application (1.3); follow up research/emails with B. O'Neill and J. Sharret re: same (1.0); call with potential expert and KL team re: fees (1.2); follow up call with potential expert and J. Sharret re: same (0.5); follow up corr. with B. O'Neill and J. Sharret re: same (0.5). | 4.50 | 3,780.00 |
| 5/13/2020 | Wendy Kane | Email J. Sharret re Evercore retention application (0.1); research and prepare chart re precedent (1.3); emails w/ J. Sharret re same (0.1). | 1.50 | 630.00 |
| 5/14/2020 | P. Bradley O'Neill | Revise Evercore objection (1.1); call with UBS re: testimony (0.5); call with KL team re: Evercore (0.5); call with Akin, Milbank re: fees (0.4); emails with Akin and Milbank re: same (0.4); call with Akin re: Evercore litigation (0.4); review document requests (0.3); corr. with J. Sharret, N. Bello re: objection (0.3); review research materials (1.7); revise objection (0.5); call with D. Mannal, J. Sharret re: comments to objection (0.4); review local rules and CMO re: hearing (0.3). | 6.80 | 8,330.00 |
| 5/14/2020 | Douglas Mannal | Prepare for (0.3) and attend conf. call w/ Evercore re: fee structure (0.5); call w/ B. O'Neill, J. Sharret re Evercore (0.5); call w/ J. Sharret re same (0.4); review Evercore objection (0.5); follow-up corr. with KL team re same (0.5); call w/ J. Sharret, A Kramer re Evercore (0.5); emails with UBS re: Evercore fees and next steps on objection (0.5). | 3.70 | 4,810.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 84

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2020 | Jennifer Sharret | Revise Evercore objection (1.6); correspondence with B. O'Neill re: objection (0.3); call with D. Mannal and B. O'Neill re: Evercore objection (0.5); emails with Kirkland re: Everore retention and engagement letter (0.2); call with UBS & AM re: Evercore retention objection (0.5); review D. Mannal comments and correspondence with N. Bello re: same (0.4); review/further revise Evercore objection (0.6); call with D. Mannal re: same (0.4); call with B. O'Neill and Akin Gump re: Evercore retention (0.4); call with D. Mannal and A. Kramer re: Evercore (0.5); emails with Kirkland re: confirmation of extension of deadline (0.1); call with, B. O'Neill, M. Wasson, Akin and Milbank re: Evercore (0.4); follow-up correspondence with KL team (0.2). | 6.10 | 6,405.00 |
| 5/14/2020 | Nancy M. Bello | Revise objection to Evercore retention app (2.0); research re: same (3.0); further revisions to objection (1.0). | 6.00 | 5,040.00 |
| 5/14/2020 | Kyle Smith | Research re Evercore retention issues (0.5); emails to KL team re same (0.2). | 0.70 | 409.50 |
| 5/14/2020 | Megan Wasson | Call with Akin and Milbank re Evercore (0.4); review Evercore objection (0.4) and emails with J. Sharret re same (0.2); call with Akin /KL team re same (0.4). | 1.40 | 1,176.00 |
| 5/14/2020 | Wendy Kane | Emails w/ KL team re Evercore retention (0.1); research precedent re same (1.5). | 1.60 | 672.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 85

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2020 | P. Bradley O'Neill | Corr. with D. Mannal re: experts (0.2); call with J. Sharret re: objection (0.4); email K. Kennedy re background materials (0.2); call with K. Kennedy re: expert report (0.5); call with A. Qureshi re: discovery, experts (0.4); call w/ potential expert re: engagement (0.5); call with UBS, AM, KL team re: expert report (1.3); calls and emails with A. Reneger re: discovery (0.4); review changes to objection and revise objection (1.0); review comps and deposition transcript (2.0); review emails re: potential settlement (0.2). | 7.10 | 8,697.50 |
| 5/15/2020 | Douglas Mannal | Numerous calls/emails w/ counsel for ad hoc groups re: KERP and Evercore retention (2.2); call w/ KL team, UCC professionals re: expert report (1.3). | 3.50 | 4,550.00 |
| 5/15/2020 | Jennifer Sharret | Correspondence with D. Mannal and B. O' Neill re: Evercore fee discussions; follow-up correspondence with Committee professionals (0.3); call with B. O'Neill re: Evercore objection (0.4); attend portion of call with UBS, A&M, B. O'Neill, K. Kennedy and D. Mannal re: Evercore objection and expert report (0.8); correspondence with K. Smith re: CMA engagement fees and review same (0.3); review comp chart and correspondence with N. Bello re: Evercore comps (0.3). | 2.10 | 2,205.00 |
| 5/15/2020 | Karen S. Kennedy | Call with B. O'Neill re background (0.5); attend call re potential expert (0.5); read draft of objection (1.2); read comps discussion material and other material on reasonable fees for financial advisors to debtors (3.8); read first day memo (1.1). | 7.10 | 7,455.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 86

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2020 | Kyle Smith | Review debtor retention apps (0.7); email w/ J. Sharret, M. Wasson re same (0.3); email to Kirkland team re retention app issue (0.3). | 1.30 | 760.50 |
| 5/15/2020 | Nancy M. Bello | Research re precedent fee apps prepare chart re: same (5.5); revise objection (0.5). | 6.00 | 5,040.00 |
| 5/15/2020 | Megan Wasson | Corr. with KL team re: Evercore retention (0.5). | 0.50 | 420.00 |
| 5/16/2020 | Nancy M. Bello | Review Evercore fee apps in prior cases (1.2) and prepare chart re: same (1.8). | 3.00 | 2,520.00 |
| 5/17/2020 | Douglas Mannal | Revise objection to Evercore fees (2.0); call w/ A&M and UBS re: same (1.2); call w/ J. Sharret re: same (0.2). | 3.40 | 4,420.00 |
| 5/17/2020 | Jennifer Sharret | Correspondence with UBS and A&M re: Evercore objection (0.3); review May 2019 sale engagement letter (0.4); review revisions to Evercore objection and further revise same (0.7); review retention applications/orders in precedent matters (0.4); review comp analysis (0.5); call with KL, UBS and A&M re: Evercore objection (1.2); further revise objection (0.9); call w/ D. Mannal re same (0.2); emails with UCC professionals re: same (0.2); review and comment on exhibit to Evercore objection (0.2). | 5.00 | 5,250.00 |
| 5/17/2020 | Nancy M. Bello | Research/review comp fee apps to prepare exhibit (1.3) and email J. Sharret re: same (0.2); call with UBS, A&M, KL re Evercore objection (1.2). | 2.70 | 2,268.00 |
| 5/17/2020 | Kyle Smith | Corr. w/ J. Sharret, N. Bello re Evercore objection (0.2). | 0.20 | 117.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00020
Page 87

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2020 | P. Bradley O'Neill | Review and revise Evercore objection (1.4); call UBS re: Evercore objection (0.7); review comps (0.5); review Ad Hoc objection (0.6); corr. with D. Mannal re: same (0.2); further revise objection (0.3); emails and call with Kirkland re: discovery, hearing schedule (0.6); review UST objection (0.4); emails with K. Smith re: research on preference claim (0.3); prepare for expert depos (1.7); email K. Kennedy re: discovery (0.2). | 6.90 | 8,452.50 |
| 5/18/2020 | Douglas Mannal | Prepare for (0.5) and call w/ KL and UBS teams re: Evercore objection (0.7); revise Evercore objection (1.3); review precedent re same (0.4); emails w/ J. Sharret re same (0.4). | 3.30 | 4,290.00 |
| 5/18/2020 | Jennifer Sharret | Review comps for Evercore objection (0.8) conf. call with UBS and A&M and KL team re: Evercore objection exhibit (0.7); revise objection (1.3); review draft of noteholders objection to Evercore retention (0.5); correspondence with D. Mannal re: objection (0.5); correspondence with N. Bello re: same (0.5); correspondence with B. O'Neill re: same (0.4); review revised exhibit (0.3); review final compiled draft objection for filing (0.6); correspondence with K. Smith re: CMA retention order (0.1). | 5.70 | 5,985.00 |
| 5/18/2020 | Karen S. Kennedy | Email with B. O'Neill and team re drafts of objection to Evercore fees (0.2); review updated draft of objection and exhibits (2.8); review draft discovery requests (1.6); call with R. Watson to discuss discovery (0.3). | 4.90 | 5,145.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00020
Page 88

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/18/2020 | Nancy M. Bello | Review, revise and proof objection and exhibit chart to prepare for filing (2.8); corr. with J. Sharret re: same (0.5); portion of call with KL team and A&M re: same (0.7). | 4.00 | 3,360.00 |
| 5/18/2020 | Kyle Smith | Review Evercore objection issues (0.2); corr. w/ KL team re same (0.1); call w/ P. Candel at Kirkland re CMA retention (0.3); email to M. Wasson, J. Sharret re same (0.2); review CMA retention (0.3); follow-up call to P. Candel re same (0.2); corr. w/ M. Wasson, J Sharret re same (0.3); corr. w/ B. O'Neill re retention research (0.2); research re same (1.2). | 3.00 | 1,755.00 |
| 5/18/2020 | Reyhan Watson | Review document requests from two ad hoc bondholder groups (0.3); call with K. Kennedy re document requests re Evercore retention (0.3). | 0.60 | 543.00 |
| 5/18/2020 | Wendy Kane | Review and comment on objection to Evercore retention application (0.4); emails w/ KL team re same (0.2); prepare exhibit and compile objection for filing (0.2). | 0.80 | 336.00 |
| 5/19/2020 | Kyle Smith | Further research re prepetition retention issues (1.5); draft email to B. O'Neill re same (0.4). | 1.90 | 1,111.50 |
| 5/20/2020 | Karen S. Kennedy | Begin drafting preparation outline for deposition of expert witness in support of objection (3.0). | 3.00 | 3,150.00 |
| 5/21/2020 | P. Bradley O'Neill | Review notice of adjournment and emails with KL team re: same (0.2). | 0.20 | 245.00 |
| 5/26/2020 | P. Bradley O'Neill | Email UBS re: report (0.1); emails with Kirkland re: discovery (0.2); review responses (0.7). | 1.00 | 1,225.00 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 89

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/26/2020 | Jennifer Sharret | Review Debtors' responses on document requests (0.2). | 0.20 | 210.00 |
| 5/27/2020 | P. Bradley O'Neill | Review UBS report (1.0); review K. Kennedy comments to UBS report (0.5); emails with J. Sharret and D. Mannal re: discovery (0.3). | 1.80 | 2,205.00 |
| 5/27/2020 | Karen S. Kennedy | Review UBS draft report on Evercore fees (1.5) and markup of same (1.9); draft additional comments on same (0.6). | 4.00 | 4,200.00 |
| 5/27/2020 | Megan Wasson | Review UBS expert report and comments to same (0.5). | 0.50 | 420.00 |
| 5/28/2020 | P. Bradley O'Neill | Review and revise expert report (1.6); call w/ K. Kennedy re: comments on report (0.5); call with UBS, K. Kennedy, D. Mannal and J. Sharret re: same (1.3); emails with Kirkland re: discovery (0.3); email R. Watson re: same (0.2). | 3.90 | 4,777.50 |
| 5/28/2020 | Douglas Mannal | Attend part of call w/ KL team and UBS re: UBS expert report (0.6). | 0.60 | 780.00 |
| 5/28/2020 | Karen S. Kennedy | Call with B. O'Neill re draft UBS expert report (0.5); call with KL team and UBS about draft UBS expert report (1.3); corr. with J. Sharret about status and strategy (0.2). | 2.00 | 2,100.00 |
| 5/28/2020 | Jennifer Sharret | Conf. call with B. O'Neill and K. Kennedy and D. Mannal and UBS re: UBS expert report on Evercore (1.3); follow-up correspondence with K. Kennedy re same (0.2). | 1.50 | 1,575.00 |
| 5/29/2020 | P. Bradley O'Neill | Emails with R. Watson re: discovery (0.2); markup expert report (0.5); email K. Kennedy re: same (0.4). | 1.10 | 1,347.50 |



July 23, 2020
Invoice #: 804695
073523-00020
Page 90

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/29/2020 | Karen S. Kennedy | Emails with B. O'Neill re revisions to UBS draft report (0.5); email markup to R. Berger and S. Thaper of UBS (0.3); begin drafting expert preparation materials (3.0). | 3.80 | 3,990.00 |
| 5/29/2020 | Reyhan Watson | Correspondence to J. Johnston at Kirkland re: Evercore document production (0.2). | 0.20 | 181.00 |
| 5/31/2020 | Karen S. Kennedy | Emails with KL team re status of expert report (0.1). | 0.10 | 105.00 |
| 5/31/2020 | Alexander Gelb | Corr. with R. Watson re document production review (0.2); review document production (1.9); corr. with R. Watson re document production review (0.2); corr. with J. Sharret, R. Watson, and M. Wasson re document production review (0.3). | 2.60 | 1,521.00 |
| TOTAL | | | 257.80 | $245,713.00 |



July 23, 2020
Invoice #: 804695
073523-00021
Page 91

**Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 0.60 | $825.00 |
| McKay, Michael | Counsel | 3.00 | 3,300.00 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| Klegon, Matthew | Associate | 13.70 | 12,398.50 |
| Wasson, Megan | Associate | 0.40 | 336.00 |
| Almeda, Dominador E. | Paralegal | 6.60 | 2,838.00 |
| Wang, Shuli | Paralegal | 14.50 | 6,235.00 |
| **TOTAL FEES** | | **40.10** | **$27,297.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | David J. Fisher | Conference call with J. Sharret, M. Wasson and M. McKay regarding collateral review (0.4); preliminary review of organization chart and related debt documents (0.2). | 0.60 | $825.00 |
| 4/28/2020 | Michael McKay | Conference call with J. Sharret, M. Wasson and D. Fisher re collateral review (0.4). | 0.40 | 440.00 |
| 4/28/2020 | Jennifer Sharret | Call with D. Fisher, M. McKay and M. Wasson re: collateral review (0.4). | 0.40 | 420.00 |
| 4/28/2020 | Megan Wasson | Call with J. Sharret, D. Fisher, M. McKay re: collateral review (0.4). | 0.40 | 336.00 |



July 23, 2020
Invoice #: 804695
073523-00021
Page 92

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/30/2020 | Michael McKay | Respond to questions re pledge agreement and perfection (0.5); review debt chart (0.5). | 1.00 | 1,100.00 |
| 4/30/2020 | Jennifer Sharret | Emails with M. McKay re: collateral review (0.3). | 0.30 | 315.00 |
| 5/1/2020 | Matthew Klegon | Review background materials for collateral review (1.0); call with M. McKay, J. Sharret re collateral review (0.2); review data room contents to prepare list of missing debt documents (3.7). | 4.90 | 4,434.50 |
| 5/4/2020 | Matthew Klegon | Review documents in data site and revise and reformat document list (1.3); prepare entity chart for purposes of lien searches (0.8). | 2.10 | 1,900.50 |
| 5/5/2020 | Michael McKay | Call with M. Klegon re collateral review (0.2). | 0.20 | 220.00 |
| 5/5/2020 | Matthew Klegon | Call with M. McKay regarding collateral review (0.2). | 0.20 | 181.00 |
| 5/6/2020 | Michael McKay | Review J. Sharret questions re collateral review (0.2); call with M. Klegon re same (0.3). | 0.50 | 550.00 |
| 5/6/2020 | Jennifer Sharret | Emails with M. McKay and M. Klegon re: collateral review (0.3). | 0.30 | 315.00 |
| 5/6/2020 | Matthew Klegon | Review existing indenture and prepare response to question from J. Sharret (1.3); call with M. McKay regarding questions from J. Sharret on collateral review (0.3). | 1.60 | 1,448.00 |
| 5/7/2020 | Jennifer Sharret | Review email from M. Klegon re: collateral review (0.1). | 0.10 | 105.00 |
| 5/7/2020 | Matthew Klegon | Prepare missing document list (0.2). | 0.20 | 181.00 |



July 23, 2020
Invoice #: 804695
073523-00021
Page 93

## Collateral Review

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2020 | Matthew Klegon | Review lien searches in data room (0.7). | 0.70 | 633.50 |
| 5/8/2020 | Shuli Wang | Summarize the lien search results (1.5). | 1.50 | 645.00 |
| 5/11/2020 | Michael McKay | Call with M. Klegon re interest payment dates under debt documents (0.2). | 0.20 | 220.00 |
| 5/11/2020 | Matthew Klegon | Review existing credit documents and indentures (0.7); call with M. McKay re same (0.2); respond to inquiries from J. Sharret re collateral review (0.1). | 1.00 | 905.00 |
| 5/11/2020 | Shuli Wang | Summarize UCC lien search results (6.4). | 6.40 | 2,752.00 |
| 5/12/2020 | Matthew Klegon | Review indenture and respond to inquiry from J. Sharret re collateral review (0.3). | 0.30 | 271.50 |
| 5/12/2020 | Shuli Wang | Summarize lien search results (4.1) and prepare summary chart (2.5). | 6.60 | 2,838.00 |
| 5/17/2020 | Matthew Klegon | Review data room documents and SEC filings (0.3); respond to inquiries from J. Sharret re collateral review (0.2). | 0.50 | 452.50 |
| 5/19/2020 | Dominador E. Almeda | Summarize UCC search results (1.2); email M. Klegon re: same (0.1). | 1.30 | 559.00 |
| 5/20/2020 | Dominador E. Almeda | Continued review and summary of UCC search results (3.4); email UCC summary chart to M. Klegon (0.2). | 3.60 | 1,548.00 |
| 5/21/2020 | Michael McKay | Review summary of UCC searches (0.5); call w/ M. Klegon re same (0.2). | 0.70 | 770.00 |
| 5/21/2020 | Jennifer Sharret | Review M. Klegon email on collateral review (0.2). | 0.20 | 210.00 |
| 5/21/2020 | Matthew Klegon | Review lien searches and related summary (0.7); call with M. Mckay re same (0.2); prepare comments and synopsis of summary (1.0); corr. with KL team re same (0.3). | 2.20 | 1,991.00 |

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00021
Page 94

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2020 | Dominador E. Almeda | Review email comments of M. Klegon re: changes to UCC summary chart (0.2); review UCC-1s and UCC3s referenced by M. Klegon in his comments (0.6); revise summary chart (0.8); email redline version to M. Klegon (0.1). | 1.70 | 731.00 |
| TOTAL | | | 40.10 | $27,297.50 |



July 23, 2020
Invoice #: 804695
073523-00023
Page 95

**Tax Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Herzog, Barry | Partner | 4.00 | $5,300.00 |
| Geiger, Jay | Counsel | 8.90 | 9,567.50 |
| Sharret, Jennifer | Spec Counsel | 0.50 | 525.00 |
| Wasson, Megan | Associate | 0.50 | 420.00 |
| **TOTAL FEES** | | **13.90** | **$15,812.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Barry Herzog | Discuss tax issues in plan and DS w/ J. Geiger (0.8). | 0.80 | $1,060.00 |
| 5/11/2020 | Jay Geiger | Call re tax issues in plan and disclosure statement with B. Herzog (0.8); review plan of reorganization (1.1), disclosure statement (1.8) and related materials re tax issues (0.2). | 3.90 | 4,192.50 |
| 5/12/2020 | Jay Geiger | Review first day motions (1.6) and disclosure statement re tax issues (1.4). | 3.00 | 3,225.00 |
| 5/20/2020 | Barry Herzog | Review plan and DS (1.6); call re: same w/ J. Geiger, J. Sharret, M. Wasson (0.5). | 2.10 | 2,782.50 |
| 5/20/2020 | Jay Geiger | Call with B. Herzog, M. Wasson and J. Sharret re current status/tax issues (0.5); review related emails with KL team (0.2). | 0.70 | 752.50 |
| 5/20/2020 | Jennifer Sharret | Conf. call with B. Herzog, J. Geiger, M. Wasson re: tax issues in plan/disclosure statement (0.5). | 0.50 | 525.00 |



July 23, 2020
Invoice #: 804695
073523-00023
Page 96

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/20/2020 | Megan Wasson | Internal call re tax issues w/ B. Herzog, J. Geiger, J. Sharret (0.5). | 0.50 | 420.00 |
| 5/21/2020 | Barry Herzog | Call with debtor's counsel to discuss tax structuring and related considerations (0.6); related tax analysis (0.5). | 1.10 | 1,457.50 |
| 5/21/2020 | Jay Geiger | Call with Kirkland Tax re disclosure statement and tax analysis (0.6) and review company disclosure re USPRHC status (0.4). | 1.00 | 1,075.00 |
| 5/28/2020 | Jay Geiger | Emails with KL team re tax issues in disclosure statement (0.3). | 0.30 | 322.50 |
| **TOTAL** | | | **13.90** | **$15,812.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2671139.7



July 23, 2020
Invoice #: 804695
073523-00025
Page 97

**Use, Sale, and Lease of Property**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Caton, Amy | Partner | 1.40 | $1,890.00 |
| Wasson, Megan | Associate | 2.90 | 2,436.00 |
| **TOTAL FEES** | | **4.30** | **$4,326.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 4/23/2020 | Amy Caton | Review sale motion and order for PNW assets (0.8); review M. Wasson comments to order for same (0.2). | 1.00 | $1,350.00 |
| 4/23/2020 | Megan Wasson | Review sale order (0.6). | 0.60 | 504.00 |
| 4/24/2020 | Amy Caton | Review comments to sale order and emails re same (0.4). | 0.40 | 540.00 |
| 4/24/2020 | Megan Wasson | Review and revise sale order (1.8); emails with Kirkland re sale order (0.5). | 2.30 | 1,932.00 |
| **TOTAL** | | | **4.30** | **$4,326.00** |



July 23, 2020
Invoice #: 804695
073523-00027
Page 98


**Communications with the Debtors**


**PROFESSIONAL SERVICES SUMMARY**


| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Caton, Amy | Partner | 0.80 | $1,080.00 |
| Mannal, Douglas | Partner | 1.00 | 1,300.00 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| **TOTAL FEES** | | **3.10** | **$3,472.00** |


**PROFESSIONAL SERVICES DETAIL**


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2020 | Amy Caton | Call w/ Kirkland to discuss intro to case, current issues (0.8). | 0.80 | $1,080.00 |
| 4/23/2020 | Douglas Mannal | Prep for (0.2) and attend intro call w/ Kirkland re: case status (0.8). | 1.00 | 1,300.00 |
| 4/23/2020 | Megan Wasson | Call with Kirkland re: case background (0.8). | 0.80 | 672.00 |
| 5/11/2020 | Megan Wasson | Call with Debtors re case issues (0.5). | 0.50 | 420.00 |
| **TOTAL** | | | **3.10** | **$3,472.00** |



July 23, 2020
Invoice #: 804695
073523-00028
Page 99

**U.S. Trustee Issues and Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 0.50 | $650.00 |
| Sharret, Jennifer | Spec Counsel | 0.90 | 945.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| **TOTAL FEES** | | **2.60** | **$2,603.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Douglas Mannal | Call w/ UST and KL team re second day hearing (0.5). | 0.50 | $650.00 |
| 5/11/2020 | Jennifer Sharret | Call with G. Zipes, D. Mannal and M. Wasson re: second day hearing (0.5). | 0.50 | 525.00 |
| 5/11/2020 | Megan Wasson | Prepare for (0.2) and attend call with UST re second day hearing (0.5). | 0.70 | 588.00 |
| 5/22/2020 | Jennifer Sharret | Call with G. Zipes and M. Wasson re: hearing and retentions (0.4). | 0.40 | 420.00 |
| 5/22/2020 | Megan Wasson | Prepare for (0.1) and attend call with the UST re retention applications (0.4). | 0.50 | 420.00 |
| **TOTAL** | | | **2.60** | **$2,603.00** |



July 23, 2020
Invoice #: 804695
073523

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $111.60 |
| Corp. Svc. Filing Fees | 1,000.36 |
| Courier Services | 196.34 |
| Data Hosting Charges | 155.25 |
| Lexis Online Research | 496.52 |
| Other Fees | 490.00 |
| Pacer Online Research | 257.40 |
| Photocopying | 44.00 |
| Postage | 49.40 |
| Telecommunication Charges | 19.88 |
| Transcript Fees | 1,014.00 |
| Westlaw Online Research | 2,496.23 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,330.98** |

## Kramer Levin



July 23, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 804695
073523
Page 1

**FOR Disbursements rendered through May 31, 2020.**

Disbursements and Other Charges                                6,330.98

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



July 23, 2020
Invoice #: 804695
073523

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $111.60 |
| Corp. Svc. Filing Fees | 1,000.36 |
| Courier Services | 196.34 |
| Data Hosting Charges | 155.25 |
| Lexis Online Research | 496.52 |
| Pacer Online Research | 257.40 |
| Photocopying | 44.00 |
| Postage | 49.40 |
| Telecommunication Charges | 19.88 |
| Telephonic Court Appearances | 490.00 |
| Transcript Fees | 1,014.00 |
| Westlaw Online Research | 2,496.23 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$6,330.98** |

Re: Frontier UCC (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



July 23, 2020
Invoice #: 804695
073523
Page 2

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/29/2020 | Fisher David J. | Color Copies | $78.90 |
| 4/30/2020 | Sharret Jennifer | Color Copies | $31.40 |
| 4/30/2020 | Kane Wendy | Color Copies | 1.30 |
| **Subtotal** | | | **$111.60** |

**Corp. Svc. Filing Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/8/2020 | Klegon Matthew | CSC Networks Frontier Communications Corporation | $860.13 |
| 5/11/2020 | Klegon Matthew | CSC Networks Frontier Southwest Incorporated | $140.23 |
| **Subtotal** | | | **$1,000.36** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/29/2020 | Sharret Jennifer | Fedex charges by Clarke, Dennis on 04/29/2020 (#392368523855) | $18.79 |
| 4/30/2020 | Sharret Jennifer | Fedex charges by Jennifer Sharret on 04/30/2020 (#392408081830) | $16.34 |
| 4/30/2020 | Kane Wendy | Fedex charges by Kane, Wendy on 04/30/2020 (#392399081095) | 20.47 |
| 5/5/2020 | Kane Wendy | Fedex charges by Clarke, Dennis on 05/05/2020 (#392550351485) | $41.93 |



July 23, 2020
Invoice #: 804695
073523
Page 3

| 5/6/2020 | Kane Wendy | Fedex charges by Clarke, Dennis on 05/06/2020 (#392597787474) | $20.27 |
| **Subtotal** | | | **$196.34** |

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/26/2020 | Mannal Douglas | Data Hosting Charges | $155.25 |
| **Subtotal** | | | **$155.25** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/6/2020 | Porcelli Kelly | Lexis Online Research | $94.16 |
| 5/7/2020 | Watson Reyhan | Lexis Online Research | $196.23 |
| 5/8/2020 | Lynam Amanda J. | Lexis Online Research | $98.12 |
| **Subtotal** | | | **$496.52** |

### Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/7/2020 | Watson Reyhan | Pacer Online Research | $0.10 |
| 5/7/2020 | Gelb Alexander | Pacer Online Research | 0.10 |
| 5/8/2020 | Gelb Alexander | Pacer Online Research | $3.00 |
| 5/14/2020 | Kane Wendy | Pacer Online Research | $0.10 |
| 5/15/2020 | Minerva Benjamin | Pacer Online Research | $0.10 |
| 5/15/2020 | Beck Samuel | Pacer Online Research | 0.10 |
| 5/16/2020 | Smith Kyle | Pacer Online Research | $0.10 |



July 23, 2020
Invoice #: 804695
073523
Page 4

| 5/18/2020 | Smith Kyle | Pacer Online Research | $0.10 |
| 5/28/2020 | Rosoff Eric | Pacer Online Research | $0.10 |
| 5/28/2020 | Lynam Amanda J. | Pacer Online Research | 0.30 |
| 5/29/2020 | Rosoff Eric | Pacer Online Research | $0.80 |
| 5/29/2020 | Lynam Amanda J. | Pacer Online Research | 1.40 |
| 5/30/2020 | Rosoff Eric | Pacer Online Research | $3.00 |
| **Subtotal** | | | **$257.40** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/30/2020 | Kane Wendy | Photocopying | $44.00 |
| **Subtotal** | | | **$44.00** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/19/2020 | Kane Wendy | Postage charge | $49.40 |
| **Subtotal** | | | **$49.40** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



July 23, 2020
Invoice #: 804695
073523
Page 5

### Telecommunication Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/30/2020 | Wasson Megan | Telecommunication Charges | $19.88 |
| **Subtotal** | | | **$19.88** |

### Telephonic Court Appearances

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/24/2020 | Mannal Douglas | CourtSolutions | $70.00 |
| 4/24/2020 | Zide Stephen | CourtSolutions | 70.00 |
| 4/24/2020 | Wasson Megan | CourtSolutions | 70.00 |
| 5/22/2020 | Mannal Douglas | CourtSolutions | $70.00 |
| 5/22/2020 | Wasson Megan | CourtSolutions | 70.00 |
| **Subtotal** | | | **$490.00** |

### Transcript Fees

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/1/2020 | Kane Wendy | Veritext New York Reporting Co., First day hearing transcript | $169.20 |



July 23, 2020
Invoice #: 804695
073523
Page 6

| 5/29/2020 | Kane Wendy | Veritext New York Reporting Co. | $169.20 |
|---|---|---|---|
| **Subtotal** | | | **$1,014.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/7/2020 | Porcelli Kelly | Westlaw Online Research | $395.96 |
| 5/7/2020 | Gelb Alexander | Westlaw Online Research | 98.99 |
| 5/8/2020 | Porcelli Kelly | Westlaw Online Research | $197.98 |
| 5/8/2020 | Gelb Alexander | Westlaw Online Research | 197.98 |
| 5/11/2020 | Wasson Megan | Westlaw Online Research | $98.99 |
| 5/11/2020 | Smith Kyle | Westlaw Online Research | 395.97 |
| 5/12/2020 | Wasson Megan | Westlaw Online Research | $98.99 |
| 5/12/2020 | Smith Kyle | Westlaw Online Research | 197.98 |
| 5/13/2020 | Wasson Megan | Westlaw Online Research | $197.98 |
| 5/19/2020 | Smith Kyle | Westlaw Online Research | $149.53 |
| 5/27/2020 | Wasson Megan | Westlaw Online Research | $197.98 |
| **Subtotal** | | | **$2,496.23** |
| **TOTAL** | | | **$6,330.98** |

# June 1, 2020 – June 30, 2020

**Kramer Levin**



**Douglas Mannal**
Partner
**T** 212-715-9313
**F** 212.715.8000
dmannal@kramerlevin.com

August 10, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Dear Mark,

Enclosed please find our statement for professional services rendered through June 30, 2020.

If you have any questions about this invoice, please do not hesitate to contact me.

Very truly yours,

Douglas Mannal

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000

# Kramer Levin



August 10, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 805580
073523
Page 2

**FOR PROFESSIONAL SERVICES rendered through June 30, 2020.**

| | |
|---|---|
| Fees | $1,808,921.00 |
| Disbursements and Other Charges | 29,356.94 |
| **TOTAL BALANCE DUE** | **$1,838,277.94** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



**MATTER SUMMARY**

**For professional services rendered through June 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073523-00001 | Case Administration | $24,124.00 |
| 073523-00002 | Committee Meetings and Communication | $101,934.00 |
| 073523-00003 | Creditor Communications | $315.00 |
| 073523-00004 | Motions | $3,670.50 |
| 073523-00005 | Business Operations | $2,163.00 |
| 073523-00006 | Adversary Proceedings, Contested Matters | $4,793.00 |
| 073523-00007 | Cash Collateral/Cash Mgmt/DIP Fin. | $9,411.00 |
| 073523-00010 | Automatic Stay Matters | $1,071.00 |
| 073523-00011 | Committee Fee Applications and Statements | $9,174.00 |
| 073523-00012 | Employee and Labor Matters | $341,757.00 |
| 073523-00014 | Hearings | $37,431.50 |
| 073523-00015 | Insurance Matters | $11,803.50 |
| 073523-00017 | Plan/Disclosure Statement/Confirmation | $235,756.50 |
| 073523-00019 | Committee Retentions | $36,382.50 |
| 073523-00020 | Debtor Retentions and Fee Matters | $953,818.50 |
| 073523-00023 | Tax Matters | $29,112.50 |
| 073523-00027 | Communications with the Debtors | $3,256.00 |
| 073523-00028 | U.S. Trustee Issues and Communications | $2,947.50 |



August 10, 2020
Invoice #: 805580
073523
Page 4

| Total Fees | $1,808,921.00 |
|---|---|
| Disbursements and Other Charges | $29,356.94 |
| **TOTAL CURRENT INVOICES** | **$1,838,277.94** |

### Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Bentley Philip | Partner | Creditors' Rights | 1985 | $1,300.00 | 77.50 | $100,750.00 |
| O'Neill P. Bradley | Partner | Creditors' Rights | 1991 | $1,225.00 | 209.80 | $257,005.00 |
| Herzog Barry | Partner | Tax | 1992 | $1,325.00 | 7.40 | $9,805.00 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 6.10 | $7,472.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 15.20 | $17,480.00 |
| Mannal Douglas | Partner | Creditors' Rights | 2001 | $1,300.00 | 76.00 | $98,800.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 5.20 | $5,720.00 |
| Geiger Jay | Counsel | Tax | 1996 | $1,075.00 | 18.30 | $19,672.50 |
| Kennedy Karen S. | Spec Counsel | Litigation | 1991 | $1,050.00 | 202.90 | $213,045.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 164.40 | $172,620.00 |
| Klein Jennifer | Associate | Litigation | 2013 | $1,015.00 | 102.50 | $104,037.50 |
| Klewin Erin | Associate | Litigation | 2014 | $990.00 | 20.50 | $20,295.00 |
| Rosoff Eric | Associate | Litigation | 2015 | $960.00 | 51.20 | $49,152.00 |
| Klegon Matthew | Associate | Corporate | 2016 | $905.00 | 3.20 | $2,896.00 |
| Porcelli Kelly | Associate | Creditors' Rights | 2016 | $905.00 | 26.60 | $24,073.00 |
| Watson Reyhan | Associate | Litigation | 2016 | $905.00 | 231.00 | $209,055.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523
Page 5

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Bello Nancy M. | Associate | Creditors' Rights | 2017 | $840.00 | 52.50 | $44,100.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 182.20 | $153,048.00 |
| Weintraub Irene | Associate | Litigation | 2017 | $840.00 | 29.30 | $24,612.00 |
| Raafi Shahriar | Associate | Litigation | 2018 | $770.00 | 25.90 | $19,943.00 |
| Smith Kyle | Associate | Creditors' Rights | 2020 | $585.00 | 96.50 | $56,452.50 |
| Gelb Alexander | Associate | Litigation | Not Yet Admitted | $585.00 | 211.80 | $123,903.00 |
| Chan Angela | Paralegal | Litigation | N/A | $430.00 | 19.80 | $8,514.00 |
| Kane Wendy | Paralegal | Creditors' Rights | N/A | $420.00 | 121.20 | $50,904.00 |
| Reid Denise L. | Paralegal | Litigation | N/A | $430.00 | 36.20 | $15,566.00 |
| **TOTAL FEES** | | | | | **1,993.20** | **$1,808,921.00** |



August 10, 2020
Invoice #: 805580
073523-00001
Page 6

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Mannal, Douglas | Partner | 4.50 | $5,850.00 |
| O'Neill, P. Bradley | Partner | 0.70 | 857.50 |
| Sharret, Jennifer | Spec Counsel | 6.40 | 6,720.00 |
| Smith, Kyle | Associate | 4.50 | 2,632.50 |
| Wasson, Megan | Associate | 6.50 | 5,460.00 |
| Kane, Wendy | Paralegal | 6.20 | 2,604.00 |
| **TOTAL FEES** | | **28.80** | **$24,124.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---:|
| Bloomberg Law Online Research | $1,343.88 |
| Color Copies | 955.80 |
| Courier Services | 476.56 |
| Courtlink Online Research | 121.07 |
| Data Hosting Charges | 181.25 |
| Lexis Online Research | 4,811.51 |
| Pacer Online Research | 490.20 |
| Photocopying | 125.70 |
| Telecommunication Charges | 2,286.66 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00001
Page 7

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Telephonic Court Appearances | 350.00 |
| Transcript Fees | 12,301.00 |
| Westlaw Online Research | 5,913.31 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$29,356.94** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | $117.00 |
| 6/3/2020 | Jennifer Sharret | Review WIP (0.2). | 0.20 | 210.00 |
| 6/4/2020 | P. Bradley O'Neill | Emails with J. Sharret, M. Wasson re: case updates (0.2). | 0.20 | 245.00 |
| 6/4/2020 | Jennifer Sharret | Emails with M. Wasson, B.O'Neill and D. Mannal re: workstream updates (0.2). | 0.20 | 210.00 |
| 6/4/2020 | Kyle Smith | Review recent docket filings (0.1). | 0.10 | 58.50 |
| 6/4/2020 | Megan Wasson | Emails with J. Sharret, B. O'Neill, D. Mannal re case workstreams (0.6). | 0.60 | 504.00 |
| 6/4/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 6/5/2020 | Jennifer Sharret | Correspondence to D. Mannal and M. Wasson re: open items (0.2). | 0.20 | 210.00 |
| 6/7/2020 | Douglas Mannal | Corr. with J. Sharret and M. Wasson re open issues (0.3); attend KL conf call re: upcoming Committee meeting and open issues (1.8). | 2.10 | 2,730.00 |



August 10, 2020
Invoice #: 805580
073523-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2020 | Jennifer Sharret | Multiple correspondence with M. Wasson re: open case items (0.5); call with D. Mannal, M. Wasson and K. Smith re: WIP (1.8). | 2.30 | 2,415.00 |
| 6/7/2020 | Kyle Smith | Call w/ KL team re WIP, case status (1.8). | 1.80 | 1,053.00 |
| 6/7/2020 | Megan Wasson | Prepare for (0.2) and attend KL team WIP call (1.8). | 2.00 | 1,680.00 |
| 6/8/2020 | Wendy Kane | Review docket and send calendar notices to KL team (0.4). | 0.40 | 168.00 |
| 6/9/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | 117.00 |
| 6/11/2020 | Wendy Kane | Review docket and update internal case records (0.1); email Prime Clerk re affidavit of service (0.1). | 0.20 | 84.00 |
| 6/12/2020 | Megan Wasson | Corr. with D. Mannal re: case admin (0.2). | 0.20 | 168.00 |
| 6/14/2020 | Douglas Mannal | Call w/ M. Wasson,J. Sharret, K. Smith re: Committee call and various presentation materials (1.3). | 1.30 | 1,690.00 |
| 6/14/2020 | Jennifer Sharret | Review and comment on WIP list (0.2); call with D. Mannal, M. Wasson and K. Smith re: WIP (1.3); post-call correspondence with M. Wasson re: case issues (0.2). | 1.70 | 1,785.00 |
| 6/14/2020 | Kyle Smith | Call w/ D. Mannal, J. Sharret, M. Wasson re WIP (1.3). | 1.30 | 760.50 |
| 6/14/2020 | Megan Wasson | Prepare for (0.3) and attend call w/ D. Mannal, J. Sharret, K. Smith re WIP (1.3). | 1.60 | 1,344.00 |
| 6/15/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | 117.00 |
| 6/15/2020 | Wendy Kane | Review docket and update internal case records (0.2); update case calendar (0.1). | 0.30 | 126.00 |



August 10, 2020
Invoice #: 805580
073523-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Wendy Kane | Review docket and update internal case records (0.2); update case calendar (0.1); prepare folder of UCC update emails (0.3). | 0.60 | 252.00 |
| 6/17/2020 | Jennifer Sharret | Correspondence with M. Wasson re: open case issues (0.4). | 0.40 | 420.00 |
| 6/17/2020 | Kyle Smith | Review recent docket filings (0.2). | 0.20 | 117.00 |
| 6/17/2020 | Wendy Kane | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 6/20/2020 | Jennifer Sharret | Correspond with M. Wasson re: open items (0.2). | 0.20 | 210.00 |
| 6/21/2020 | P. Bradley O'Neill | Call with D. Mannal, J. Sharret, M. Wasson, K. Smith re WIP (0.5). | 0.50 | 612.50 |
| 6/21/2020 | Douglas Mannal | Prepare for (0.6) and attend weekly conf call w/ B. O'Neill, J. Sharret, M. Wasson and K. Smith re: WIP (0.5). | 1.10 | 1,430.00 |
| 6/21/2020 | Jennifer Sharret | C/f call with D. Mannal, B. O'Neill, M. Wasson and K. Smith re: WIP (0.5). | 0.50 | 525.00 |
| 6/21/2020 | Kyle Smith | Call w/ M. Wasson, D. Mannal, B. O'Neill, J. Sharret re WIP, case issues (0.5). | 0.50 | 292.50 |
| 6/21/2020 | Megan Wasson | Prepare for weekly KL team WIP call (1.2); attend weekly KL team WIP call with D. Mannal, J. Sharret, K. Smith, B. O'Neill (0.5). | 1.70 | 1,428.00 |
| 6/22/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 6/23/2020 | Jennifer Sharret | Correspondence with M. Wasson, D. Mannal and K. Smith re: case issues (0.4). | 0.40 | 420.00 |
| 6/23/2020 | Megan Wasson | Corr. w/ KL team re case admin issues (0.4). | 0.40 | 336.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2020 | Wendy Kane | Review docket and update internal case records (0.2); emails w/ M. Wasson re Drain cases (0.1); prepare list re same (1.9). | 2.20 | 924.00 |
| 6/24/2020 | Wendy Kane | Review docket and update internal case records (0.2); prepare 2019 statement for filing and file same (0.3); email Prime Clerk re same (0.1). | 0.60 | 252.00 |
| 6/25/2020 | Wendy Kane | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| 6/26/2020 | Wendy Kane | Review docket and update internal case records (0.2); set up dial in lines for hearing (0.3); update case calendar (0.1). | 0.60 | 252.00 |
| 6/27/2020 | Jennifer Sharret | Correspondence with M. Wasson re: open issues (0.3). | 0.30 | 315.00 |
| 6/27/2020 | Wendy Kane | Emails w/ J. Sharret, M. Wasson and K. Smith re omnibus hearing preparation (0.1); review docket and update internal case records (0.2). | 0.30 | 126.00 |
| 6/29/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **28.80** | **$24,124.00** |



August 10, 2020
Invoice #: 805580
073523-00002
Page 11

**Committee Meetings and Communication**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 0.90 | $1,170.00 |
| Herzog, Barry | Partner | 0.90 | 1,192.50 |
| Holob, Marissa J. | Partner | 2.00 | 2,300.00 |
| Mannal, Douglas | Partner | 19.80 | 25,740.00 |
| O'Neill, P. Bradley | Partner | 4.20 | 5,145.00 |
| Geiger, Jay | Counsel | 0.50 | 537.50 |
| Sharret, Jennifer | Spec Counsel | 20.90 | 21,945.00 |
| Klein, Jennifer | Associate | 2.00 | 2,030.00 |
| Smith, Kyle | Associate | 14.00 | 8,190.00 |
| Wasson, Megan | Associate | 40.10 | 33,684.00 |
| **TOTAL FEES** | | **105.30** | **$101,934.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Douglas Mannal | Revise UCC update email (0.5); prep for (0.3) and attend UCC professionals call (0.5). | 1.30 | $1,690.00 |
| 6/1/2020 | Jennifer Sharret | Revise first Committee update (0.4); review subsequent Committee update (0.2); call with Committee member re: protective order (0.4); participate in call with Committee professionals (0.5). | 1.50 | 1,575.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00002
Page 12

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Kyle Smith | Prep for (0.1) and attend UCC professionals call (0.5); draft summaries of recent filings for UCC update email (0.5). | 1.10 | 643.50 |
| 6/1/2020 | Megan Wasson | Call with Committee member re: protective order (0.4) and prepare for same (0.1); finalize email to Committee chair (0.2); draft UCC update email (0.9); draft second UCC update email (0.4); emails with Committee members re: 2019 statements (0.2); attend UCC professionals call (0.5). | 2.70 | 2,268.00 |
| 6/2/2020 | Jennifer Sharret | Call with Committee member re: plan issues (0.5); correspondence with M. Wasson and R. Newman re: Committee diligence requests (0.2). | 0.70 | 735.00 |
| 6/2/2020 | Kyle Smith | Draft weekly UCC minutes (0.7); email to M. Wasson re same (0.1). | 0.80 | 468.00 |
| 6/2/2020 | Megan Wasson | Call with UCC member re: plan issues (0.5) and prepare for same (0.3). | 0.80 | 672.00 |
| 6/3/2020 | Douglas Mannal | Review and comment on update email (0.4). | 0.40 | 520.00 |
| 6/3/2020 | Jennifer Sharret | Review and revise Committee update (0.2). | 0.20 | 210.00 |
| 6/3/2020 | Jennifer Sharret | Correspondence with Committee member re: protective order (0.1). | 0.10 | 105.00 |
| 6/3/2020 | Megan Wasson | Draft Committee update email (0.6). | 0.60 | 504.00 |
| 6/3/2020 | Megan Wasson | Emails with UCC member re same (0.3). | 0.30 | 252.00 |
| 6/4/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |
| 6/5/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 13

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/6/2020 | Megan Wasson | Draft UCC update email on KEIP (0.9). | 0.90 | 756.00 |
| 6/7/2020 | Jennifer Sharret | Review and comment on UCC call agenda (0.1); review schedules presentation for Committee (0.2). | 0.30 | 315.00 |
| 6/8/2020 | P. Bradley O'Neill | Prep for (0.5) and attend weekly professionals call (0.5). | 1.00 | 1,225.00 |
| 6/8/2020 | Douglas Mannal | Prep for UCC call (0.9); attend UCC professionals call (0.5); corr. with. Sharret and M. Wasson re: same (0.3); review UCC update email (0.3). | 2.00 | 2,600.00 |
| 6/8/2020 | Jennifer Sharret | Call with Committee professionals to prep for next day call (0.5); review Committee update (0.2); revise annotated agenda (0.2). | 0.90 | 945.00 |
| 6/8/2020 | Kyle Smith | Participate in weekly UCC professionals call (0.5). | 0.50 | 292.50 |
| 6/8/2020 | Megan Wasson | Attend weekly UCC professionals call (0.5); draft and circulate UCC update email (0.4). | 0.90 | 756.00 |
| 6/9/2020 | P. Bradley O'Neill | Attend Committee call (1.0). | 1.00 | 1,225.00 |
| 6/9/2020 | Douglas Mannal | Revise talking points for Committee call (1.5); prepare for (including reviewing Committee presentation) materials (1.7) and attend FTR Committee call (1.0). | 4.20 | 5,460.00 |
| 6/9/2020 | Marissa J. Holob | Attend UCC call (1.0). | 1.00 | 1,150.00 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 14

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Jennifer Sharret | Correspondence with D. Mannal and M .Wasson re: agenda for call (0.4) revise annotated agenda (.5); prep for (0.3) and participate in Committee call (1.0); review and comment on Committee update email (0.2). Correspondence with M. Wasson re: protective order (0.1); email with Committee member re: same (0.2). | 2.70 | 2,835.00 |
| 6/9/2020 | Kyle Smith | Participate in weekly UCC call (1.0); email J. Sharret, M. Wasson re UCC minutes (0.1). | 1.10 | 643.50 |
| 6/9/2020 | Megan Wasson | Prep for (1.4) and attend weekly UCC call (1.0); draft and circulate UCC update email (0.6). | 3.00 | 2,520.00 |
| 6/10/2020 | Douglas Mannal | Review update email (0.2). | 0.20 | 260.00 |
| 6/10/2020 | Jennifer Sharret | Correspondence with M. Wasson re: 2019 statement (0.1). | 0.10 | 105.00 |
| 6/10/2020 | Jennifer Sharret | Draft a portion of and revise Committee update (0.2). | 0.20 | 210.00 |
| 6/10/2020 | Megan Wasson | Draft UCC update email (0.3); draft follow up UCC update email (0.7). | 1.00 | 840.00 |
| 6/11/2020 | Jennifer Sharret | Review and comment on Committee update (0.2). | 0.20 | 210.00 |
| 6/11/2020 | Kyle Smith | Draft summary of recent filings for UCC update email (0.5). | 0.50 | 292.50 |
| 6/12/2020 | Megan Wasson | Draft and circulate UCC update email (0.9). | 0.90 | 756.00 |
| 6/13/2020 | Douglas Mannal | Email w/ M. Wasson re: update email (0.3). | 0.30 | 390.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00002
Page 15

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2020 | Megan Wasson | Draft and circulate UCC update email (0.4). | 0.40 | 336.00 |
| 6/14/2020 | Jennifer Sharret | Review committee update (0.1). | 0.10 | 105.00 |
| 6/14/2020 | Megan Wasson | Draft and circulate UCC update email (0.7). | 0.70 | 588.00 |
| 6/15/2020 | Douglas Mannal | Prepare for (0.2) and attend UCC professionals call (0.5); call w/ UCC chair, J. Sharret, M. Wasson re: upcoming Committee call (0.4). | 1.10 | 1,430.00 |
| 6/15/2020 | Jennifer Sharret | Participate in professionals call in prep for next day Committee call (0.5); correspondence with M. Wasson re: prep for next day call (0.2); t/c with Committee chair, D. Mannal and M. Wasson re: agenda (0.4); review and revise Committee update (0.2); review and comment on Committee minutes (0.5). | 1.80 | 1,890.00 |
| 6/15/2020 | Megan Wasson | Draft UCC update email (0.9); review proposed scheduling order for same (0.6); review PW fee statement for same (0.3); attend weekly call with UCC chair (0.4); attend weekly professionals call (0.5). | 2.70 | 2,268.00 |
| 6/15/2020 | Kyle Smith | Review J. Sharret comments and revisions to draft UCC minutes (0.5); further revisions to same (0.5); email to D. Mannal re same (0.1); participate in weekly UCC professionals call (0.5). | 1.60 | 936.00 |
| 6/16/2020 | P. Bradley O'Neill | Attend Committee call (1.1). | 1.10 | 1,347.50 |
| 6/16/2020 | Douglas Mannal | Prepare for (1.2) and attend weekly Committee call (1.1). | 2.30 | 2,990.00 |
| 6/16/2020 | Marissa J. Holob | Attend majority of weekly UCC call (1.0). | 1.00 | 1,150.00 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 16

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Jennifer Sharret | Review and revise annotated agenda (0.3); correspondence with M. Wasson and D. Mannal re: Committee call (0.4); prep for (0.2) and participate in Committee call (1.1); post-call correspondence with D. Mannal and M. Wasson re: next steps (0.2). | 2.20 | 2,310.00 |
| 6/16/2020 | Kyle Smith | Prep for (0.2) and participate in weekly UCC call (1.1); draft minutes of weekly UCC meetings (1.0). | 2.30 | 1,345.50 |
| 6/16/2020 | Megan Wasson | Corr. with J Sharret and D. Mannal re UCC call prep (0.5); draft annotated agenda (0.8); prep for (0.2) and attend weekly UCC call (1.1); draft UCC update email (0.3). | 2.90 | 2,436.00 |
| 6/16/2020 | Jennifer Klein | Attend weekly UCC call (1.1). | 1.10 | 1,116.50 |
| 6/17/2020 | Barry Herzog | Call w/ UCC member, J. Sharret, J. Geiger re tax issues (0.9). | 0.90 | 1,192.50 |
| 6/17/2020 | Jay Geiger | Attend portion of conf call with J. Sharret and B. Herzog and UCC member (0.5). | 0.50 | 537.50 |
| 6/17/2020 | Jennifer Sharret | T/c with Committee member, B. Herzog and J. Geiger re: tax issues (0.9); t/c with Committee member re: KEIP (0.1); review and comment on Committee update (0.2); review revised minutes (0.2). | 1.40 | 1,470.00 |
| 6/17/2020 | Megan Wasson | Draft UCC update email (0.7); follow up emails with J. Sharret re same (0.3); review UCC meeting minutes (0.3). | 1.30 | 1,092.00 |
| 6/18/2020 | Douglas Mannal | Review and comment on update email (0.2). | 0.20 | 260.00 |
| 6/18/2020 | Jennifer Sharret | T/c with Committee member re: plan issues (0.5); review and comment on Committee update (0.3). | 0.80 | 840.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00002
Page 17

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | Megan Wasson | Draft and circulate UCC update email (1.2). | 1.20 | 1,008.00 |
| 6/19/2020 | Douglas Mannal | Review update email (0.2). | 0.20 | 260.00 |
| 6/19/2020 | Jennifer Sharret | Review draft Committee update (0.1). | 0.10 | 105.00 |
| 6/19/2020 | Megan Wasson | Draft UCC update email (0.7). | 0.70 | 588.00 |
| 6/20/2020 | Jennifer Sharret | Review Committee updates (0.1). | 0.10 | 105.00 |
| 6/20/2020 | Megan Wasson | Finalize and circulate UCC update email (0.6). | 0.60 | 504.00 |
| 6/21/2020 | Jennifer Sharret | Email with M. Wasson, UBS and A&M re: presentations to Committee (0.2); review and revise Committee update (0.2). | 0.40 | 420.00 |
| 6/21/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |
| 6/21/2020 | Megan Wasson | Emails with UCC professionals re: UCC meeting agenda (0.3). | 0.30 | 252.00 |
| 6/22/2020 | Douglas Mannal | Attend UCC professionals call (0.3). | 0.30 | 390.00 |
| 6/22/2020 | Jennifer Sharret | Call with A&M, UBS and KL team re: prep for next day Committee call (0.3); review and comment on Committee update email (0.2); review and comment on annotated agenda (0.2). | 0.70 | 735.00 |
| 6/22/2020 | Kyle Smith | Participate in call with KL, A&M, and UBS teams re next day UCC call (0.3); corr. w/ M. Wasson re recent filings and summaries (0.2); drafting numerous filing summaries for UCC update email (2.0). | 2.50 | 1,462.50 |
| 6/22/2020 | Megan Wasson | Weekly UCC professionals call (0.3); draft and circulate UCC update email (1.0); review docket filings for same (0.6); draft annotated agenda for UCC call (0.7). | 2.60 | 2,184.00 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 18

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | P. Bradley O'Neill | Prep for (0.3) and attend Committee meeting (0.8). | 1.10 | 1,347.50 |
| 6/23/2020 | Douglas Mannal | T/c with J. Sharret re: prep for Committee call (1.2); prepare for (1.2) and attend weekly Committee call (0.8). | 3.20 | 4,160.00 |
| 6/23/2020 | Jennifer Sharret | Call with M. Wasson re: Committee call prep (0.3); call with D. Mannal re: Committee call prep (1.2); participate in Committee call (0.8). | 2.30 | 2,415.00 |
| 6/23/2020 | Kyle Smith | Participate in weekly UCC call (0.8). | 0.80 | 468.00 |
| 6/23/2020 | Megan Wasson | Prep for (0.6) and attend weekly UCC call (0.8). | 1.40 | 1,176.00 |
| 6/23/2020 | Megan Wasson | Finalize rule 2019 statement (0.5). | 0.50 | 420.00 |
| 6/24/2020 | Jennifer Sharret | Review and comment on Committee update (0.2); review and comment on subsequent Committee update (0.1); t/c with Committee member re: plan (0.2); emails with Committee members re: plan revisions (0.2). | 0.70 | 735.00 |
| 6/24/2020 | Megan Wasson | Draft and circulate UCC update email (0.5); draft and circulate second UCC update email (1.0). | 1.50 | 1,260.00 |
| 6/25/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |
| 6/26/2020 | Jennifer Sharret | T/c with UCC member re: plan (0.2); correspondence with UCC member re: plan issues (0.2). | 0.40 | 420.00 |
| 6/26/2020 | Kyle Smith | Review recent filings and draft numerous summaries of same for UCC update email (1.5); revise and edit same (0.2). | 1.70 | 994.50 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 19

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Megan Wasson | Draft UCC update email (0.8) and review docket filings for same (0.9). | 1.70 | 1,428.00 |
| 6/27/2020 | Douglas Mannal | Review and comment on update email (0.2). | 0.20 | 260.00 |
| 6/27/2020 | Jennifer Sharret | Review Committee update emails (0.3). | 0.30 | 315.00 |
| 6/27/2020 | Megan Wasson | Draft UCC update email (0.8); draft follow up UCC update email (0.6). | 1.40 | 1,176.00 |
| 6/28/2020 | Jennifer Sharret | Review and revise Committee update (0.1). | 0.10 | 105.00 |
| 6/28/2020 | Megan Wasson | Draft UCC update email (0.4); revise and circulate same (0.2). | 0.60 | 504.00 |
| 6/29/2020 | Philip Bentley | Attend UCC professionals call re: prep for Committee call (0.3). | 0.30 | 390.00 |
| 6/29/2020 | Jennifer Sharret | Review Committee update on updated DS (0.1); call with Committee professionals re: prep for next day Committee call (0.3); correspondence with M. Wasson re: next day Committee call (0.3); revise and comment on Committee update re: docket items (0.2); review and revise annotated agenda for next day Committee call (0.3). | 1.20 | 1,260.00 |
| 6/29/2020 | Megan Wasson | Draft UCC update email (0.9); draft annotated agenda for 6/30 UCC call (1.2); attend weekly professionals call re: prep for Committee call (0.3); further revise and circulate update email (0.5). | 2.90 | 2,436.00 |
| 6/29/2020 | Kyle Smith | Participate in UCC professionals call re next day meeting (0.3). | 0.30 | 175.50 |
| 6/29/2020 | Jennifer Klein | Attend UCC professionals call re: prep for Committee call (0.3). | 0.30 | 304.50 |



August 10, 2020
Invoice #: 805580
073523-00002
Page 20

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Douglas Mannal | Numerous tel/emails with UCC members re UCC call (1.2); prep for (1.9) and attend Committee call (0.6); review and comment on update email to UCC (0.2). | 3.90 | 5,070.00 |
| 6/30/2020 | Philip Bentley | Participate in weekly Committee call (0.6). | 0.60 | 780.00 |
| 6/30/2020 | Jennifer Sharret | Review annotated agenda (0.2); prep for (0.2) and participate in Committee call (0.6); review and comment on Committee update (.2)0. | 1.20 | 1,260.00 |
| 6/30/2020 | Jennifer Sharret | Emails with Committee member re: Evercore negotiations (0.2). | 0.20 | 210.00 |
| 6/30/2020 | Kyle Smith | Prep for (0.2) and attend weekly UCC call (0.6). | 0.80 | 468.00 |
| 6/30/2020 | Megan Wasson | Prep for (0.5) and attend weekly UCC call (0.6); emails with UCC members re: protective order (0.5); draft UCC update email (1.0) and review docket filings for same (0.6). | 3.20 | 2,688.00 |
| 6/30/2020 | Jennifer Klein | Attend weekly UCC call (0.6). | 0.60 | 609.00 |
| **TOTAL** | | | **105.30** | **$101,934.00** |



August 10, 2020
Invoice #: 805580
073523-00003
Page 21

**Creditor Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.10 | $105.00 |
| Wasson, Megan | Associate | 0.20 | 168.00 |
| Kane, Wendy | Paralegal | 0.10 | 42.00 |
| **TOTAL FEES** | | **0.40** | **$315.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Megan Wasson | Call with creditor re case (0.2). | 0.20 | $168.00 |
| 6/17/2020 | Wendy Kane | Call w/ creditor re claim and email M. Wasson re same (0.1). | 0.10 | 42.00 |
| 6/30/2020 | Jennifer Sharret | Review draft email to pro se bondholder (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **0.40** | **$315.00** |



August 10, 2020
Invoice #: 805580
073523-00004
Page 22

**Motions**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.90 | $945.00 |
| Smith, Kyle | Associate | 1.50 | 877.50 |
| Wasson, Megan | Associate | 2.20 | 1,848.00 |
| **TOTAL FEES** | | **4.60** | **$3,670.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Megan Wasson | Further review proposed scheduling order (0.3); emails w KL team re same (0.2). | 0.50 | $420.00 |
| 6/21/2020 | Jennifer Sharret | Emails with Kirkland re: motion to dismiss/motion to appoint trustee (0.2); review draft reply brief in opposition re: same (0.2). | 0.40 | 420.00 |
| 6/23/2020 | Jennifer Sharret | Correspondence with Kirkland re: Debtors response on motion to appoint trustee/examiner (0.2). | 0.20 | 210.00 |
| 6/23/2020 | Megan Wasson | Corr. with KL team re proposed scheduling order (0.6). | 0.60 | 504.00 |
| 6/24/2020 | Jennifer Sharret | Call with Kirkland and Akin and Milbank re: retaining additional advisors (0.3). | 0.30 | 315.00 |
| 6/24/2020 | Megan Wasson | Call with Kirkland/Akin/Milbank re motion to retain RSA professionals (0.3); review motion to retain RSA professionals (0.8). | 1.10 | 924.00 |
| 6/27/2020 | Kyle Smith | Review cases cited in reply to motion to dismiss and summarize same (1.5). | 1.50 | 877.50 |



August 10, 2020
Invoice #: 805580
073523-00004
Page 23

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **TOTAL** | | | **4.60** | **$3,670.50** |



August 10, 2020
Invoice #: 805580
073523-00005
Page 24

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.70 | $735.00 |
| Wasson, Megan | Associate | 1.70 | 1,428.00 |
| **TOTAL FEES** | | **2.40** | **$2,163.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Megan Wasson | Call with A&M re business plan (0.5); review RSA re same (0.2). | 0.70 | $588.00 |
| 6/11/2020 | Jennifer Sharret | Attend earnings call (0.7). | 0.70 | 735.00 |
| 6/11/2020 | Megan Wasson | Review earnings call deck (0.3); attend earnings call (0.7). | 1.00 | 840.00 |
| **TOTAL** | | | **2.40** | **$2,163.00** |



August 10, 2020
Invoice #: 805580
073523-00006
Page 25

**Adversary Proceedings, Contested Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 2.30 | $2,415.00 |
| Wasson, Megan | Associate | 2.40 | 2,016.00 |
| Watson, Reyhan | Associate | 0.40 | 362.00 |
| **TOTAL FEES** | | **5.10** | **$4,793.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Jennifer Sharret | Review protective order (0.4); call with M. Wasson re: same (0.4); correspondence with Kirkland re: same (0.2). | 1.00 | $1,050.00 |
| 6/1/2020 | Megan Wasson | Revise protective order (1.0); call with J. Sharret re same (0.4). | 1.40 | 1,176.00 |
| 6/3/2020 | Jennifer Sharret | Review Kirkland's mark-up to protective order (0.3); correspondence with M. Wasson re: same (0.3). | 0.60 | 630.00 |
| 6/3/2020 | Megan Wasson | Revise protective order (0.3); review email from Kirkland re same (0.2); emails with J. Sharret re: same (0.5). | 1.00 | 840.00 |
| 6/3/2020 | Reyhan Watson | Further edits to protective order in light of Kirkland comments (0.4). | 0.40 | 362.00 |
| 6/4/2020 | Jennifer Sharret | Review correspondence with Kirkland on protective order (0.1). | 0.10 | 105.00 |
| 6/8/2020 | Jennifer Sharret | Correspondence to M. Wasson re: protective order (0.2); correspondence with Kirkland re: same (0.2). | 0.40 | 420.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00006
Page 26

**Adversary Proceedings, Contested Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Jennifer Sharret | Review revised protective order (0.1). | 0.10 | 105.00 |
| 6/16/2020 | Jennifer Sharret | Review correspondence with B. O'Neill and M. Wasson on protective order (.1). | 0.10 | 105.00 |
| TOTAL | | | 5.10 | $4,793.00 |



August 10, 2020
Invoice #: 805580
073523-00007
Page 27

**Cash Collateral/Cash Mgmt/DIP Fin.**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| McKay, Michael | Counsel | 1.80 | $1,980.00 |
| Sharret, Jennifer | Spec Counsel | 4.60 | 4,830.00 |
| Klegon, Matthew | Associate | 1.80 | 1,629.00 |
| Smith, Kyle | Associate | 0.80 | 468.00 |
| Wasson, Megan | Associate | 0.60 | 504.00 |
| **TOTAL FEES** | | **9.60** | **$9,411.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/1/2020 | Jennifer Sharret | Call with N. Moss re: DIP (0.4). | 0.40 | $420.00 |
| 6/3/2020 | Jennifer Sharret | Call with B. Rhodes re: DIP (0.4); emails with D. Mannal re: DIP update (0.2); draft summary of DIP update (0.2). | 0.80 | 840.00 |
| 6/4/2020 | Jennifer Sharret | Emails with B. Rhodes re: DIP; email to M. Wasson re: same (0.1). | 0.10 | 105.00 |
| 6/8/2020 | Jennifer Sharret | T/c with N. Moss re: DIP (0.1). | 0.10 | 105.00 |
| 6/9/2020 | Jennifer Sharret | Review original adequate protection order (0.4); outline summary of key provisions (0.4). | 0.80 | 840.00 |
| 6/9/2020 | Kyle Smith | Review first day transcript re adequate protection and email to J. Sharret, M. Wasson re same (0.4). | 0.40 | 234.00 |



August 10, 2020
Invoice #: 805580
073523-00007
Page 28

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Michael McKay | Review J. Sharret e-mail re debt chart (0.2); review debt documents re same (0.2); call with M. Klegon re same (0.2); review and revise debt chart after review of documents (1.2). | 1.80 | 1,980.00 |
| 6/10/2020 | Jennifer Sharret | Review chart on secured debt documents (0.1). | 0.10 | 105.00 |
| 6/10/2020 | Matthew Klegon | Call with M. McKay re debt chart (0.2); prepare summary chart regarding secured debt (1.6). | 1.80 | 1,629.00 |
| 6/11/2020 | Jennifer Sharret | Review revised adequate protection order (0.2). | 0.20 | 210.00 |
| 6/14/2020 | Jennifer Sharret | T/c with K. Rice re: adequate protection order (0.1); review adequate protection order (0.3); review original mark-up to cash collateral order (0.2). | 0.60 | 630.00 |
| 6/14/2020 | Megan Wasson | Revise proposed final adequate protection order (0.6). | 0.60 | 504.00 |
| 6/19/2020 | Jennifer Sharret | T/c with K. Rice re: adequate protection order (0.1); emails with B. Rhode and K. Rice re: same (0.2); correspondence with M. Wasson re: same (0.1). | 0.40 | 420.00 |
| 6/21/2020 | Jennifer Sharret | Review collateral review chart (0.1); email with M. Klegon and M. McKay re: same (0.1). | 0.20 | 210.00 |
| 6/23/2020 | Jennifer Sharret | Review objections to adequate protection order (0.5); email with A&M on inquiry on same (0.1); email to Kirkland re: same (0.1); review discovery letters on same (0.2). | 0.90 | 945.00 |
| 6/25/2020 | Kyle Smith | Review adequate protection objections (0.3); email to J. Sharret and M. Wasson re same (0.1). | 0.40 | 234.00 |



August 10, 2020
Invoice #: 805580
073523-00007
Page 29

**Cash Collateral/Cash Mgmt/DIP Fin.**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| TOTAL | | | 9.60 | $9,411.00 |



August 10, 2020
Invoice #: 805580
073523-00010
Page 30

**Automatic Stay Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.30 | $315.00 |
| Wasson, Megan | Associate | 0.90 | 756.00 |
| **TOTAL FEES** | | **1.20** | **$1,071.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Jennifer Sharret | T/c with R. Fiedler re: lift stay (0.2). | 0.20 | $210.00 |
| 6/17/2020 | Megan Wasson | Review pending stay motions and stipulations (0.6); emails with KL team re same (0.3). | 0.90 | 756.00 |
| 6/19/2020 | Jennifer Sharret | Email with Kirkland re: lift stay stipulation (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **1.20** | **$1,071.00** |



August 10, 2020
Invoice #: 805580
073523-00011
Page 31


**Committee Fee Applications and Statements**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Smith, Kyle | Associate | 8.00 | $4,680.00 |
| Wasson, Megan | Associate | 2.30 | 1,932.00 |
| Kane, Wendy | Paralegal | 6.10 | 2,562.00 |
| **TOTAL FEES** | | **16.40** | **$9,174.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/5/2020 | Wendy Kane | Review April/May fee statement for compliance with local rules and US Trustee guidelines (0.7). | 0.70 | $294.00 |
| 6/8/2020 | Wendy Kane | Review April/May fee statement for compliance w/ local rules and US Trustee guidelines (1.1). | 1.10 | 462.00 |
| 6/9/2020 | Megan Wasson | Review and comment on KL April/May fee statement for compliance with UST guidelines and privilege (1.8); emails with KL team re same (0.2). | 2.00 | 1,680.00 |
| 6/9/2020 | Wendy Kane | Review April/May fee statement for compliance with local rules and UST guidelines (1.9); review expenses and local rules re same (0.3); emails w/ M. Wasson re same (0.1). | 2.30 | 966.00 |
| 6/16/2020 | Kyle Smith | Corr. w/ M. Wasson re April/May UCC fee statement (0.2). | 0.20 | 117.00 |
| 6/16/2020 | Wendy Kane | Review revised fee statement (0.3); email w/ M. Wasson re same (0.1). | 0.40 | 168.00 |



August 10, 2020
Invoice #: 805580
073523-00011
Page 32

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Kyle Smith | Review interim comp order (0.1); review draft fee statement (0.2); call w/ M. Wasson re same (0.3). | 0.60 | 351.00 |
| 6/17/2020 | Megan Wasson | Call with K. Smith re: fee statement (0.3). | 0.30 | 252.00 |
| 6/19/2020 | Kyle Smith | Review May UCC fee statemen tfor privilege and confidentiality issues (1.7). | 1.70 | 994.50 |
| 6/21/2020 | Kyle Smith | Review May UCC fee statement for privilege and confidentiality issues (1.0). | 1.00 | 585.00 |
| 6/22/2020 | Kyle Smith | Review May UCC fee statement for privilege and compliance with UST guidelines (4.2); email to M. Wasson, W. Kane re same (0.3). | 4.50 | 2,632.50 |
| 6/23/2020 | Wendy Kane | Revise May fee statement per K. Smith comments (1.6). | 1.60 | 672.00 |
| **TOTAL** | | | **16.40** | **$9,174.00** |



August 10, 2020
Invoice #: 805580
073523-00012
Page 33

**Employee and Labor Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 76.60 | $99,580.00 |
| Holob, Marissa J. | Partner | 13.20 | 15,180.00 |
| Mannal, Douglas | Partner | 8.70 | 11,310.00 |
| O'Neill, P. Bradley | Partner | 0.80 | 980.00 |
| Sharret, Jennifer | Spec Counsel | 26.30 | 27,615.00 |
| Klein, Jennifer | Associate | 100.50 | 102,007.50 |
| Raafi, Shahriar | Associate | 25.90 | 19,943.00 |
| Smith, Kyle | Associate | 5.70 | 3,334.50 |
| Wasson, Megan | Associate | 39.90 | 33,516.00 |
| Watson, Reyhan | Associate | 0.80 | 724.00 |
| Weintraub, Irene | Associate | 29.30 | 24,612.00 |
| Kane, Wendy | Paralegal | 1.20 | 504.00 |
| Reid, Denise L. | Paralegal | 5.70 | 2,451.00 |
| **TOTAL FEES** | | **334.60** | **$341,757.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Marissa J. Holob | Review KEIP motion (0.9). | 0.90 | $1,035.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00012
Page 34

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/2/2020 | Jennifer Sharret | Review A&M KEIP deck (0.4); correspondence with M. Holob re: same (0.2). | 0.60 | 630.00 |
| 6/2/2020 | Jennifer Klein | Emails with KL team re potential KEIP objection and related meeting (0.2). | 0.20 | 203.00 |
| 6/3/2020 | Marissa J. Holob | Prepare for (0.2) and call with KL team and A&M on KEIP (0.6); follow up email with KL team re same (0.1). | 0.90 | 1,035.00 |
| 6/3/2020 | Jennifer Sharret | Review KEIP deck (0.5); call with A&M and KL team re: KEIP (0.6); correspond with M. Wasson re: KEIP (0.3); review draft diligence request from A&M (0.1). | 1.50 | 1,575.00 |
| 6/3/2020 | Kyle Smith | Call w/ KL team, A&M re KEIP issues (0.6). | 0.60 | 351.00 |
| 6/3/2020 | Megan Wasson | Review KEIP materials (0.3); call with KL team, A&M re same (0.6); review emails from A&M re same (0.3). | 1.20 | 1,008.00 |
| 6/4/2020 | Marissa J. Holob | Call w/ J. Sharret (0.3) and review of proposed KEIP and KERP (0.1). | 0.40 | 460.00 |
| 6/4/2020 | Jennifer Sharret | Call with Akin, Milbank, M. Wasson re: KEIP (0.6); post-call with M. Holob re: KEIP (0.3). | 0.90 | 945.00 |
| 6/4/2020 | Megan Wasson | Prep for (0.2) and attend call w/ J. Sharret, Akin and Milbank re KEIP (0.6); review issues re: KEIP and corr. with J. Sharret re same (0.7). | 1.50 | 1,260.00 |
| 6/5/2020 | Marissa J. Holob | Review A&M materials re KEIP (1.0). | 1.00 | 1,150.00 |
| 6/5/2020 | Douglas Mannal | Review documents related to KEIP (1.4); email with M. Wasson and J. Sharret re same (0.2). | 1.60 | 2,080.00 |
| 6/5/2020 | Jennifer Sharret | Review A&M KEIP analysis (0.5); call with M. Wasson re: KEIP (0.5). | 1.00 | 1,050.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 35

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2020 | Megan Wasson | Review initial A&M KEIP deck (0.8); call w/ J. Sharret re same (0.5);  emails w/ KL team and A&M team re same (0.4). | 1.70 | 1,428.00 |
| 6/7/2020 | Douglas Mannal | Review A&M KEIP summary (0.2); call w/ M. Wasson re same (0.1). | 0.30 | 390.00 |
| 6/7/2020 | Megan Wasson | Review revised A&M KEIP deck (0.5); call w/ D. Mannal re same (0.1); emails w KL Team re same (0.2). | 0.80 | 672.00 |
| 6/8/2020 | Marissa J. Holob | Analyze KEIP and KERP issues (1.0). | 1.00 | 1,150.00 |
| 6/8/2020 | Jennifer Sharret | Review revised KEIP deck (0.3); correspondence with M. Wasson re: same (0.3). | 0.60 | 630.00 |
| 6/8/2020 | Megan Wasson | Review/comment on A&M KEIP deck (0.9); correspond with J. Sharret re same (0.5). | 1.40 | 1,176.00 |
| 6/9/2020 | Marissa J. Holob | Review/comment on A&M KEIP deck (1.0). | 1.00 | 1,150.00 |
| 6/9/2020 | Megan Wasson | Review filed KEIP motion (0.8). | 0.80 | 672.00 |
| 6/10/2020 | Marissa J. Holob | Review filed KEIP motion (1.0). | 1.00 | 1,150.00 |
| 6/10/2020 | Jennifer Klein | Emails re: KEIP objection meeting (0.2); call with M. Wasson re same (0.3); review motion and declarations (2.0); review A&M deck (0.5); review sample objections and brainstorm re objection (1.6). | 4.60 | 4,669.00 |
| 6/10/2020 | Megan Wasson | Begin drafting KEIP objection (3.1); call with J. Klein re same (0.3); call with A&M re: same (0.2); research re same (0.5). | 4.10 | 3,444.00 |
| 6/11/2020 | Marissa J. Holob | Analysis of proposed KEIP (0.5); call with A&M re: KEIP (0.6); analysis of COBRA claims (0.5). | 1.60 | 1,840.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 36

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Douglas Mannal | Correspond w/ M. Wasson re: KEIP (0.3); attend conf call w/ A&M on KEIP (0.6). | 0.90 | 1,170.00 |
| 6/11/2020 | Jennifer Sharret | Prep for (0.4) and attend call with KL team and A&M re: KEIP (0.6); correspondence with M. Wasson and M. Holob re: COBRA litigation (0.2). | 1.20 | 1,260.00 |
| 6/11/2020 | Jennifer Klein | Review sample KEIP objections (0.5); outline objection (0.5); call with KL team and A&M re KEIP (0.6); draft objection (0.6). | 2.20 | 2,233.00 |
| 6/11/2020 | Megan Wasson | Prep for (0.4) and attend call w/ A&M and KL team on KEIP (0.6); draft portions of KEIP objection (3.1); emails with KL team re: KEIP objection (0.3); review COBRA complaint (0.6) and emails w/ KL team re same (0.1). | 5.10 | 4,284.00 |
| 6/12/2020 | Douglas Mannal | Attend conf call w/ KL team, A&M, Akin and Milbank re: KEIP analysis (0.5). | 0.50 | 650.00 |
| 6/12/2020 | Marissa J. Holob | Prepare for (0.5) and call with Akin, Milbank, KL Team re: KEIP (0.5);, follow up call w/ J. Sharret, M. Wasson re same (0.2); review COBRA class action (0.4) and call w/ K. Smith re same (0.4). | 2.00 | 2,300.00 |
| 6/12/2020 | Jennifer Sharret | Call with Akin, Milbank, A&M and KL team re: KEIP (0.5); follow-up call with M. Wasson and R. Newman re same (0.3); follow-up call with M. Wasson and M. Holob re: same (0.2); review document requests from Debtors (0.2); correspondence with KL team re: same (0.1). | 1.30 | 1,365.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 37

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Kyle Smith | Research re COBRA claims (1.6); corr. w. M. Wasson re same (0.1); further research re same (0.5); call w/ M. Holob re same (0.4); further research re COBRA claims (1.3); draft and revise summary of research (1.2). | 5.10 | 2,983.50 |
| 6/12/2020 | Jennifer Klein | Review draft objection (0.4); emails with KL team re KEIP (0.1). | 0.50 | 507.50 |
| 6/12/2020 | Megan Wasson | Call with AHGs, KL team, A&M re KEIP (0.5); follow up corr. with KL team re same (0.8). | 1.30 | 1,092.00 |
| 6/13/2020 | Megan Wasson | Review draft A&M KEIP deck (0.9). | 0.90 | 756.00 |
| 6/15/2020 | P. Bradley O'Neill | Emails with KL team re: KEIP hearing (0.3). | 0.30 | 367.50 |
| 6/15/2020 | Marissa J. Holob | Review KEIP materials (0.9); call w/ KL and A&M re: same (0.5); call with debtors re same (0.5). | 1.90 | 2,185.00 |
| 6/15/2020 | Jennifer Sharret | Call with M. Holob, M. Wasson and A&M re: KEIP (0.5); call with Company and company professionals, bondholder professionals and A&M and KL team re: KEIP (0.5); review revised A&M KEIP presentation (0.9); review KEIP/KERP legal issues (1.0); t/c with R. Newman re: same (0.2). | 3.10 | 3,255.00 |
| 6/15/2020 | Jennifer Klein | Draft KEIP objection (5.1); emails with KL team and AM re same (1.0). | 6.10 | 6,191.50 |
| 6/15/2020 | Megan Wasson | Review and comment on A&M revised KEIP deck (1.1); call with A&M Team re KEIP, M. Holob, J. Sharret (0.5); all hands call with Committee, Debtors and bondholder professionals re KEIP (0.5). | 2.10 | 1,764.00 |
| 6/16/2020 | P. Bradley O'Neill | Call w/ Akin, MIlbank re: KEIP Motion (0.5). | 0.50 | 612.50 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 38

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Marissa J. Holob | Call w/ Akin, Milbank re: KEIP (0.5). | 0.50 | 575.00 |
| 6/16/2020 | Jennifer Sharret | Correspond with B. O'Neill re: KEIP (0.2); review correspondence with Akin on KEIP (0.2); emails with UST on KEIP (0.1). | 0.50 | 525.00 |
| 6/16/2020 | Shahriar Raafi | Call w/ J. Klein re KEIP (0.3); review case materials and prior filings (1.0). | 1.30 | 1,001.00 |
| 6/16/2020 | Megan Wasson | Call with AHGs re KEIP (0.5); emails with KL team re KEIP hearing (0.3); review draft KEIP objection (0.6). | 1.40 | 1,176.00 |
| 6/16/2020 | Jennifer Klein | KEIP call (0.5); revise KEIP objection draft and related emails (3.3); call w/ S. Raafi re staffing (0.3). | 4.10 | 4,161.50 |
| 6/17/2020 | Philip Bentley | Conf call with J. Sharret, J. Klein, and M. Wasson re Debtors' KEIP motion (0.7); review papers for background (0.4). | 1.10 | 1,430.00 |
| 6/17/2020 | Marissa J. Holob | Analysis of KEIP issues (1.0). | 1.00 | 1,150.00 |
| 6/17/2020 | Jennifer Sharret | T/c with N. Moss and M. Wasson re: KEIP (0.8); t/c with J. Klein re: KEIP discovery (0.2); t/c with R. Newman re: KEIP (0.4); email with D. Mannal, B. O'Neill and M. Wasson re: KEIP status (0.2); t/c with P. Bentley, J. Klein and M. Wasson re: KEIP objection (0.7); t/c with N. Moss re: KEIP (0.4); emails correspondence with KL team re: KEIP status (0.2); follow-up t/c with N. Moss re: KEIP (0.2); multiple correspondence with Akin and Milbank re: KEIP hearing (0.3). | 3.40 | 3,570.00 |
| 6/17/2020 | Shahriar Raafi | Call w/ J. Klein re: KEIP (0.3); review materials in connection with KEIP motion (2.8); draft document requests for KEIP motion (1.6). | 4.70 | 3,619.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 39

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Megan Wasson | Call with N. Moss and J. Sharret re KEIP (0.8); review draft document requests for KEIP (0.7); review draft objection (0.5); call with P. Bentley, J. Sharret, J. Klein re KEIP issues (0.7); corr. with J. Sharret re same (0.4). | 3.10 | 2,604.00 |
| 6/17/2020 | Irene Weintraub | Call with J. Klein re discovery and KEIP opposition (0.4). | 0.40 | 336.00 |
| 6/17/2020 | Jennifer Klein | Emails with KL team re objection draft (0.1); emails with KL team re document requests (0.1); correspondence with J. Sharret re KEIP (0.2); call with S. Raafi re KEIP (0.3); call with I. Weintraub re KEIP (0.4); call w/ KL team  re objection and doc requests (0.7); draft document requests (4.8). | 6.60 | 6,699.00 |
| 6/18/2020 | Philip Bentley | Review Debtors' KEIP motion and related docs for background (1.6); review and comment on draft objection (2.8); draft document requests (0.4); draft letter to Kirkland re discovery (0.4); t/c w/ J. Sharret re same (0.2) conf call with Akin. Milbank, J. Sharret, M. Wasson re objections, hearing and discovery (0.5). | 5.90 | 7,670.00 |
| 6/18/2020 | Jennifer Sharret | Review KEIP objection (1.1); emails with J. Klein and A&M re: same (0.4); t/c with P. Bentley re: KEIP (0.2); review and revise letter on document discovery (0.5); review further revisions to same and circulate to Debtors (0.4); call with P. Bentley, M .Wasson, Akin Gump and Milbank re: KEIP (0.5). | 3.10 | 3,255.00 |
| 6/18/2020 | Irene Weintraub | Review materials for KEIP opposition and discovery (1.5). | 1.50 | 1,260.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 40

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | Jennifer Klein | Revise document requests and related emails (2.0); revise objection draft and related emails (0.8). | 2.80 | 2,842.00 |
| 6/18/2020 | Megan Wasson | Call with AHGs, P. Bentley, J. Sharret re KEIP (0.5). | 0.50 | 420.00 |
| 6/19/2020 | Philip Bentley | Conf call with J. Klein, M. Wasson and J. Sharret re objection (1.5); review and comment on same (3.1); emails with KL team re same (0.2). | 4.80 | 6,240.00 |
| 6/19/2020 | Douglas Mannal | Review and comment on KEIP objection (0.9). | 0.90 | 1,170.00 |
| 6/19/2020 | Jennifer Sharret | Participate in portion of call with P. Bentley, M. Wasson and J. Klein re: KEIP objection (0.5); follow-up correspondence with M. Wasson re: same (0.5); t/c with N. Moss re: KEIP (0.5); further correspondence with M. Wasson re: KEIP (0.4); review KEIP objection (0.4). | 2.30 | 2,415.00 |
| 6/19/2020 | Jennifer Klein | Call with KL team re KEIP objection draft (1.5); revise KEIP objection (4.5). | 6.00 | 6,090.00 |
| 6/19/2020 | Megan Wasson | Call with KL team re KEIP objection (1.5); revise KEIP objection (1.2); review revised KEIP objection (0.5) and emails with KL team re same (0.4). | 3.60 | 3,024.00 |
| 6/20/2020 | Philip Bentley | Further review of KEIP motion, declarations and other case filings (1.0); outline issues for expert report and depositions (3.9); emails with KL and A&M teams re same (0.4). | 5.30 | 6,890.00 |
| 6/20/2020 | Jennifer Klein | Review KEIP / KERP discovery (0.4). | 0.40 | 406.00 |
| 6/20/2020 | Megan Wasson | Emails with KL team re KEIP adjournment (0.5). | 0.50 | 420.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 41

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2020 | Philip Bentley | Emails re Debtors' document requests and interrogatories (0.4). | 0.40 | 520.00 |
| 6/21/2020 | Jennifer Sharret | Review discovery letter from Akin Gump (0.1); emails with P. Bentley and J. Klein re: document requests (0.1). | 0.20 | 210.00 |
| 6/21/2020 | Jennifer Klein | Review and revise KEIP discovery request (0.4). | 0.40 | 406.00 |
| 6/22/2020 | Philip Bentley | Conf call with A&M/KL teams re expert reports (1.0); correspond w/ D. Mannal re same (0.1); review issues re expert reports (1.2); conf call with Akin, Milbank, and KL team re discovery and scheduling issues (0.7); prepare discovery letter to Kirkland re same(1.6); t/c w/ J. Klein re same (0.4); emails with KL team re same (0.4); further drafting of discovery letter (0.4); revise discovery letter (0.3). | 6.10 | 7,930.00 |
| 6/22/2020 | Douglas Mannal | Prep for (0.1) and attend conf call w/ P. Bentley and A&M re: KEIP (1.0). | 1.10 | 1,430.00 |
| 6/22/2020 | Jennifer Sharret | C/f call with A&M and KL team re: KEIP expert report (1.0); correspondence with P. Bentley re: KEIP (0.2); call with Akin, Milbank and P. Bentley re: KEIP (0.7); review draft response to discovery requests (0.1); review emails re: deposition and expert report scheduling (0.2). | 2.20 | 2,310.00 |
| 6/22/2020 | Jennifer Klein | Call w/ KL, A&M teams re KEIP expert report (1.0); draft discovery responses (1.5); call w/ Milbank, KL ream re KEIP discovery (0.7); deposition prep (1.0); call with P. Bentley re discovery letter (0.4); review discovery and emails with KL team re same (1.4). | 6.00 | 6,090.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 42

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Megan Wasson | Call with KL and A&M team re KEIP objection/expert report (1.0); prep for (0.3) and attend call with Milbank, KL team re KEIP issues (0.7). | 2.00 | 1,680.00 |
| 6/23/2020 | Philip Bentley | Conf call with A&M. J. Sharret, J. Klein re issues for expert report (0.5); t/c with J. Klein re debtors' document production (0.4); review docs to prepare for expert report and depositions (1.1); multiple emails w/ team re expert, document and deposition issues (2.1). | 4.10 | 5,330.00 |
| 6/23/2020 | Jennifer Sharret | T/c with N. Moss and M. Price re: KEIP (0.7); email to KL team and A&M re: same (0.2); follow-up email to N. Moss and M. Price re: KEIP (0.1); correspondence with M. Wasson re: KEIP (0.2); call with KL team and A&M re: KEIP (0.5); review draft bondholder proposal; correspondence with A&M re: same (0.2). | 1.90 | 1,995.00 |
| 6/23/2020 | Jennifer Klein | Call with S. Raafi re document review (0.2); call w/ KL team, A&M re expert report (0.5); call with P. Bentley re same (0.4); call with I. Weintraub re discovery issues (0.9); document review and analysis (9.5). | 11.50 | 11,672.50 |
| 6/23/2020 | Irene Weintraub | Call with J. Klein re discovery assignment (0.9); review of materials re KEIP objection (0.8); document review for KEIP discovery (5.7). | 7.40 | 6,216.00 |
| 6/23/2020 | Shahriar Raafi | Call w/ J. Klein re KEIP document review (0.2); review documents for relevancy (5.2). | 5.40 | 4,158.00 |
| 6/23/2020 | Megan Wasson | Emails with KL team re KEIP document production (0.5); review files from same (0.6); emails with KL team re publicly available KEIP documents (0.5). | 1.60 | 1,344.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 43

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Philip Bentley | Conf call with A&M, J. Klein re: KEIP expert and depos (1.0); t/c with J. Klein and M. Wasson re: same (0.6); follow-up t/c J. Klein re: expert and deposition prep issues (0.8); additional review of potential exhibits (1.1); review Kirkland's proposed pretrial schedule (0.5); multiple emails re response to same (0.9). | 4.90 | 6,370.00 |
| 6/24/2020 | Jennifer Sharret | T/c with M. Wasson and N. Moss re: KEIP (0.5); emails with P. Bentley re: KEIP (0.2). | 0.70 | 735.00 |
| 6/24/2020 | Irene Weintraub | Document review re KEIP discovery (3.7). | 3.70 | 3,108.00 |
| 6/24/2020 | Jennifer Klein | Call with A&M and P. Bentley re expert and deposition prep. (1.0); call with P. Bentley re same (0.8); call with P. Bentley and M. Wasson re same (0.6); document review and analysis (6.4). | 8.80 | 8,932.00 |
| 6/24/2020 | Megan Wasson | Prep for (0.6) and attend call w/ P. Bentley, J. Klein re KEIP objection (0.6). | 1.20 | 1,008.00 |
| 6/24/2020 | Shahriar Raafi | Review discovery documents (2.5); draft fact outline re KEIP motion (2.3). | 4.80 | 3,696.00 |
| 6/24/2020 | Megan Wasson | Call with N. Moss and J. Sharret re KEIP/motion to retain RSA professionals (0.5). | 0.50 | 420.00 |
| 6/25/2020 | Philip Bentley | Conf call with J. Sharret, J. Klein and M. Wasson re: KEIP objection (0.5); c/f call with Akin, Milbank, and KL team re: KEIP discovery (0.5); t/c with A&M ,J. Klein and M. Wasson re: KEIP objection/discovery (0.8); t/c's with J. Klein re KEIP objection and related discovery and expert issues (.8);  outline dep prep and expert report issues (1.0);  review documents re same (.7); emails with KL team re same (0.6); multiple emails with Kirkland, Akin and Milbank re discovery schedule (1.2). | 6.10 | 7,930.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 44

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Douglas Mannal | Prep for (0.6) and attend conf call with Akin, Milbak and KL team re: objection to KEIP (0.5). | 1.10 | 1,430.00 |
| 6/25/2020 | Jennifer Sharret | Pre-call with P. Bentley, J. Klein and M. Wasson re: KEIP objection and scheduling (0.5); call with Akin and Milbank and KL team re: KEIP (0.5); review bondholder proposal on KEIP (0.2). | 1.20 | 1,260.00 |
| 6/25/2020 | Jennifer Klein | Call with KL team re KEIP (0.5); call with ad hoc group counsel re same (0.5); call with P. Bentley re KEIP (0.8); call with P. Bentley, M. Wasson and A&M re KEIP (0.8); document review and fact analysis (0.5); review issues re virtual hearing logistics (0.5); objection draft revisions (1.6); call with I. Weintraub re KEIP discovery (0.3); deposition prep (2.3); emails with KL team re discovery schedule (0.2). | 8.00 | 8,120.00 |
| 6/25/2020 | Irene Weintraub | Call w/ J. Klein re; KEIP discovery (0.3); document review for KEIP objection (4.8). | 5.10 | 4,284.00 |
| 6/25/2020 | Megan Wasson | Call with KL team re: KEIP issues (0.5); call with Akin and Milbank re same (0.5); attend portion of call with P. Bentley, J. Klein and A&M re same (0.7). | 1.70 | 1,428.00 |
| 6/25/2020 | Shahriar Raafi | Review KEIP discovery documents for relevancy (4.7). | 4.70 | 3,619.00 |
| 6/25/2020 | Denise L. Reid | Cite check KEIP objection (5.7). | 5.70 | 2,451.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 45

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Philip Bentley | Review and comment on A&M's draft expert report (1.6); conf call with A&M, J. Klein re same (0.6); edit current draft of KEIP objection (1.9); multiple emails with Kirkland, Akin and Milbank re discovery schedule (1.2); review Akin/Milbank's draft objection (0.8); emails with KL team re same (0.6); review documents to prepare for depositions and expert work (0.7). | 7.40 | 9,620.00 |
| 6/26/2020 | Jennifer Sharret | Review correspondence from A&M on insiders (0.1); review correspondence from P. Bentley on scheduling (0.1). | 0.20 | 210.00 |
| 6/26/2020 | Irene Weintraub | Work on deposition outline for PBIP discovery (0.6). | 0.60 | 504.00 |
| 6/26/2020 | Jennifer Klein | Call with P. Bentley, A&M re: expert report (0.6); draft and revise KEIP objection (2.5); deposition prep (1.9); review expert report (0.5); call with R. Watson re next steps (0.8). | 6.30 | 6,394.50 |
| 6/26/2020 | Megan Wasson | Emails with J. Klein re KEIP objection (0.5). | 0.50 | 420.00 |
| 6/26/2020 | Reyhan Watson | Call with J. Klein re team coordination and next steps (0.8). | 0.80 | 724.00 |
| 6/27/2020 | Philip Bentley | Review and comment on final drafts of KEIP objection (1.2); email to J. Klein re same (0.5);  review and comment on multiple successive drafts of AM expert report (3.9); review relevant documents re same (2.7); calls call w/ A&M and J. Klein re expert report (2.2); call w/ J. Klein re same (1.2); emails with Kirkland, Akin, Milbank and J. Klein re scheduling and discovery issues (0.5). | 12.20 | 15,860.00 |
| 6/27/2020 | Douglas Mannal | Review KEIP objection (0.5). | 0.50 | 650.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 46

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/27/2020 | Jennifer Sharret | Review KEIP expert reports (0.3). | 0.30 | 315.00 |
| 6/27/2020 | Jennifer Klein | Calls with P. Bentley, A&M re expert reports (2.2); calls with P. Bentley re same (1.2); corr. with M. Wasson re same (0.1); review/revise/file expert report (1.0); revise/file opposition brief (3.3). | 7.80 | 7,917.00 |
| 6/27/2020 | Megan Wasson | Corr. with KL team re: KEIP objection and expert report (0.9); review and comment on KEIP objection (1.2); review final KEIP objections (0.3). | 2.40 | 2,016.00 |
| 6/27/2020 | Wendy Kane | Emails w/ J. Klein and M. Wasson re KEIP objection (0.2); prepare redacted version of objection (0.4); review and file same (0.4); emails w/ Prime Clerk re service (0.2). | 1.20 | 504.00 |
| 6/28/2020 | Irene Weintraub | Review of Noteholders' and UCC's KEIP objections and supporting materials (1.1). | 1.10 | 924.00 |
| 6/28/2020 | Jennifer Klein | Review ad hoc committee objection, expert report (1.0); emails with KL team re same (0.2). | 1.20 | 1,218.00 |
| 6/29/2020 | Philip Bentley | Review expert reports and filed copies of pleadings (1.3); prep for upcoming depositions, incl. review Adrianopoli deposition outline and key documents (5.0); emails with KL and A&M teams and Kirkland re same (0.8); call w/ J. Klein, I. Weintraub re same (0.7);call w/ J. Klein re discovery, scheduling and merits issues (0.3). | 8.10 | 10,530.00 |
| 6/29/2020 | Shahriar Raafi | Call w/ J. Klein and I. Weintraub re KEIP depositions (0.7); prep for depositions (1.6); review filings by experts (1.4). | 3.70 | 2,849.00 |



August 10, 2020
Invoice #: 805580
073523-00012
Page 47

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Irene Weintraub | Call w/ J Klein and P. Bentley re: depositions (.7); follow-up call with J. Klein re: same (.6); call w/ J. Klein and S. Raafi re same (0.7); review expert reports (1.2); work on expert deposition outline  (3.4). | 6.60 | 5,544.00 |
| 6/29/2020 | Jennifer Klein | Call with P. Bentley and I. Weintraub re: depositions (.7); call with I. Weintraub re: same (.6); call with I. Weintraub and S. Raafi re KEIP issues (0.7); draft expert declaration (4.5); collect /review expert documents (1.0). | 7.50 | 7,612.50 |
| 6/30/2020 | Philip Bentley | Review Newman direct testimony and comments to same (1.8); prepare for upcoming depositions, incl review J. Klein's outline and potential exhibits (3.5); conf calls with J. Klein and I. Weintraub re same (1.3); Newman deposition prep conf call with A&M, D. Mannal, J. Klein (1.2); conf calls with A. Reneger. A. Quareshi (0.4) and A. Klar, A. Reneger, A. Quareshi (0.4) to negotiate deposition scheduling and production of expert materials; numerous emails with KL and A&M teams re KEIP and deposition issues (1.6). | 10.20 | 13,260.00 |
| 6/30/2020 | Douglas Mannal | Prep for (0.6) and attend KEIP prep session (1.2). | 1.80 | 2,340.00 |
| 6/30/2020 | Jennifer Sharret | T/c with N. Moss re: KEIP (0.1). | 0.10 | 105.00 |
| 6/30/2020 | Irene Weintraub | Emails with KL team re expert deposition preparation (0.7); calls with P. Bentley and J. Klein re expert depositions and hearing preparation (1.3); call with Milbank and Akin re depositions (0.5); call with debtors' counsel re depositions (0.4). | 2.90 | 2,436.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00012
Page 48

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Jennifer Klein | Revise deposition outline (3.1); calls with P. Bentley and I. Weintraub re same (1.3); call with P. Bentley, D. Mannal, A&M (depo prep) (1.2); review and comment on expert declaration (2.7); further revise deposition outline (1.2). | 9.50 | 9,642.50 |
| 6/30/2020 | Shahriar Raafi | Draft  exhibit lists for depositions (1.3). | 1.30 | 1,001.00 |
| **TOTAL** | | | **334.60** | **$341,757.00** |



August 10, 2020
Invoice #: 805580
073523-00014
Page 49

**Hearings**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 9.90 | $12,870.00 |
| O'Neill, P. Bradley | Partner | 0.80 | 980.00 |
| Sharret, Jennifer | Spec Counsel | 9.00 | 9,450.00 |
| Smith, Kyle | Associate | 7.50 | 4,387.50 |
| Wasson, Megan | Associate | 11.60 | 9,744.00 |
| **TOTAL FEES** | | **38.80** | **$37,431.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | P. Bradley O'Neill | Review PW letter re: DIP/confirmation schedule (0.2); attend meet and confer with Debtors, bondholders and 1Ls/2Ls re: same (0.4); email M. Wasson re: same (0.2). | 0.80 | $980.00 |
| 6/24/2020 | Jennifer Sharret | Participate in meet and confer with Debtors, bondholders and 1Ls/2Ls re: confirmation timeline (0.4). | 0.40 | 420.00 |
| 6/24/2020 | Megan Wasson | Prep for and attend meet and confer with Debtors, bondholders and 1Ls/2Ls re DIP and confirmation schedule (0.5). | 0.50 | 420.00 |
| 6/24/2020 | Megan Wasson | Calls/emails with Kirkland and KL team re: remote hearing procedures issues (0.6). | 0.60 | 504.00 |



August 10, 2020
Invoice #: 805580
073523-00014
Page 50

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Megan Wasson | Review proposed hearing procedures (0.3); calls and emails with KL team and Kirkland re same (0.5); coordinate with FA declarants re same (0.4). | 1.20 | 1,008.00 |
| 6/26/2020 | Douglas Mannal | Review DS issues and prep for hearing (1.5); correspondence to J. Sharret re: same (0.3). | 1.80 | 2,340.00 |
| 6/26/2020 | Jennifer Sharret | T/c with M. Wasson re: prep for Monday hearing (0.3); review hearing procedures (0.2). | 0.50 | 525.00 |
| 6/26/2020 | Megan Wasson | Call w/ J. Sharret re hearing (0.3);  emails with KL/Kirkland teams re hearing adjournment (0.3). | 0.60 | 504.00 |
| 6/27/2020 | Jennifer Sharret | Review summary of pleadings for June 29th hearing (0.4); review and revise talking points for hearing (0.4). | 0.80 | 840.00 |
| 6/27/2020 | Megan Wasson | Draft talking points for 6.29 hearing (1.5). | 1.50 | 1,260.00 |
| 6/27/2020 | Kyle Smith | Draft summary document for 6/29 omnibus hearing and review all relevant filings (2.5). | 2.50 | 1,462.50 |
| 6/28/2020 | Douglas Mannal | KL team call re 6/29 hearing (1.4). | 1.40 | 1,820.00 |
| 6/28/2020 | Jennifer Sharret | T/c with D. Mannal, M. Wasson and K. Smith re: hearing talking points (1.4); follow-up correspondence with M. Wasson re: same (0.2); revise talking points (0.8). | 2.40 | 2,520.00 |
| 6/28/2020 | Megan Wasson | KL team call re 6/29 hearing (1.4); revise talking points re same (1.6). | 3.00 | 2,520.00 |
| 6/28/2020 | Kyle Smith | Call w/ D. Mannal, J. Sharret, M. Wasson team re next day hearing (1.4). | 1.40 | 819.00 |



August 10, 2020
Invoice #: 805580
073523-00014
Page 51

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2020 | Kyle Smith | Email to D. Mannal re documents for 6/29 hearing (0.5). | 0.50 | 292.50 |
| 6/29/2020 | Douglas Mannal | Prep for (3.1) and attend hearing on Disclosure Statement, motion to appoint examiner and Committee Retentions (3.0); call w/ J. Sharret and M. Wasson after hearing (0.4) emails with KL team re: same (0.2). | 6.70 | 8,710.00 |
| 6/29/2020 | Jennifer Sharret | Pre-hearing email to D. Mannal (0.1); review agenda (0.1); review pleadings on examiner/motion to dismiss (0.8); emails with D. Mannal re: same (0.2); review outline in prep for hearing (0.3); participate in hearing on DS, confirmation scheduling, motion to appoint examiner (3.0); post-hearing call with D. Mannal and M. Wasson (0.4). | 4.90 | 5,145.00 |
| 6/29/2020 | Megan Wasson | Prep for (0.2) and attend DS Hearing (3.0); call w/ D. Mannal and J. Sharret re same (0.4). | 3.60 | 3,024.00 |
| 6/29/2020 | Kyle Smith | Prep for (0.1) and attend omnibus hearing (3.0). | 3.10 | 1,813.50 |
| 6/30/2020 | Megan Wasson | Emails with KL team re KEIP and Evercore hearing logistics (0.6). | 0.60 | 504.00 |
| **TOTAL** | | | **38.80** | **$37,431.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP        NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00015
Page 52

**Insurance Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 5.10 | $6,247.50 |
| Sharret, Jennifer | Spec Counsel | 1.20 | 1,260.00 |
| Rosoff, Eric | Associate | 3.60 | 3,456.00 |
| Wasson, Megan | Associate | 1.00 | 840.00 |
| **TOTAL FEES** | | **10.90** | **$11,803.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Daniel A. Rabinowitz | Emails with KL working group members re call & next steps on analyzing insurance against litigation (0.3). | 0.30 | $367.50 |
| 6/2/2020 | Daniel A. Rabinowitz | Call with Frontier, Kirkland, J. Sharret, M. Wasson and E. Rosoff on litigation in audit response letter & related insurance considerations (1.0). | 1.00 | 1,225.00 |
| 6/2/2020 | Jennifer Sharret | Call with Company, Kirkland, D. Rabinowitz, M. Wasson and E. Rosoff re: insurance issues (1.0). | 1.00 | 1,050.00 |
| 6/2/2020 | Eric Rosoff | Call with Kirkland, Frontier, D. Rabinowitz, J. Sharret, M. Wasson re litigation claims and insurance (1.0). | 1.00 | 960.00 |
| 6/2/2020 | Megan Wasson | Call with Kirkland team and D. Rabinowitz, J. Sharret, E. Rosoff re: insurance issues (1.0). | 1.00 | 840.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00015
Page 53

**Insurance Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Daniel A. Rabinowitz | Call with E. Rosoff, J. Sharret re litigation & insurance (0.4); emails with J. Sharret and E. Rosoff commenting on condition (0.6). | 1.00 | 1,225.00 |
| 6/11/2020 | Daniel A. Rabinowitz | E-mails with J. Sharret re insurance coverage for ERISA lawsuit (0.1). | 0.10 | 122.50 |
| 6/14/2020 | Daniel A. Rabinowitz | Review fiduciary policies for coverage of ERISA complaint (1.3); e-mail M. Wasson re same (0.1). | 1.40 | 1,715.00 |
| 6/14/2020 | Jennifer Sharret | Review correspondence with D. Rabinowitz re: litigation/insurance (0.2). | 0.20 | 210.00 |
| 6/15/2020 | Eric Rosoff | Review revisions to litigation insurance tracking and summary charts (1.3). | 1.30 | 1,248.00 |
| 6/16/2020 | Daniel A. Rabinowitz | Review fiduciary primary & excess policies to determine coverage on ERISA claim (1.0). | 1.00 | 1,225.00 |
| 6/17/2020 | Daniel A. Rabinowitz | E-mails with E. Rosoff, J. Sharret on next steps on insurance analysis (0.3). | 0.30 | 367.50 |
| 6/17/2020 | Eric Rosoff | Update litigation insurance case and tracking charts (0.7); review Q1 2020 audit letter in connection with the same (0.6). | 1.30 | 1,248.00 |
| TOTAL | | | 10.90 | $11,803.50 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 54

**Plan/Disclosure Statement/Confirmation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Mannal, Douglas | Partner | 5.90 | $7,670.00 |
| Rabinowitz, Daniel A. | Partner | 1.00 | 1,225.00 |
| McKay, Michael | Counsel | 3.40 | 3,740.00 |
| Sharret, Jennifer | Spec Counsel | 50.80 | 53,340.00 |
| Bello, Nancy M. | Associate | 4.00 | 3,360.00 |
| Klegon, Matthew | Associate | 1.40 | 1,267.00 |
| Klewin, Erin | Associate | 20.50 | 20,295.00 |
| Porcelli, Kelly | Associate | 26.60 | 24,073.00 |
| Rosoff, Eric | Associate | 47.60 | 45,696.00 |
| Smith, Kyle | Associate | 40.70 | 23,809.50 |
| Wasson, Megan | Associate | 53.20 | 44,688.00 |
| Kane, Wendy | Paralegal | 2.90 | 1,218.00 |
| Reid, Denise L. | Paralegal | 12.50 | 5,375.00 |
| **TOTAL FEES** | | **270.50** | **$235,756.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/1/2020 | Jennifer Sharret | Review plan precedent (0.3). | 0.30 | $315.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00017
Page 55

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Kyle Smith | Research re releases (3.1); review recent Drain cases (1.3); draft email to J. Sharret, M. Wasson re same (0.4); follow-up research and further corr. re same (0.4). | 5.20 | 3,042.00 |
| 6/1/2020 | Eric Rosoff | Review dockets and court filings naming FTR as defendant (4.0); prepare litigation summary in connection with the same (4.3). | 8.30 | 7,968.00 |
| 6/2/2020 | Michael McKay | Review documents re post-petition interest subordination (0.6). | 0.60 | 660.00 |
| 6/2/2020 | Jennifer Sharret | Call with E. Rosoff re: litigation review (0.2); review correspondence from K. Smith re: plan research (0.2); correspond with M. Wasson and P. Venter re: RSA/Plan (0.2); review RSA provisions (0.3). | 0.90 | 945.00 |
| 6/2/2020 | Eric Rosoff | Review dockets and court filings from litigations naming debtor as defendant (3.2); draft litigation summary in connection with the same (2.9); call w/ J. Sharret re litigation review (0.2). | 6.30 | 6,048.00 |
| 6/2/2020 | Kyle Smith | Further research re releases (2.8); email J. Sharret, M. Wasson re same (0.4). | 3.20 | 1,872.00 |
| 6/2/2020 | Megan Wasson | Draft reinstatement memo (2.6); revise plan issues list (0.3). | 2.90 | 2,436.00 |
| 6/3/2020 | Douglas Mannal | Review and comment on plan issues list (0.5). | 0.50 | 650.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 56

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Jennifer Sharret | Call with E. Klewin re: litigation review project (0.5); conf. call with D. Rabinowitz, E. Rosoff and M. Wasson re: litigation review (0.4); call with E. Rosoff re: same (0.1); call with R. Fiedler at Kirkland re: plan issues (0.3); revise Plan issues list (0.4); call with M. Wasson re: plan issues (0.5); call with M. Wasson and K. Porcelli re: plan research (0.3); review memo on plan research issues (0.3). | 2.80 | 2,940.00 |
| 6/3/2020 | Kyle Smith | Further research re third party releases (1.7); outline draft memo (0.5). | 2.20 | 1,287.00 |
| 6/3/2020 | Kelly Porcelli | Call w/ J. Sharret and M. Wasson re: PPI research (0.3). | 0.30 | 271.50 |
| 6/3/2020 | Megan Wasson | Further draft reinstatement memo (0.9); call with J. Sharret re plan issues (0.5); call with J. Sharret and K. Porcelli re plan research (0.3); revise plan issues list (0.5); call with J. Sharret, D. Rabinowitz and E. Rosoff re: same (0.4); draft email to Kirkland re same (0.2). | 2.80 | 2,352.00 |
| 6/3/2020 | Erin Klewin | Call with J. Sharret re summarizing pending litigation (0.5); call with E. Rosoff re review of pending litigation (0.4); review litigation dockets and summarize claims (2.0); work with D. Reid to create excel spreadsheet of pending actions (0.3). | 3.20 | 3,168.00 |
| 6/3/2020 | Eric Rosoff | Call w/ D. Rabinowitz, J. Sharret, M. Wasson re litigation insurance issues (0.4); call w/ J. Sharret re litigation insurance issues (0.1); call w/ E. Klewin re litigation insurance issues and litigation claims review (0.4); revise litigation summary chart (3.5); research regarding the same (3.0). | 7.40 | 7,104.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 57

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Denise L. Reid | Update litigation spreadsheet per E. Rosoff and E. Klewin (3.0). | 3.00 | 1,290.00 |
| 6/3/2020 | Wendy Kane | Pull precedent for J. Sharret re disclosure statements (0.3). | 0.30 | 126.00 |
| 6/4/2020 | Daniel A. Rabinowitz | Emails with M. Wasson, E. Rosoff, J. Sharret on litigation, insurance (0.5). | 0.50 | 612.50 |
| 6/4/2020 | Jennifer Sharret | Review spreadsheet of potential litigation and email with E. Klewin re: same (0.2). | 0.20 | 210.00 |
| 6/4/2020 | Eric Rosoff | Edit and revise Frontier litigation tracking chart (4.2); emails with E. Klewin regarding litigation insurance research (0.4). | 4.60 | 4,416.00 |
| 6/4/2020 | Kyle Smith | Draft memo re releases (2.8); further research re same (1.7); further draft re same (0.8); revise and edit same (0.5); email to M. Wasson, J. Sharret re same (0.2). | 6.00 | 3,510.00 |
| 6/4/2020 | Kelly Porcelli | Review draft memo re: reinstatement issues (0.3); review First Lien Debt Documents re: same (0.4); research re: post-petition interest and reinstatement (2.0); research re: subordination issues (0.3); draft email to J. Sharret, M. Wasson re: research (0.3). | 3.30 | 2,986.50 |
| 6/4/2020 | Erin Klewin | Review pending litigation excel spreadsheet from D. Reid (0.5); review litigation dockets and summarize claims (4.3); emails with E. Rosoff to divide remaining litigation review (0.2); emails with A. Lynman to obtain dockets and complaints for remaining matters (0.5); email to J. Sharret and M. Wasson re litigation spreadsheet (0.2). | 5.70 | 5,643.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 58

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2020 | Douglas Mannal | Correspond w/ M. Wasson re: Plan issues (0.5). | 0.50 | 650.00 |
| 6/5/2020 | Kyle Smith | Corr. w/ M. Wasson, J. Sharret re releases memo, slide deck (0.1); review sample slide decks for UCC presentation (0.3); address comments to draft memo and further revisions to same (1.4). | 1.80 | 1,053.00 |
| 6/5/2020 | Erin Klewin | Email D. Reid re updating litigation excel spreadsheet (0.3); review SOFA legal actions (0.4); emails with E. Rosoff re outstanding dockets/cases (0.5); review litigation dockets and summarize claims (2.8). | 4.00 | 3,960.00 |
| 6/5/2020 | Megan Wasson | Review K. Smith memo on releases (0.9); revise and comment on same (1.5); corr. with D. Mannal re plan issues (0.1). | 2.50 | 2,100.00 |
| 6/5/2020 | Eric Rosoff | Review and update insurance litigation tracking chart (0.9); emails with E. Klewin, D. Reid and library in connection with the same (0.6). | 1.50 | 1,440.00 |
| 6/5/2020 | Denise L. Reid | Update insurance litigation tracking chart (4.7). | 4.70 | 2,021.00 |
| 6/6/2020 | Jennifer Sharret | Review and comment on release memo (1); review and comment on opt-in/opt-out Committee presentation (0.5). | 1.50 | 1,575.00 |
| 6/6/2020 | Kyle Smith | Further revisions to release memo (1.1); email to M. Wasson re same (0.2); draft release slide deck for UCC presentation (2.6); implement further revisions to memo (0.2); review revisions to slide deck and corr. w/ M. Wasson re same (0.4). | 4.50 | 2,632.50 |
| 6/6/2020 | Kelly Porcelli | Revise draft memo re reinstatement (2.0); research re: same (2.0); email to J. Sharret and M. Wasson re: memo (0.1). | 4.10 | 3,710.50 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 59

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/6/2020 | Megan Wasson | Review and further comment on releases memo (0.6); review and revise releases slide deck (2.1). | 2.70 | 2,268.00 |
| 6/7/2020 | Jennifer Sharret | Review revise opt-in/opt-out memo and presentation (0.5); correspondence with M. Wasson and K .Smith re: same (0.4). | 0.90 | 945.00 |
| 6/7/2020 | Kyle Smith | Further revisions to  releases slide deck (0.4); email to J. Sharret, M. Wasson re comments to same, review related documents (0.8); further revisions to release memo (0.5); further research re same (1.0); corr. w/ J. Sharret, M. Wasson re same (0.6); further revisions to memo and slide deck (0.3); corr. w/ M. Wasson re revising slide deck and memo per D. Mannal's comments (0.2). | 3.80 | 2,223.00 |
| 6/7/2020 | Erin Klewin | Emails w/ library re additional litigation filings (0.2); review additional filings and updat litigation chart (0.3). | 0.50 | 495.00 |
| 6/7/2020 | Megan Wasson | Further review and comment on releases slide deck/memo (0.4); corr. w/ KL Team re same (0.6). | 1.00 | 840.00 |
| 6/8/2020 | Jennifer Sharret | T/c with N. Moss re: plan issues (0.8). | 0.80 | 840.00 |
| 6/8/2020 | Kyle Smith | Revise releases slide deck re D. Mannal's comments (0.6); further research re same (1.7). | 2.30 | 1,345.50 |
| 6/8/2020 | Erin Klewin | Review additional filings in litigation dockets and update tracking spreadsheet (1.9). | 1.90 | 1,881.00 |
| 6/8/2020 | Kelly Porcelli | Research re: reinstatement issues (0.8); review first lien documents related to same (0.4); revise memo re: same (0.2). | 1.40 | 1,267.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 60

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/8/2020 | Eric Rosoff | Review court filings and dockets in connection with litigation insurance issues (3.7); update charts in connection with the same (2.0). | 5.70 | 5,472.00 |
| 6/8/2020 | Denise L. Reid | Assist E. Klewin & E. Rosoff with reviewing materials and updating chart (4.8). | 4.80 | 2,064.00 |
| 6/9/2020 | Douglas Mannal | Prep for (0.3) and call w/ Kirkland, J. Sharret, M. Wasson re: Plan issues list (0.5). | 0.80 | 1,040.00 |
| 6/9/2020 | Jennifer Sharret | Call with D. Mannal, M. Wasson, Kirkland re: plan and case issues (0.5); correspondence with M. Wasson re: plan issues (0.2); review and comment on surplus cash analysis (0.4). | 1.10 | 1,155.00 |
| 6/9/2020 | Eric Rosoff | Review court filings and dockets in connection with litigation insurance review (2.2); update summary charts in connection with the same (2.3). | 4.50 | 4,320.00 |
| 6/9/2020 | Kyle Smith | Corr. w/ M. Wasson re release research (0.4); further research re same (0.8); draft and revise release slide deck (1.9). | 3.10 | 1,813.50 |
| 6/9/2020 | Erin Klewin | Review litigation dockets and summarize claims (2.8); email to E. Rosoff re litigation chart (0.2). | 3.00 | 2,970.00 |
| 6/9/2020 | Megan Wasson | Review Plan issues list (0.4), call with Kirkland re same (0.5); follow up corr. with D. Mannal, J. Sharret and A&M team re same (0.7). | 1.60 | 1,344.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 61

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | Jennifer Sharret | T/c with M. Wasson and K. Porcelli re: plan research (0.5); revise Committee presentation on opt-in/opt-out releases (0.8); review research on opt-in/opt out (1.7); review surplus cash analysis (0.3); multiple correspondence with M. Wasson and R. Newman re: same (0.4); review litigation chart (0.2). | 3.90 | 4,095.00 |
| 6/10/2020 | Erin Klewin | Review additional litigation documents (0.3); update litigation chart re same (0.4). | 0.70 | 693.00 |
| 6/10/2020 | Eric Rosoff | Update litigation insurance tracking and case summaries charts (1.5); review court filings and dockets in connection with the same (3.3). | 4.80 | 4,608.00 |
| 6/10/2020 | Kelly Porcelli | Call w/ J. Sharret and M. Wasson re: reinstatement issues (0.5); research re: PPI and reinstatement (0.6); review debt documents (0.4); revise memo (0.7); email J. Sharret and M. Wasson re: reinstatement (0.3). | 2.50 | 2,262.50 |
| 6/10/2020 | Megan Wasson | Call with K. Porcelli and J. Sharret re: plan issues memo (0.5); review K. Smith memo re Plan issues (0.8); research re: same (0.7); corr. with J. Sharret re same (0.6); review A&M deck re same (0.5). | 3.10 | 2,604.00 |
| 6/10/2020 | Kyle Smith | Further revisions to releases slide deck and memo (0.4); corr. w/ J. Sharret, M. Wasson re release research (0.2); review related plans and orders and email re same (0.5). | 1.10 | 643.50 |
| 6/10/2020 | Erin Klewin | Emails with E. Rosoff re updating litigation chart (0.2); update claims chart (0.3); email J. Sharret and M. Wasson re updated chart (0.2); emails with library re additional filings (0.1). | 0.80 | 792.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00017
Page 62

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Jennifer Sharret | Review research on plan releases (0.8); comment on opt-in/out-out Committee presentation (0.5); review revised presentation (0.4). | 1.70 | 1,785.00 |
| 6/11/2020 | Kyle Smith | Follow-up research and corr. w/ J. Sharret re same (0.6); review and revise release slide deck (0.4). | 1.00 | 585.00 |
| 6/11/2020 | Kelly Porcelli | Revise research memo (3.1); review first lien debt documents (0.4); email revised memo to J. Sharret and M. Wasson (0.1). | 3.60 | 3,258.00 |
| 6/11/2020 | Erin Klewin | Review and analyze additional documents from M. Wasson and update claim charts (0.1). | 0.10 | 99.00 |
| 6/11/2020 | Megan Wasson | Review and revise deck on releases (1.2); emails with K. Smith/J. Sharret re same (0.4); research re same (0.7). | 2.30 | 1,932.00 |
| 6/12/2020 | Erin Klewin | Review and analyze additional documents from M. Wasson and update claim charts (0.1). | 0.10 | 99.00 |
| 6/12/2020 | Eric Rosoff | Review court filings and dockets re Frontier litigations (0.8); update litigation insurance charts in connection with the same (0.8). | 1.60 | 1,536.00 |
| 6/14/2020 | Kelly Porcelli | Review M. Wasson comments to reinstatement memo (0.1); revise per same (1.0); review revised memo (0.3); send same to J. Sharret and M. Wasson (0.1). | 1.50 | 1,357.50 |
| 6/15/2020 | Jennifer Sharret | Initial review of revised plan (0.4). | 0.40 | 420.00 |
| 6/15/2020 | Kyle Smith | Review D. Mannal comments to releases slide deck and further revisions to same (0.6); email to KL team re same (0.1). | 0.70 | 409.50 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 63

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2020 | Megan Wasson | Review revised Plan/DS (0.8). | 0.80 | 672.00 |
| 6/16/2020 | Douglas Mannal | Draft email to M. Wasson and J. Sharret re: plan issues (0.5); call w/ M. Wasson and J. Sharret re same (0.4). | 0.90 | 1,170.00 |
| 6/16/2020 | Jennifer Sharret | Review revisions to Plan and Disclosure Statement (0.7); revise Plan issues list (0.4); call with D. Mannal and M. Wasson re: plan issues (0.4); correspond with M. Wasson re: plan issues (0.3); review presentation on releases (0.3); review memo on Plan research issues (0.6); email with K. Porcelli re: same (0.2). | 2.90 | 3,045.00 |
| 6/16/2020 | Eric Rosoff | Review audit letter (0.9); update litigation insurance tracking charts in connection with the same (1.3). | 2.20 | 2,112.00 |
| 6/16/2020 | Kyle Smith | Email to W. Kane re proofing release slide deck (0.1); corr. w/ J. Sharret, M. Wasson re release issues (0.3). | 0.40 | 234.00 |
| 6/16/2020 | Kelly Porcelli | Review J. Sharret's comments to reinstatement memo (0.2); revise memo per same (0.6). | 0.80 | 724.00 |
| 6/16/2020 | Megan Wasson | Review revised plan/DS (0.9); call with D. Mannal, J. Sharret re same (0.4); review revised plan issues list (0.5); call with Kirkland team re revised plan (0.5); review DS exhibits (0.6); further revised releases deck (1.0). | 3.90 | 3,276.00 |
| 6/16/2020 | Wendy Kane | Proofread presentation on opt in/opt out provisions (0.5); email K. Smith re same (0.1). | 0.60 | 252.00 |
| 6/17/2020 | Daniel A. Rabinowitz | Review e-mail from Rosoff on analyzing litigation (0.2). | 0.20 | 245.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 64

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Jennifer Sharret | Review correspondence with D. Rabinowitz and E. Rosoff re: litigation claims (0.2); review revised slide deck on opt-out (0.2); review Plan provisions (0.4). | 0.80 | 840.00 |
| 6/17/2020 | Megan Wasson | Begin draft DS objection (0.3); corr. with J. Sharret re same (0.3). | 0.60 | 504.00 |
| 6/17/2020 | Kelly Porcelli | Research re: PPI issues (1.8). | 1.80 | 1,629.00 |
| 6/17/2020 | Erin Klewin | Emails with E. Rosoff and J. Sharret re updating litigation claim charts (0.2). | 0.20 | 198.00 |
| 6/18/2020 | Daniel A. Rabinowitz | E-mails with J. Sharret, E. Rosoff on litigation & insurance claims (0.3). | 0.30 | 367.50 |
| 6/18/2020 | Douglas Mannal | Review and comment on DS objection (2.1). | 2.10 | 2,730.00 |
| 6/18/2020 | Jennifer Sharret | Revise Disclosure Statement objection (2.0); review research for Disclosure Statement objection (1.1); multiple correspondence with M. Wasson and K. Smith re: research (0.5); review revised Disclosure Statement objection (0.5); further revise Disclosure Statement objection (1.6); t/c with P. Venter re: DS/Plan issues (0.3); review and revise litigation chart (0.5); emails with Kirkland re: litigation chart (0.1). | 6.60 | 6,930.00 |
| 6/18/2020 | Eric Rosoff | Revise litigation insurance tracking chart (0.5); emails with J. Sharret, D. Rabinowitz, M. Wasson and E. Klewin regarding the same (0.2). | 0.70 | 672.00 |
| 6/18/2020 | Kelly Porcelli | Research re: PPI issues (0.3); revise memo re: same (1.0); email w/ J. Sharret and M. Wasson re: same (0.1). | 1.40 | 1,267.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 65

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | Kyle Smith | Research re discharge language (0.8) and drafting comparison table of same (0.4). | 1.20 | 702.00 |
| 6/18/2020 | Erin Klewin | Emails with J. Sharret and E. Rosoff re litigation claims charts (0.3). | 0.30 | 297.00 |
| 6/18/2020 | Megan Wasson | Research re DS objection (2.1); emails with J. Sharret re same (0.6); draft DS objection (2.6); comment on revised versions of same (1.2). | 6.50 | 5,460.00 |
| 6/19/2020 | Jennifer Sharret | Review/revise Disclosure Statement objection (1.3); review D. Mannal's comments to same (0.4); further revise Disclosure Statement objection (1.1); t/c with N. Bello re: plan research (0.2); review Plan research (0.3); correspondence with M. Wasson re: Disclosure Statement objection (0.4); emails with P. Venter re: objection deadline (0.1); review correspondence from Kirkland on plan confirmation scheduling (0.1). | 3.90 | 4,095.00 |
| 6/19/2020 | Kyle Smith | Further research re discharge issue (1.9); corr. w/ J. Sharret re related research (0.1); email re same (0.2). | 2.20 | 1,287.00 |
| 6/19/2020 | Megan Wasson | Review revised DS objection (1.0); emails/calls with J. Sharret re same (0.7); comment on revised DS objection (1.1). | 2.80 | 2,352.00 |
| 6/19/2020 | Nancy M. Bello | Call with J.Sharret re: research (0.2); research re: bar date issue (1.8); research re: DS standard (0.5). | 2.50 | 2,100.00 |
| 6/20/2020 | Nancy M. Bello | Research re: DS standard (1.5). | 1.50 | 1,260.00 |
| 6/21/2020 | Jennifer Sharret | Emails with K. Porcelli re: memo on plan issues (0.2); draft email to Committee member re: plan revisions (0.2). | 0.40 | 420.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 66

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2020 | Kelly Porcelli | Emails w/ J. Sharret re: memo (0.1); review credit agreement re: sale proceeds provisions (0.1); revise memo re: same (0.2); email to M. McKay and M. Klegon re: same (0.1). | 0.50 | 452.50 |
| 6/22/2020 | Michael McKay | Review documents to respond to J. Sharret questions (0.5); call with M. Klegon re same (0.1). | 0.60 | 660.00 |
| 6/22/2020 | Jennifer Sharret | Correspondence with Committee members re: disclosure statement objection (0.5); further revise same (0.3); t/c with P. Venter re: plan (0.3); review revisions to memo on plan research issues (0.2); review correspondence with M. Wasson and Kirkland re: confirmation scheduling motion (0.1); review 1L letter on plan confirmation timing (0.1). | 1.50 | 1,575.00 |
| 6/22/2020 | Kyle Smith | Research re DS legal standard (0.3); email to J. Sharret re same (0.1). | 0.40 | 234.00 |
| 6/22/2020 | Kelly Porcelli | Review comments on reinstatement memo (0.1); revise per same (0.9). | 1.00 | 905.00 |
| 6/22/2020 | Matthew Klegon | Review restatement memorandum and prepare comments (1.3); call with M. McKay re same (0.1). | 1.40 | 1,267.00 |
| 6/22/2020 | Megan Wasson | Review/revise DS objection (0.5). | 0.50 | 420.00 |
| 6/23/2020 | Douglas Mannal | Prep for (0.4) and attend conf call w/ Debtors' counsel re: plan issues (0.7). | 1.10 | 1,430.00 |
| 6/23/2020 | Michael McKay | Review and provide comments on reinstatement memo (1.8). | 1.80 | 1,980.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 67

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2020 | Jennifer Sharret | Review filed DS objections (0.6); call with Kirkland and D. Mannal re: Plan issues (0.7); correspondence with R. Ringer re: unimpairment precedent (0.4); review precedent on DS research issues (0.7); review scheduling order and emails with M. Wasson and B' O'Neill re: same (0.3); correspondence with K. Smith and M. Wasson re: DS objection research (0.2); review summary of research (0.3); emails with Kirkland and Committee members re: meet and confer (0.1); review summary of meet and confer on plan scheduling (0.2); review revisions to DS objection (0.4). | 3.90 | 4,095.00 |
| 6/23/2020 | Kelly Porcelli | Revise reinstatement/PPI memo (0.3); review M. McKay's comments to memo (0.3); revise to incorporate same (1.0); review objections to disclosure statement filed by First Lien Committee (0.4); revise memo re: same (1.0); review of memo (0.6); email to J. Sharret, M. Wasson re: same (0.1). | 3.70 | 3,348.50 |
| 6/23/2020 | Kyle Smith | Research re releases for DS objection (0.5); research re DS standard (0.8); corr. w/ M. Wasson and J. Sharret re same (0.3). | 1.60 | 936.00 |
| 6/23/2020 | Megan Wasson | Call/emails with KL team re DS objection (1.2); research re same (.5); revise DS objection (1); proof same (.8). | 3.50 | 2,940.00 |
| 6/23/2020 | Wendy Kane | Compile DS objections (0.3); send same to J. Sharret (0.1). | 0.40 | 168.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 68

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Jennifer Sharret | Research for Plan/DS issues (0.9); revise Disclosure Statement objection (0.2); correspondence with M. Wasson re: Disclosure Statement and Plan (0.5); review revisions to Disclosure Statement objection (0.2); t/c with K. Rice re: disclosure statement (0.2); correspondence with R. Ringer re: same (0.3); correspondence with M. Wasson re: plan confirmation timeline (0.2); correspondence with D. Mannal and M. Wasson re Plan/DS modifications (0.2); emails with Kirkland re: same (0.2). | 2.90 | 3,045.00 |
| 6/24/2020 | Megan Wasson | Multiple correspondence with J. Sharret re DS objection (1.4); revise same (0.6); finalize same (1.0); corr. with Kirkland re same (0.6). | 3.60 | 3,024.00 |
| 6/24/2020 | Wendy Kane | Research re plan and disclosure statement precedent (0.6); email J. Sharret re same (0.1). | 0.70 | 294.00 |
| 6/25/2020 | Jennifer Sharret | Correspondence with Kirkland re: revisions to Plan and DS (0.3); review revised Plan and DS (0.6); review revised draft DS objection (0.4); review and comment on revised Plan issues list (0.3); correspondence with M. Wasson re: open plan issues (0.5); review and comment on revised DS statement/reservation of rights (1.7); review draft Plan mark-up (0.4); t/c with B. Rhode re: Plan modifications (0.3). | 4.50 | 4,725.00 |
| 6/25/2020 | Megan Wasson | Corr. with J. Sharret re comments to Plan/DS (0.8); revise/finalize DS objection (0.6); revise DS objection to convert to reservation of rights (1.5); review J. Sharret comments to same (0.6); further revise same (0.5); revise plan and circulate to Kirkland (0.8). | 4.80 | 4,032.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 69

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Jennifer Sharret | Review/revise DS statement/reservation of rights (0.5); correspondence with M. Wasson re: open DS issues (0.4);  review draft inserts for DS (0.3); t/c with Kirkland and Committee member on limited objection (0.5); review additional language for the DS (0.1); t/c with K. Rice re: DS reply (0.1); follow-up correspondence with M. Wasson re: same (0.1). | 2.00 | 2,100.00 |
| 6/26/2020 | Megan Wasson | Further review and revise DS reservation of rights (1.7); finalize same for filing (0.9); further revise plan and circulate to Kirkland (0.3); call with Kirkland and Committee member re: plan issues (0.5); revise DS per Plan comments (0.6); corr. with J. Sharret: re revisions to Plan and DS (0.7); further calls and emails with Kirkland re same (0.4). | 5.10 | 4,284.00 |
| 6/26/2020 | Wendy Kane | Emails w/ M. Wasson re DS reservation of rights (0.1); proofread same (0.3); prepare same for filing and file (0.3); send courtesy copy to chambers (0.1); email Prime Clerk re service (0.1). | 0.90 | 378.00 |
| 6/27/2020 | Jennifer Sharret | Emails with P. Venter re: Plan/DS open issue (0.2); review revised Plan and DS (0.4); initial review of Debtors' reply to DS objections (0.4). | 1.00 | 1,050.00 |
| 6/28/2020 | Michael McKay | Review credit agreement re plan issues and email to J. Sharret re same (0.4). | 0.40 | 440.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 70

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2020 | Jennifer Sharret | Correspondence with M. Wasson and M. Thompson re: scheduling motion (0.4); review DS objections (0.8); review Debtors' reply to DS objections (0.6); review objections to confirmation scheduling motion (0.5); t/c with M. Thompson re: response to scheduling motion (0.2); review research on plan issues (0.4); follow-up t/c with M. Thompson re: scheduling motion (0.1); t/c with P. Venter re: DS update (0.2); email to M. Wasson and D. Mannal re: DS update (0.1); correspondence with K. Porcelli re: plan research (0.2); correspondence with M. McKay re: credit agreement provisions (0.2). | 3.70 | 3,885.00 |
| 6/28/2020 | Kelly Porcelli | Emails w/ J. Sharret and M. Wasson re: PPI (0.2); review cases on PPI cited in Debtors' omnibus reply (0.3); summarize same (0.2). | 0.70 | 633.50 |
| 6/29/2020 | Jennifer Sharret | Review amended disclosure statement (0.2); review revised confirmation scheduling order and emails with M. Thompson re: same (0.3); review revised Plan and DS (0.4); t/c with P. Candel re: same (0.2); review further revised Plan and DS (0.3). | 1.40 | 1,470.00 |
| 6/29/2020 | Megan Wasson | Review revised scheduling order (0.3); review revised Plan/DS (0.5). | 0.80 | 672.00 |
| 6/30/2020 | Jennifer Sharret | Review revisions to DS and correspondence with M. Wasson re: same (0.3); t/c and emails with R. Newman re: DS GUC claims pool (0.2); review scheduling order and correspondence with M. Wasson and Kirkland re: same (0.3). | 0.80 | 840.00 |



August 10, 2020
Invoice #: 805580
073523-00017
Page 71

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2020 | Megan Wasson | Review revise Plan and DS (1.1) and emails with J. Sharret re same (0.3). | 1.40 | 1,176.00 |
| **TOTAL** | | | **270.50** | **$235,756.50** |



August 10, 2020
Invoice #: 805580
073523-00019
Page 72

**Committee Retentions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 4.50 | $5,850.00 |
| Sharret, Jennifer | Spec Counsel | 8.70 | 9,135.00 |
| Smith, Kyle | Associate | 4.70 | 2,749.50 |
| Wasson, Megan | Associate | 16.80 | 14,112.00 |
| Kane, Wendy | Paralegal | 10.80 | 4,536.00 |
| **TOTAL FEES** | | **45.50** | **$36,382.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Jennifer Sharret | Correspondence with M. Wasson and K. Smith re: Kramer Levin retention application (0.5); correspondence with M. Wasson re: UBS engagement letter (0.2). | 0.70 | $735.00 |
| 6/1/2020 | Kyle Smith | Corr. w/ J. Sharret, M. Wasson re potential disclosures (0.2); draft email to KL attorneys re same (0.3). | 0.50 | 292.50 |
| 6/1/2020 | Megan Wasson | Revise UBS engagement letter (0.8); corr. with J. Sharret re same (0.5); corr. with KL team re KL retention application (0.9). | 2.20 | 1,848.00 |
| 6/2/2020 | Douglas Mannal | Review and comment on KL retention application and Mannal Declaration (2.9). | 2.90 | 3,770.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00019
Page 73

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Jennifer Sharret | Emails with D. Mannal, K Smith and M. Wasson re: Kramer Levin retention application (0.5); review disclosures for retention application (0.5). | 1.00 | 1,050.00 |
| 6/2/2020 | Kyle Smith | Corr. w/ D. Mannal, M. Wasson re draft retention app (0.3); review related documents (0.4). | 0.70 | 409.50 |
| 6/2/2020 | Megan Wasson | Review proposed revisions to KL retention application (0.5); emails with KL team re same (0.3). | 0.80 | 672.00 |
| 6/3/2020 | Douglas Mannal | Review revised UBS engagement letter (0.3); calls/email w/ M. Wasson and J. Sharret re: same (0.2); review Mannal declaration (0.8); email with K. Smith re: same (0.3). | 1.60 | 2,080.00 |
| 6/3/2020 | Jennifer Sharret | Emails with D. Mannal, M. Wasson and K. Smith re: Kramer Levin retention application (0.3); review KL retention application (0.3); review and comment on draft email to committee chair on retention application (0.1); review and comment on draft email to UST re: retention application (0.1); review and comment on A&M retention application (0.3); review revisions to UBS engagement letter (0.2); correspondence with D. Mannal, M. Wasson and Committee member re: UBS engagement letter (0.3). | 1.60 | 1,680.00 |
| 6/3/2020 | Kyle Smith | Corr. w/ KL team re edits to draft retention app and implementing same (0.5); draft email to UST re retention drafts and corr. w/ J. Sharret and M. Wasson re same (0.4). | 0.90 | 526.50 |



August 10, 2020
Invoice #: 805580
073523-00019
Page 74

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Megan Wasson | Emails with KL team re retention application (0.6); comment on A&M retention application (0.3); emails re circulating same to UST (0.4); review revised UBS engagement letter (0.5); corr. with UCC member and KL team re same (0.7); draft email to UBS re same (0.3). | 2.80 | 2,352.00 |
| 6/4/2020 | Jennifer Sharret | Review UBS retention application (0.3); correspondence with M. Wasson re: same (0.3); call with S. Thaper re: UBS engagement letter (0.1). | 0.70 | 735.00 |
| 6/4/2020 | Megan Wasson | Review and comment on UBS retention application (3.7). | 3.70 | 3,108.00 |
| 6/5/2020 | Jennifer Sharret | Review revisions to UBS engagement letter and retention application (0.2); correspondence with M. Wasson re: A&M retention application and UBS retention application (0.2). | 0.40 | 420.00 |
| 6/5/2020 | Kyle Smith | Corr. w/ J. Sharret, M. Wasson, W. Kane re retention apps. (0.2). | 0.20 | 117.00 |
| 6/5/2020 | Megan Wasson | Review UST email re: retention apps (0.4) and corr. with J. Sharret re same (0.2); review revised UBS engagement letter and retention application (1.3); corr. with KL team and UBS team re same (0.6). | 2.50 | 2,100.00 |
| 6/5/2020 | Wendy Kane | Pull precedent re objections to retention applications (0.1); emails w/ J. Sharret, M. Wasson and K. Smith re same (0.1). | 0.20 | 84.00 |
| 6/7/2020 | Jennifer Sharret | Correspondence with W. Kane and K. Smith re: Kramer Levin retention application (0.2). | 0.20 | 210.00 |
| 6/7/2020 | Kyle Smith | Follow-up emails re potential disclosures and corr. w/ KL team re same (0.2). | 0.20 | 117.00 |



August 10, 2020
Invoice #: 805580
073523-00019
Page 75

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/8/2020 | Jennifer Sharret | Review disclosures (1.0); revise Kramer Levin retention application (1.8); multiple correspondence with M. Wasson, K. Smith and W. Kane re: Kramer Levin retention application (0.9); correspondence with UBS re: retention application (0.3). | 4.00 | 4,200.00 |
| 6/8/2020 | Kyle Smith | Corr. w/ KL team re retention application issues (0.6); review related documents and further corr. re same (0.8); further corr. w/ KL team re draft retention application (0.5); revise retention application (0.3). | 2.20 | 1,287.00 |
| 6/8/2020 | Megan Wasson | Finalize UBS retention application (1.3); finalize A&M retention application (0.9); calls and emails with KL team re: KL retention application (0.7); review and finalize same (0.5). | 3.40 | 2,856.00 |
| 6/8/2020 | Wendy Kane | Prepare notice of hearing for KL retention application (0.4); emails w/ M. Wasson re same (0.1); correspond w/ J. Sharret re finalizing retention application (0.1); emails w/ J. Sharret, M. Wasson, and K. Smith re same (0.7); research certain disclosures and review all disclosure report client hits (3.2); email Prime Clerk re service (0.1); update email and first class service lists (1.1); additional emails w/ KL team re filing (0.4); prepare retention applications for filing and file KL, A&M and UBS retention applications (1.6); email filed versions to Prime Clerk for service (0.1); email courtesy copy to Judge Drain (0.1). | 7.90 | 3,318.00 |
| 6/17/2020 | Megan Wasson | Draft supplemental UBS disclosure (0.5). | 0.50 | 420.00 |
| 6/18/2020 | Jennifer Sharret | Review UBS draft supplemental declaration (0.1). | 0.10 | 105.00 |



August 10, 2020
Invoice #: 805580
073523-00019
Page 76

**Committee Retentions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Wendy Kane | Emails w/ M. Wasson re supplemental LaPuma declaration (0.1); file same (0.2); email courtesy copy to chambers and coordinate service with Prime Clerk (0.2). | 0.50 | 210.00 |
| 6/23/2020 | Megan Wasson | Review/revise CNOs for UCC retention applications (0.5); revise proposed UBS retention order (0.4). | 0.90 | 756.00 |
| 6/23/2020 | Wendy Kane | Draft CNO re retention applications (0.5); draft notice of revised proposed order re UBS retention application (0.4); emails w/ M. Wasson re same (0.1); compile notice with exhibits (0.1). | 1.10 | 462.00 |
| 6/24/2020 | Wendy Kane | Prepare certificate of no objection to UCC retention applications for filing and file same (0.4); prepare revised UBS order for filing and file same (0.4); emails w/ M. Wasson re same (0.1); email chambers re same (0.1); email Prime Clerk re service of same (0.1). | 1.10 | 462.00 |
| TOTAL | | | 45.50 | $36,382.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 77

**Debtor Retentions and Fee Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Mannal, Douglas | Partner | 21.70 | $28,210.00 |
| O'Neill, P. Bradley | Partner | 203.30 | 249,042.50 |
| Kennedy, Karen S. | Spec Counsel | 202.50 | 212,625.00 |
| Sharret, Jennifer | Spec Counsel | 28.30 | 29,715.00 |
| Bello, Nancy M. | Associate | 48.50 | 40,740.00 |
| Gelb, Alexander | Associate | 211.80 | 123,903.00 |
| Smith, Kyle | Associate | 8.40 | 4,914.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| Watson, Reyhan | Associate | 229.80 | 207,969.00 |
| Chan, Angela | Paralegal | 19.80 | 8,514.00 |
| Kane, Wendy | Paralegal | 93.90 | 39,438.00 |
| Reid, Denise L. | Paralegal | 18.00 | 7,740.00 |
| **TOTAL FEES** | | **1,087.20** | **$953,818.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/2/2020 | Karen S. Kennedy | Review Evercore engagement letter (0.6); review Evercore retention app (1.4); review objections to Evercore retention (1.5). | 3.50 | $3,675.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 78

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Douglas Mannal | Call w/ UBS re: Evercore objection (0.7). | 0.70 | 910.00 |
| 6/3/2020 | P. Bradley O'Neill | Review and revise draft expert report (2.5). | 2.50 | 3,062.50 |
| 6/3/2020 | Karen S. Kennedy | Review UBS revised draft of expert report and revise draft (2.0); email B. O'Neill re same (0.1); draft deposition preparation outline for A. Kramer (1.0). | 3.10 | 3,255.00 |
| 6/3/2020 | Jennifer Sharret | Review correspondence from Kirkland on depositions (0.1); review correspondence with Kirkland on Evercore production and email with R. Watson re: same (0.2). | 0.30 | 315.00 |
| 6/4/2020 | P. Bradley O'Neill | Revise expert report (1.5); email UBS re: same (0.2); call w/ K. Kennedy, J. Sharret re: comments (0.4); emails with Akin, Milbank re: discovery (0.2); calls with same re: discovery (0.4); call with K. Kennedy re: comments to expert report, discovery (0.4). | 3.10 | 3,797.50 |
| 6/4/2020 | Jennifer Sharret | Review draft expert report (0.5); call with B. O'Neill and K. Kennedy re: same (0.4); call with Akin, Milbank, B. O'Neill, K. Kennedy re: Evercore (0.4); post-call correspondence with B. O'Neill (0.2). | 1.50 | 1,575.00 |
| 6/4/2020 | Karen S. Kennedy | Draft deposition outline for Frontier's expert (3); call with B. O'Neill and J. Sharret expert report (0.4); call with noteholders re response to debtor on expert discovery issues (0.4); call with R. Watson and A. Gelb re Evercore and Frontier document review (0.8); review research on factors considered by court in assessing banker's fees (0.2); call with B. O'Neill re: comments on expert report and discovery(.4). | 5.20 | 5,460.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 79

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2020 | Reyhan Watson | Call re document production and next steps with A. Gelb and K. Kennedy (0.8); review objections to Evercore retention for background (0.6); research into legal grounds for objecting to Evercore fees (0.7); write email memo to K. Kennedy and A. Gelb re same (0.5). | 2.60 | 2,353.00 |
| 6/4/2020 | Alexander Gelb | Review document production (0.9); corr. with R. Watson re reviewing document production (0.2); further review document production (1.8); call with R. Watson and K. Kennedy re reviewing incoming document production (0.8). | 3.70 | 2,164.50 |
| 6/5/2020 | P. Bradley O'Neill | Review comments to expert report (0.3); call with K. Kennedy re: same (0.3); call with UBS and K. Kennedy, J. Sharret re: expert report (1.1); emails with Akin, Milbank re: depositions (0.2). | 1.90 | 2,327.50 |
| 6/5/2020 | Karen S. Kennedy | Email R. Watson and A. Gelb re discovery call with Akin/Milbank and status of discovery and motion (0.3); call with B. O'Neill re expert report (0.3); call with UBS, B. O'Neill, J. Sharret re draft of A. Kramer expert report on Evercore fees (1.1); research on handling remote depositions (0.2); emails with noteholder's counsel on depositions (0.2); draft deposition outline for R. Shah (3.2). | 5.30 | 5,565.00 |
| 6/5/2020 | Jennifer Sharret | Attend portion of call with UBS, B. O'Neill and K. Kennedy re: expert report (0.5). | 0.50 | 525.00 |
| 6/5/2020 | Reyhan Watson | Review document productions re Evercore retention (3.4). | 3.40 | 3,077.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 80

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2020 | Alexander Gelb | Corr. with K. Kennedy re reviewing document production (0.2); corr. with R. Watson re reviewing document production (0.5); review document production (0.5). | 1.20 | 702.00 |
| 6/6/2020 | Alexander Gelb | Review document production (3.7). | 3.70 | 2,164.50 |
| 6/7/2020 | Reyhan Watson | Review document production re Evercore retention (5.1); compile memo re same for team review (2.3). | 7.40 | 6,697.00 |
| 6/7/2020 | Alexander Gelb | Review document production (2.2); organize relevant documents from document production (1.5); corr. with R. Watson re organizing relevant documents from document production (0.9); draft memo re document production (0.4); corr. with R. Watson re review of document production (0.5); review document production (2.4). | 7.90 | 4,621.50 |
| 6/8/2020 | P. Bradley O'Neill | Review hot documents from production (2.0); review memo re: same (0.3); tc with K. Kennedy re: documents (0.4); emails with Akin re: schedule, deponents (0.2). | 2.90 | 3,552.50 |
| 6/8/2020 | Karen S. Kennedy | Continue drafting deposition outline for R. Shah (4.0); review memo on Frontier/Evercore document production (0.5); review significant documents for use in drafting deposition outline (1.8); telephone call with B. O'Neill re significant documents (0.4); email UBS re significant documents (0.1). | 6.80 | 7,140.00 |
| 6/8/2020 | Reyhan Watson | Document review re Evercore retention application (1.5); prepare memo re same (0.6). | 2.10 | 1,900.50 |
| 6/8/2020 | Alexander Gelb | Edit memo re review of document production (0.5). | 0.50 | 292.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 81

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2020 | P. Bradley O'Neill | Tcf with UBS, (Berger, Thapar) and K. Kennedy re: production documents (1.0); review hot documents (1.0); review Shah outline (0.9); review chart of prior Evercore retentions (0.6); emails with N. Bello re: same (0.2); tc with K. Kennedy re: documents, outline (0.4). | 4.10 | 5,022.50 |
| 6/9/2020 | Karen S. Kennedy | Continue drafting deposition outline for R. Shah (2.0) including reviewing documents (1.8); call with B. O'Neill re outline and revising outline (0.4); call with UBS and B. O'Neill re notable documents and re deposition of R. Shah (1.0); telephone call with W. Kane re documents for Shah deposition (0.2). | 5.40 | 5,670.00 |
| 6/9/2020 | Jennifer Sharret | Review email from Akin/Milbank re: Evercore discovery (0.1); emails with litigation team re: discovery (0.3). | 0.40 | 420.00 |
| 6/9/2020 | Nancy M. Bello | Revise chart on Evercore fee apps (0.8); emails with B. O'Neill re: same (0.2). | 1.00 | 840.00 |
| 6/9/2020 | Reyhan Watson | Correspond with B. O'Neill and team re productions (0.7); review third production (2.8); correspond with A. Gelb re same (0.3). | 3.80 | 3,439.00 |
| 6/9/2020 | Alexander Gelb | Review document production (2.0); corr. with R. Watson re review of document production (0.7); draft memo concerning review of document production (1.6); further review document production (0.5); edit memo re document production (1.1). | 5.90 | 3,451.50 |
| 6/9/2020 | Wendy Kane | Call w/ K. Kennedy re Shah deposition prep (0.2); review outline re same and compile referenced documents (0.8); revise outline (0.2); emails w/ K. Kennedy re same (0.1). | 1.30 | 546.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 82

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | P. Bradley O'Neill | Tc with M. McKane re: discovery (0.5); emails with KL team, Akin, MIlbank re: same (0.3); tcf with M. Mckane, Debevoise re: discovery (0.5); tcf with KL team, Akin Milbank re: same (0.4); review documents from production (1.0); review Shah outline (1.5); review draft expert report (1.0); tc with K. Kennedy re: same (0.3); emails with K. Kennedy re: logistics (0.2); review discovery requests (0.3); tcf with UBS re: report (0.5); tc with A. Kramer re: discovery (0.4). | 6.90 | 8,452.50 |
| 6/10/2020 | Douglas Mannal | Correspond with B. O'Neill re: Evercore retention application (0.3). | 0.30 | 390.00 |
| 6/10/2020 | Jennifer Sharret | C/f call with K. Kennedy and UBS re: expert report (1.3); review and revise chart on comps on timing of payments (0.9); call with B. O'Neill, Akin and Milbank re: Evercore retention discovery (0.4); review discovery memo (0.2). | 2.80 | 2,940.00 |
| 6/10/2020 | Karen S. Kennedy | Continue drafting Shah deposition outline and coordinate documents with W. Kane (2.5); coordinate deposition planning with W. Kane (0.2); call with B. O'Neill re status and strategy (0.3); emails with R. Watson re reviewing debtor's document production (0.1); receive and review UBS draft expert report (0.8); call with J. Sharret, UBS re draft expert report (1.3); review precedent case materials for use in Evercore deposition (0.5); emails re negotiations on experts and reports (0.2). | 5.90 | 6,195.00 |
| 6/10/2020 | Kyle Smith | Corr. w/ J. Sharret re comp chart on restructuring fees (0.2); review retention apps and order and update comp chart (1.2); corr. w/ W. Kane re related documents (0.3). | 1.70 | 994.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 83

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | Reyhan Watson | Correspond with A. Gelb re outstanding issues on Evercore retention production (0.8); review third production re Evercore retention (1.5); corr. with A. Gelb re production (0.6). | 2.90 | 2,624.50 |
| 6/10/2020 | Alexander Gelb | Review document production (1.4); corr. with R. Watson re review of document production (0.4); corr. with R. Watson re memo concerning document production (0.3); edit memo re document production (1.0); corr. with B. O'Neill, K. Kennedy, R. Watson, J. Sharret re memo concerning review of document production (0.3). | 3.40 | 1,989.00 |
| 6/10/2020 | Wendy Kane | Emails w/ K. Kennedy re Shah deposition (0.2); calls and emails w/ Veritext re same (0.3); review Shah deposition outline and revise same (1.4); pull documents cited in deposition outline (1.6); emails w/ J. Sharret re Evercore objection (0.1); organize documents re same (0.4); research precedent re investment banker retentions (0.9); emails w/ K. Smith re same (0.3). | 5.20 | 2,184.00 |
| 6/11/2020 | P. Bradley O'Neill | Review and revise rebuttal report (1.6); tcf with Kirkland, AKin, Milbank re: discovery (0.5); emails with A. Qureshi, A. Renenger re: discovery (0.3); emails with Akin, Milbank re: strategy (0.4); review prep outline re: Kramer (1.0); tc with K. Kennedy re: upcoming depositions (0.5); review J. Sharret email re: precedents (0.2); review Evercore orders (0.5); prep for depositions (2.6). | 7.60 | 9,310.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 84

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Jennifer Sharret | Review revised Evercore report (0.3); review K. Kennedy and B. O'Neill's comments on same (0.2); correspondence with K. Kennedy re: same (0.2); review task list for Evercore (0.2); review correspondence from Akin Gump on discovery (0.1). | 1.00 | 1,050.00 |
| 6/11/2020 | Karen S. Kennedy | Review research on when restructuring fee was paid (0.2); review and revise UBS expert report (0.5); emails with KL team re updated deposition plans (0.2); correspondence with W. Kane to plan for depositions (0.2); call with B. O'Neill re planning depositions and other discovery projects (0.5); meet with R. Watson and A. Gelb re status and discovery (0.5); continue drafting A. Kramer deposition preparation outline (1.5); emails with other counsel re expert reports and deposition scheduling (0.3); begin preparing for Mendelow and Nielsen depositions (2.4). | 6.30 | 6,615.00 |
| 6/11/2020 | Reyhan Watson | Corr. with A. Gelb re research for motion in limine (0.3); call with K. Kennedy and A. Gelb re next steps (0.5); coordinate with paralegals re deposition prep (0.5); correspond with UBS experts re report (0.2); draft letter to Kirkland re discovery issues (3.3); revise letter to Kirkland re discovery issues (2.0). | 6.80 | 6,154.00 |
| 6/11/2020 | Alexander Gelb | Meeting with K. Kennedy and R. Watson re document production review and deposition prep (0.5); corr. with R. Watson re research concerning motion in limine (0.6); corr. with Library re research concerning motion in limine (0.2); research re motion in limine (3.5); further research re motion in limine (0.5); draft memo re motion in limine research (3.8). | 9.10 | 5,323.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 85

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2020 | Denise L. Reid | Review, organize and code discovery documents (3.3). | 3.30 | 1,419.00 |
| 6/11/2020 | Wendy Kane | Emails w/ K. Kennedy re depositions (0.1); create folders of deposition exhibits (0.4); emails w/ Veritext re depositions (0.1); emails w/ B. O'Neill and K. Kennedy re same (0.1); emails w/ R. Watson re document search re same (0.1); research investment banker precedent (0.4); email J. Sharret re same (0.1). | 1.30 | 546.00 |
| 6/12/2020 | Douglas Mannal | Attend conf call w. B. O'Neill, J. Sharret, M. Wasson re: Evercore litigation (0.5). | 0.50 | 650.00 |
| 6/12/2020 | P. Bradley O'Neill | Review document requests (0.2); emails with Akin, Milbank re: same (0.3); final review and revision of rebuttal report (0.8); prepare for depositions (2.5); review letters re: K&E discovery requests (0.4); corr with K. Kennedy re: tasks, logistics (0.4); review engagement letters (0.5); emails with UBS re: rebuttal report (0.3); tcf with UBS re: same (0.5); emails with KL team re: schedule (0.2); cf with K. Kennedy re: deposition topics (0.5); review letter re: discovery requests (0.5); tcf with D. Mannal, J. Sharret, M. Wasson re: status, strategy (0.5). | 7.60 | 9,310.00 |
| 6/12/2020 | Jennifer Sharret | Review correspondence with KL team and UBS re: expert report (0.3); c/f call with B. O'Neill, K. Kennedy, D. Mannal and M. Wasson re: expert report (0.5). | 0.80 | 840.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 86

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Karen S. Kennedy | Review and revise letter requesting document missing from debtor's production (0.5); emails with KL team re same (0.2); review and revise draft expert report (2.1); emails with UBS re same (0.3); emails W. Reilly re exchanging expert report (0.2); correspond with W. Kane to plan deposition logistics (0.3); emails with team and UBS re scheduling depositions (0.4); call with R. Watson re: depositions/discovery (.4); call with R. Watson and A. Gelb re new document requests received (0.2); call with B. O'Neill on topics to cover at Nielsen deposition and Mendelow deposition (0.5); begin drafting outlines for Nielsen deposition and Mendelow deposition (2.4). | 7.50 | 7,875.00 |
| 6/12/2020 | Reyhan Watson | Draft and revise letter to Debtors re discovery issues (1.3); call with K. Kennedy re next steps (0.4); correspond with paralegals re deposition prep and review deposition documents (0.6); call with K. Kennedy and A. Gelb re discovery requests (0.2); draft doc requests to debtors (1.2); correspondence with A. Gelb re document requests (1.0); draft letter response to document requests (5.2). | 9.90 | 8,959.50 |
| 6/12/2020 | Megan Wasson | Review expert reports (0.7); call with KL team re same (0.5). | 1.20 | 1,008.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 87

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Alexander Gelb | Corr. with R. Watson and K. Steinberg Kennedy re deposition preparation (0.1); revise letter to debtors re document production (1.2); corr. with R. Watson and K. Kennedy re letter to debtors re document production (0.6); draft request for production (2.0); call. with R. Watson and K. Kennedy re document production request (0.2); draft interrogatories (1.0); corr. with R. Watson re drafting interrogatories (0.1); corr. with K. Kennedy re drafting request for production and interrogatories (0.4). | 5.60 | 3,276.00 |
| 6/12/2020 | Denise L. Reid | Organize and code discovery documents (6.5). | 6.50 | 2,795.00 |
| 6/12/2020 | Wendy Kane | Email J. Sharret re Evercore precedent (0.1); emails w/ K. Kennedy and R. Watson re deposition prep (0.2); add discovery documents to files (0.3); emails w/ Veritext re scheduling (0.2). | 0.80 | 336.00 |
| 6/13/2020 | P. Bradley O'Neill | Tcf with UBS, K. Kennedy re: Evercore Report (1.0); prepare for depositions (2.5). | 3.50 | 4,287.50 |
| 6/13/2020 | Douglas Mannal | Review Evercore expert reports (0.4). | 0.40 | 520.00 |
| 6/13/2020 | Karen S. Kennedy | Emails with B. O'Neill, W. Reilly of Debevoise re exchange of expert reports (0.4); review Evercore expert report (1.2); call with UBS, B. O'Neill to discuss Evercore expert report and drafting rebuttal report (1.0); review Nielsen documents and draft Nielsen deposition outline (3.1); review and revise draft document requests and interrogatories to debtors (0.8); review and revise draft response to debtors' document requests and interrogatories to UCC (0.8). | 7.30 | 7,665.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 88

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/13/2020 | Reyhan Watson | Finalize letter to Debtors re documents requests and interrogatories (3.3); review research on motion in limine issues (1.5) and correspond with A. Gelb re same (0.6). | 5.40 | 4,887.00 |
| 6/13/2020 | Alexander Gelb | Corr. with R. Watson re research concerning motion in limine (0.2); research re motion in limine (1.3); corr. with R. Watson and K. Kennedy re document organization (0.3); organize documents re deposition prep (0.2); edit memo re motion in limine research (2.0); organize case documents (0.5). | 4.50 | 2,632.50 |
| 6/14/2020 | P. Bradley O'Neill | Prepare for Kramer deposition (3.2); prepare for Evercore depositions (4.3); emails Akin, Milbank re: same (0.2); emails with K. Kennedy re: discovery, status (0.2); emails with R. Watson, A. Gelb re: documents for depositions (0.2); emails with A. Kramer, R. Berger re: Evercore report (0.3). | 8.40 | 10,290.00 |
| 6/14/2020 | Karen S. Kennedy | Finish drafting deposition outline for Mark Nielsen (2.3); work with W. Kane to assemble exhibits for Nielsen deposition (0.2); review status and to do list and draft memo to team re same (0.4); work with W. Kane to organize files in L Drive for use in deposition preparation (0.1); emails with B. O'Neill, R. Watson, A. Gelb re Evercore's February 2020 comps given to Frontier (0.3); review Judge Drain evidentiary rules (0.3); same direct testimony affidavits (0.3); emails B. O'Neill re Evercore comps (0.4); review Nielsen outline re same (0.9); review motion to set confirmation dates (0.1); email R. Watson, A. Gelb for sample motions in limine (0.2). | 5.50 | 5,775.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 89

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/14/2020 | Jennifer Sharret | Correspondence with B. O'Neill re: Evercore retention application and comps and review precedent (0.3). | 0.30 | 315.00 |
| 6/14/2020 | Reyhan Watson | Call with A. Gelb re motion in limine research (1.2); research and draft memo re: motion in limine (3.5); review and organize documents for deposition (1.5). | 6.20 | 5,611.00 |
| 6/14/2020 | Kyle Smith | Corr. w/ J. Sharret, N. Bello re IB comps (0.3). | 0.30 | 175.50 |
| 6/14/2020 | Alexander Gelb | Conduct research re motion in limine (3.8); revise memo re motion in limine (4.6); call with R. Watson re motion in limine memo (1.2); corr. with B. O'Neill re deposition prep (0.2); corr. with R. Watson re editing memo concerning motion in limine (0.1); further revise memo re motion in limine (0.8); corr. with K. Kennedy re memo concerning motion in limine (0.3). | 11.00 | 6,435.00 |
| 6/14/2020 | Wendy Kane | Review and organize deposition documents (1.3); emails w/ KL litigation team re same (0.3); review and revise Nielsen deposition outline (0.4); pull cited documents re same (1.6); emails w/ K. Kennedy re same (0.2). | 3.80 | 1,596.00 |
| 6/15/2020 | P. Bradley O'Neill | Review and revise rebuttal report (1.5); tcf with UBS re: same (0.6); emails R. Berger re: report (0.2); emails A. Qureshi, A. Reneger re: Evercore (0.3); prepare for Shah deposition (5.5); review Nielsen deposition outline (0.5); emails with KE/KL teams re: deposition schedule (0.5); tcs with Kirkland re: same (0.7); participate in zoom deposition training (1.0); emails with W. Kane re: exhibits (0.3); emails with Akin, Milbank re: status of depositions (0.2). | 11.30 | 13,842.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 90

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2020 | Douglas Mannal | Review and discuss Evercore reports w/ KL team (0.5); review Evercore Expert reports in prep for hearing on retention (2.1); correspond w/ B. O'Neill re: same (0.3). | 2.90 | 3,770.00 |
| 6/15/2020 | Karen S. Kennedy | Review research memo on excluding expert testimony (1.5); emails to team re same (0.3); call with R. Watson, A. Gelb re drafting motion in limine (0.6); call with W. Kane re preparing for depositions (0.2); research and circulate sample in limine motions (0.4); draft Mendelow deposition outline (3.0); finalize and serve expert discovery requests on debtor (0.8); emails with B. O'Neill re same (0.2); attend training on remote depositions (1.0); correspond w/ B. O'Neill re scheduling depositions (0.5). | 8.50 | 8,925.00 |
| 6/15/2020 | Jennifer Sharret | Review correspondence with B. O'Neill and Kirkland re: Evercore scheduling (0.1); review R. Watson correspondence on discovery (0.2). | 0.30 | 315.00 |
| 6/15/2020 | Reyhan Watson | Participate in training and logistics re depositions (1); review production (2.1) and write summary for team re same (.6); coordinate upload of document production into system (0.2); review data from library re R. Shah background documents (0.8); review production letter (0.1); coordinate with team re next steps for deposition (0.6); review precedent and drafting motion in limine (3.0); call with K. Kennedy and A. Gelb re same (0.6); correspond with A. Gelb re next steps (0.3). | 9.30 | 8,416.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00020
Page 91

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2020 | Alexander Gelb | Call with K. Kennedy and R. Watson re memo concerning motion in limine (0.6); research re motion in limine (5.1); corr. with R. Watson re finding motion in limine samples (0.1); zoom meeting with Veritext re preparation and training for virtual deposition (1.0); corr. with K. Kennedy re deposition preparation (0.3); corr. with R. Watson re motion in limine research (0.6); review deposition outline (0.2); draft motion in limine outline (1.2); corr. with R. Watson re motion in limine outline (0.2). | 9.30 | 5,440.50 |
| 6/15/2020 | Denise L. Reid | Organize deposition documents (0.2). | 0.20 | 86.00 |
| 6/15/2020 | Wendy Kane | Call w/ K. Kennedy re deposition prep (0.2); update shared folders with expert reports and discovery (0.2); multiple emails w/ Veritext re logistics (0.5); call w/ Veritext team (0.4); zoom deposition training with Veritext and KL litigation team (1.0); research precedent motions in limine (1.1); emails w/ J. Sharret and R. Watson re same (0.1); compile possible Mendelow exhibit on shared drive (0.9); proofread Mendelow outline and revise same (1.6); emails w/ B. O'Neill re possible Shah exhibits (0.3); research re prior cases and pull documents and articles re same (1.2). | 7.50 | 3,150.00 |
| 6/16/2020 | P. Bradley O'Neill | Review and revise rebuttal report multiple times (2.6); emails with UBS re: same (0.3); emails with A. Kramer re: documents, schedule (0.2); prepare for deposition (5.9); emails with K. Kennedy re: Mendelow deposition (0.2); correspond with K. Kennedy re: logistics (0.2). | 9.40 | 11,515.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 92

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Karen S. Kennedy | Emails with W. Kane re revised deposition schedule and deposition (0.3); emails with A. Gelb, R. Watson re deposition preparation and scheduling (0.2); emails w/Veritext re Zoom depositions (0.4); practice Zoom deposition (0.8); review and revise several drafts of UBS rebuttal report (2.3); call with UBS about deposition preparation and deposition questions (0.5); revise Mendelow deposition outline (1.5); revise and review Nielsen deposition outline (1.8). | 7.80 | 8,190.00 |
| 6/16/2020 | Reyhan Watson | Review transcript relating to expert witness and write analysis re same (3.1); review documents re R. Shah deposition in preparation for deposition (5.0); coordinate logistics re depositions (0.9); correspond with A. Gelb and K. Kennedy re next steps, depositions (0.4). | 9.40 | 8,507.00 |
| 6/16/2020 | Alexander Gelb | Research re motion in limine (1.1); corr. with R. Watson re drafting motion in limine (0.3); corr. with library re locating motion in limine samples (0.1); attend deposition technology training session with Veritext and KL team (0.8); corr. with K. Kennedy and R. Watson re deposition prep (0.2); draft motion in limine (4.7); comms with B. Boyle re motion in limine samples (0.1); corr. w/ K. Kennedy re scheduling deposition prep (0.1). | 7.40 | 4,329.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 93

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Wendy Kane | Numerous emails w/ Veritext re deposition scheduling, services, and participants (0.4); prepare Nielsen exhibit list (0.6); email K. Kennedy re same (0.1); proofread Nielsen final version of outline and mark tab numbers in outline and folder (0.7); prepare Mendelow exhibit list (0.5); proofread Mendelow outline and mark tab numbers in outline and folder (0.6); emails w/ KL litigation team re depositions (0.4); coordinate preparation of binders (0.4); emails w/ office services and K. Kennedy re same (0.2). | 3.90 | 1,638.00 |
| 6/17/2020 | P. Bradley O'Neill | Review and revise Rebuttal Report (1.5); prepare for depositions (6.1); tcf with UBS re: depositions (1.0); review Evercore rebuttal report (1.8); tcf with UBS and KL team re: same (1.0); tc with A. Kramer re: same (0.3); emails with KL team re: report (0.2); tcf with J. Sharret re: reports (0.5); emails Akin, Milbank re: reports (0.4). | 12.80 | 15,680.00 |
| 6/17/2020 | Jennifer Sharret | Review and analyze provisions of Evercore engagement letter (0.3); review rebuttal report (0.4); call with UBS and B. O'Neill, KL team re: rebuttal reports (1.0); t/c with B. O'Neill re: same (0.5); review K. Smith research on precedent cases (0.2). | 2.40 | 2,520.00 |
| 6/17/2020 | Karen S. Kennedy | Practice exhibit marking in Zoom deposition (0.4); work with Veritext on preparing for Zoom depositions (0.5); review and revise drafts of UBS rebuttal report (2.5); facilitate simultaneous exchange of experts' rebuttal reports (0.2); prepare for Nielsen deposition (3.2); revise Mendelow deposition outline (1.0); produce A. Kramer resume (0.1); call with R. Watson re rules on producing expert discovery (0.2). | 8.10 | 8,505.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 94

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Kyle Smith | Call w/ KL and UBS teams re expert report (1.0); corr. w/ B. O'Neill, J. Sharret re research re same (0.3); research re IB retentions (1.5); email to B. O'Neill, J. Sharret re same (0.4). | 3.20 | 1,872.00 |
| 6/17/2020 | Reyhan Watson | Research into expert disclosure issues (0.3); call with K. Kennedy re expert disclosure rules (0.2); review background docs relating to R. Shah for deposition (2.9); review and draft motion in limine (4.1); review issues for depositions and coordinate with Veritext re same (1.0). | 8.50 | 7,692.50 |
| 6/17/2020 | Alexander Gelb | Prepare for Nielsen deposition (3.2); corr. w. K. Kennedy re deposition prep (0.3); corr. w R. Watson, W. Kane, and K. Kennedy re deposition prep (0.1); draft motion in limine (2.2); corr. w/ R. Watson re drafting motion in limine (0.2). | 6.00 | 3,510.00 |
| 6/17/2020 | Wendy Kane | Emails w/ K. Kennedy re depositions (0.1); compile documents re same (0.3); numerous emails w/ Veritext re depositions (0.4); compile participant list and send same (0.2); emails w/ KL team re deposition prep (0.2); prepare Kramer resume to be produced (0.2); review Shah deposition outline and mark up same (0.8); pull cited documents re same (0.7); prepare Shah exhibit list (0.6); emails w/ B. O'Neill re same (0.2); emails w/ R. Watson and A. Gelb re doc productions (0.1); prepare for depositions (1.1). | 4.90 | 2,058.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 95

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | P. Bradley O'Neill | Prep for depositions, including reviewing deposition outlines (3.9); reviewing deposition exhibits (2.7); re-reviewing expert reports (4.3) and calls and emails with KL team and UBS re same; emails re: Nielsen depo (0.3); tc with K. Kennedy re: same (0.3); tcf with R. Berger, S. Thaper, K. Smith re: prep for deposition (1.0); zoom deposition practice (0.5). | 13.00 | 15,925.00 |
| 6/18/2020 | Jennifer Sharret | Emails with K. Kennedy re: Nielsen deposition (0.2). | 0.20 | 210.00 |
| 6/18/2020 | Karen S. Kennedy | Prepare for deposition of M. Nielsen of Frontier (3.0); attend and take deposition of M. Nielsen (4.8); call with M. Chen of Akin Gump re Evercore (0.2); call with B. O'Neill re same (0.3); call with R. Watson, A. Gelb re hearing preparation (0.6); draft memo setting out hearing preparation schedule, status and action items (0.4); review memo on Nielsen admissions (0.3); report to team re deposition (0.5). | 10.10 | 10,605.00 |
| 6/18/2020 | Kyle Smith | Research re IB comps (0.8); email B. O'Neill re same (0.3); portion of call w/ B. O'Neill and UBS team re same (0.4); further research re IB comps (0.6). | 2.10 | 1,228.50 |
| 6/18/2020 | Reyhan Watson | Attend deposition of D. Mendelow (2.6); work on R. Shah deposition outline (3.4); conference with K. Kennedy, A. Gelb re next steps (0.6); prepare for R. Shah deposition (3.3); draft motion in limine (4.1). | 14.00 | 12,670.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 96

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | Alexander Gelb | Participate in Nielsen deposition (4.8); call w/ K. Kennedy, R. Watson re next steps (0.6); review deposition outline (0.7); review deposition transcript (4.7); corr. w/ K. Kennedy re transcript summary (0.1); draft memo re deposition summary (2.4). | 13.30 | 7,780.50 |
| 6/18/2020 | Wendy Kane | Update Shah exhibits (0.5); emails w/ B. O'Neill re same (0.1); review and revise Shah deposition outline (1.1); emails w/ B. O'Neill re same (0.1); emails w/ R. Watson re depositions (0.1); update Shah exhibit list (0.4); prepare binder re same (0.7); emails w/ K. Kennedy re next steps (0.2); emails w/ Veritext re deposition logistics (0.2); distribute transcript to team (0.1); update Shah exhibits and add to exhibit list (0.4); prepare binder for A. Kramer (0.6); emails w/ R. Watson re same (0.1). | 4.60 | 1,932.00 |
| 6/19/2020 | P. Bradley O'Neill | Prep for Shah deposition (3.5); review Shah deposition outline (3.5); review Shah deposition exhibits (0.5); take Shah deposition (2.3); tcs with A. Kramer re: Shah deposition, deposition prep (0.5); attend Mendelow deposition (2.4); tc with K. Kennedy re: same (0.2); emails with KL team re: same (0.2). | 13.10 | 16,047.50 |
| 6/19/2020 | Jennifer Sharret | Review report on depositions (0.1). | 0.10 | 105.00 |
| 6/19/2020 | Karen S. Kennedy | Attend deposition of Roopesh Shah (2.3); prepare for (5.5) and take deposition of Daniel Mendelow (2.5); telephone call with B. O'Neill re same (0.2). | 10.50 | 11,025.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 97

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/19/2020 | Reyhan Watson | Review deposition transcript and draft motion in limine (5.2); prepare for R. Shah deposition, including preparing exhibits and calls/emails with KL team re same (2.8); review deposition outline (2.0); corr. with B. O'Neill re same (1.0); attend deposition of R. Shah (2.3). | 13.30 | 12,036.50 |
| 6/19/2020 | Alexander Gelb | Edit motion in limine (1.2); prepare for Mendelow deposition (1.1); participate in Shah deposition (2.3); participate in Mendelow deposition (2.5); review deposition transcript (4.3); comms w/ K. Kennedy re deposition transcript summary (0.1); draft memo re deposition summary (1.3). | 12.80 | 7,488.00 |
| 6/19/2020 | Wendy Kane | Distribute final Nielsen transcript to team (0.1); update litigation files (0.2); email team re Shah and Mendelow deposition transcripts (0.1); emails w/ Veritext re depositions and logistics re same (0.2). | 0.60 | 252.00 |
| 6/20/2020 | P. Bradley O'Neill | Tcf with K. Kennedy, R. Watson, A. Gelb re: tasks, strategy (1.0); prep for (1.2) and tcf with A. Kramer, UBS re: deposition prep (3.1). | 5.30 | 6,492.50 |
| 6/20/2020 | Karen S. Kennedy | Call with B. O'Neill, R. Watson, A. Gelb to plan hearing preparation (1.0); draft to do list re same (0.5); call with W. Kane on document production and exhibit list (0.2); emails UBS re materials considered by A. Kramer for production (0.2); emails R. Watson re production (0.2); emails w/ B. O'Neill re A. Kramer direct testimony declaration (0.2); begin drafting A. Kramer direct testimony declaration (0.5); attend call with A. Kramer of UBS for deposition preparation (3.1); emails with G. Zipes re deposition access (0.2). | 6.10 | 6,405.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 98

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/20/2020 | Reyhan Watson | Attend deposition prep session with B. O'Neill and A. Kramer team at UBS (0.8); review and prepare production re A. Kramer documents considered in compiling expert testimony (1.3); review summary of Mendelow deposition (0.2); call w/ K. Kennedy, A. Gelb, B. O'Neill re next steps (1.0); draft motion in limine to exclude testimony (6.2). | 9.50 | 8,597.50 |
| 6/20/2020 | Alexander Gelb | Call w/ B. O'Neill, K. Kennedy and R. Watson re trial preparation (1.0); research re memo of law supporting motion in limine (6.8); draft memo of law supporting motion in limine (2.3); corr, w/ R. Watson re deposition transcript (0.2). | 10.30 | 6,025.50 |
| 6/20/2020 | Wendy Kane | Call w/ K. Kennedy re depositions and related projects (0.2); emails w/ R. Watson re document production (0.1); compile deposition exhibits and rename same (0.6); update exhibit lists with marked exhibit numbers (0.5); begin to prepare hearing exhibit list (0.4). | 1.80 | 756.00 |
| 6/21/2020 | P. Bradley O'Neill | Prep for (1.0) and tcf with A. Kramer re: deposition prep (2.5). | 3.50 | 4,287.50 |
| 6/21/2020 | Jennifer Sharret | Emails with B. O'Neill and K. Kennedy re: UST objection to Evercore retention (0.1); review sale engagement letter (0.2). | 0.30 | 315.00 |
| 6/21/2020 | Karen S. Kennedy | Continue drafting A. Kramer direct testimony declaration (3.0); emails B. O'Neill re same (0.3); emails team re proposed pre-hearing schedule (0.2); emails B. O'Neill re calls with U.S Trustee and U.S. Trustee's objection to Evercore retention (0.4); review U.S. Trustee's objection to fees (1.0); emails with KL team re producing A. Kramer transcript (0.3). | 5.20 | 5,460.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 99

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/21/2020 | Reyhan Watson | Review research re: motion in limine to exclude Shah testimony (0.7); revise draft motion in limine to exclude Shah testimony (5.2); review and produce documents re expert (0.6). | 6.50 | 5,882.50 |
| 6/21/2020 | Alexander Gelb | Comms. w/ R. Watson re drafting motion in limine and notice of motion (0.1); draft motion in limine and notice of motion (3.5); corr. w/ W. Kane re scheduling order (0.3). | 3.90 | 2,281.50 |
| 6/21/2020 | Wendy Kane | Organize Mendelow deposition exhibits (0.3); prepare marked exhibit list of same (0.4); email Veritext re transcripts (0.1); bates stamp additional documents to be produced (0.2); prepare index of UCC production (2.3); email KL litigation team re same (0.1); emails w/ A. Gelb re background docs for motion in limine (0.1); research re same (0.3); prepare exhibit list for hearing (0.9); email team re same (0.1); revise same (0.4); email K. Kennedy re same  (0.1). | 5.30 | 2,226.00 |
| 6/22/2020 | P. Bradley O'Neill | Prepare for (3.0) and defend Kramer deposition (2.7); tcs with A. Kramer re: same (0.6); tcs with K. Kennedy re: same (0.2); tcf with UBS team re: deposition post-mortem (0.5); tcf with A. Kramer and KL team re: same (0.7); tcf with Akin, Mllbank re: same (0.5); revise written direct testimony (6.0). | 14.20 | 17,395.00 |
| 6/22/2020 | Douglas Mannal | Attend conf call with A. Kramer, B. O'Neill, KL team re: Evercore depositions (0.7); review Evercore expert reports (2.2) and numerous correspondence with B. O'Neill and A. Kramer re same (1.1). | 4.00 | 5,200.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00020
Page 100

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Jennifer Sharret | T/c with D. Mannal, B. O'Neill, K. Kennedy and M. Wasson and A. Kramer re: depositions (0.7). | 0.70 | 735.00 |
| 6/22/2020 | Karen S. Kennedy | Attend deposition of A. Kramer of UBS (2.7); call with B. O'Neill re same (0.2); draft direct examination of A. Kramer of UBS (5.0); emails team re schedule and status (0.2); emails A. Chan re digesting deposition transcripts (0.2); call with UBS re testimony of A. Kramer (0.5); review UBS updated analyses (0.6); call with B. O'Neill, D. Mannal, J. Sharret, M. Wasson re A. Kramer direct testimony, case issues (0.7). | 10.10 | 10,605.00 |
| 6/22/2020 | Reyhan Watson | Prepare for (3.0) and assist in defending deposition of UCC expert A. Kramer (2.7); call with A. Gelb re motion in limine (0.3); debrief with A. Kramer re deposition (0.3); further revise in limine to exclude Shah testimony (4.3). | 10.60 | 9,593.00 |
| 6/22/2020 | Alexander Gelb | Revise motion in limine (5.2); call w/ R. Watson re in limine (0.3); further revise motion in limine (1.1). | 6.60 | 3,861.00 |
| 6/22/2020 | Angela Chan | Emails with W. Kane and K. Kennedy regarding deposition digest (0.3); review summary (0.5). | 0.80 | 344.00 |
| 6/22/2020 | Wendy Kane | Emails w/ A. Chan re deposition digests (0.2); email KL team deposition transcripts (0.1); organize marked exhibits (0.3); review schedule (0.1); emails w/ K. Kennedy (0.1); begin preparation for hearing (1.2); emails w/ Veritext re exhibits (0.1). | 2.10 | 882.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 101

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | P. Bradley O'Neill | Revise Kramer Declaration (4.8); review motion in limine (1.0); review memo re: same (0.5); research re: same (0.3); emails with K. Kennedy re: same (0.2); call with KL team re: declaration (0.8); call with D. Mannal re: Kramer Declaration (0.3); multiple calls with K. Kennedy re: same (0.8); call with UBS team re: declaration (0.7); calls with R. Berger re: logistics (0.3); review UBS comments to declaration (0.3); emails with K. Kennedy re: same (0.2); review exhibits (0.8); review comments to declaration (0.5). | 11.50 | 14,087.50 |
| 6/23/2020 | Douglas Mannal | Review Evercore objection and relevant comps (2.1); call w/ KL team re declaration (0.8); numerous correspondence w/ KL team re same (1.0); call w/ B O'Neill re same (0.3). | 4.20 | 5,460.00 |
| 6/23/2020 | Karen S. Kennedy | Draft and revise direct testimony of A. Kramer (4.5); calls with B. O'Neill re same (0.8); revise motion in limine (2.5); emails team re R. Drain rules on motions and on direct testimony declaration (0.4); correspond with A. Gelb, R. Watson re cite-checking, exhibits, confidentiality, service and filing of motion (0.8); call with D. Mannal, B. O'Neill, J. Sharret re A. Kramer declaration (0.8); continue revising Kramer Declaration (1.7). | 11.50 | 12,075.00 |
| 6/23/2020 | Jennifer Sharret | Call with KL team re: Evercore retention hearing prep/declaration (0.8); review draft A. Kramer declaration (0.5); email correspondence with B. O'Neill and K. Kennedy re: same (0.2); review draft motion in limine (0.2); review precedent cases docket pleadings (0.2); multiple correspondence with KL team on Evercore documents (0.2). | 2.10 | 2,205.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 102

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Kyle Smith | Research re filings for IB comps (0.7); emails to KL team re same (0.4). | 1.10 | 643.50 |
| 6/23/2020 | Alexander Gelb | Review memo of law in support of motion in limine (0.4); corr. w/ S. Ford re filing motion in limine (0.4); research re motion in limine (6.5); corr. w/ R. Watson re same (0.4); corr. w/ K. Kennedy and R. Watson re same (0.3); corr. w/ J. Sharret, M. Wasson re filing motion in limine (0.5); revise motion in limine (2.2); corr. w/ B. O'Neill, J. Sharret, M. Wasson re filing motion in limine (0.2). | 10.90 | 6,376.50 |
| 6/23/2020 | Reyhan Watson | Research (3.0) and draft motion in limine (3.9); coordinate logistics for hearing submissions (1.2). | 8.10 | 7,330.50 |
| 6/23/2020 | Denise L. Reid | Cite check motion in limine (4.5). | 4.50 | 1,935.00 |
| 6/23/2020 | Wendy Kane | Emails w/ KL litigation team re motion in limine (0.2); email Prime Clerk re same (0.1); research precedent re investment banker retentions and create folder of same (4.1); research specific issues in other precedent cases and emails w/ KL team re same (1.3). | 5.70 | 2,394.00 |
| 6/23/2020 | Angela Chan | Review Shah deposition transcript & exhibits (5.6) and create summary of same (2.0). | 7.60 | 3,268.00 |
| 6/24/2020 | P. Bradley O'Neill | Review and revise Kramer Declaration and exhibits (2.6); calls with A. Kramer re: same (0.8); multiple calls with UBS re: same (0.7); call with KL team and UBS team re same (1.7); follow up call with UBS and KL re same (0.9); calls with KL team re: same (0.5); review Debtor declarations (1.5). | 8.70 | 10,657.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 103

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Douglas Mannal | Numerous tel/emails w/ counsel re: Evercore retention (0.5); review documents re: same (0.2); research re: A. Kramer declaration (5.4); participate in portion of call w/ A. Kramer and KL team re: upcoming declaration (1.0); call with K. Kennedy, J. Sharret, B. O'Neill re same (0.5). | 7.60 | 9,880.00 |
| 6/24/2020 | Jennifer Sharret | Review A. Kramer declaration (0.5); call with D. Mannal, K. Kennedy and B. O'Neill re: same (0.5); participate in call with UBS and KL team re: declaration (1.7); review revisions to declaration (0.3); participate in follow-up call with UBS re: declaration (0.9); t/c with N. Bello re: hearing prep for Evercore retention (0.4). | 4.30 | 4,515.00 |
| 6/24/2020 | Karen S. Kennedy | Revise declaration of Andrew Kramer (4.0); circulate drafts to team (0.2); calls with UBS and KL team re same (1.7); review charts created by UBS (0.5); correspond with D. Mannal, B. Smith re Kramer declaration (0.2); review information on comparable bankruptcies (1.5); revise motion in limine (1.8); call with D. Mannal, B. O'Neill, J. Sharret re declaration (0.5); review and revise exhibit list (0.9); assemble exhibits to A. Kramer declaration (0.5); receive and review direct testimony declarations of D. Mendelow, M. Nielsen, R. Shah (1.7). | 13.50 | 14,175.00 |
| 6/24/2020 | Nancy M. Bello | Research re: market comps (5.0); call with KL team and UBS re: same (1.0); review revised declaration (0.5); participate in portion of call with KL team and UBS re: same (1.0); call with J. Sharret re: next steps (0.4); prepare detailed summary of market comps (2.0). | 9.90 | 8,316.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00020
Page 104

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Alexander Gelb | Corr. w/ KL team re filing motion in limine (0.7); redact material (0.7); corr. w B. O'Neill and K. Kennedy re motion in limine (0.6); edit motion in limine (1.9); corr. w/ R. Watson re file management (0.3); review/finalize motion in limine and accompanying documents (4.6); assemble documents for filing of motion in limine (0.2); draft corr. re motion in limine (0.4); review documents for filing (1.2); corr. w/ R. Watson re logistics concerning filing documents (0.2); corr. w/ W. Kane re filing logistics (0.2). | 11.00 | 6,435.00 |
| 6/24/2020 | Reyhan Watson | Draft motion in limine (6.8); review and revise motion in limine (3.2); further review and revise motion in limine (2.8); draft O'Neill declaration in support of motion (1.5). | 14.30 | 12,941.50 |
| 6/24/2020 | Denise L. Reid | Assist R. Watson and A. Gelb with finalizing motion in limine for filing (3.5). | 3.50 | 1,505.00 |
| 6/24/2020 | Angela Chan | Continue to review and digest Shah deposition transcript (8.9). | 8.90 | 3,827.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00020
Page 105

**Debtor Retentions and Fee Matters**

| 6/24/2020 | Wendy Kane | Emails w/ K. Kennedy re Kramer exhibits (0.1); compile same (0.3); email D. Mannal precedent case filings (0.1); update UCC exhibit list to include same (0.4); review and revise same (0.4); prepare cross exhibit list (0.3); email K. Kennedy re same (0.1); research precedent re motions in limine and supporting documents (0.5); emails w/ A. Gelb re same (0.1); review files for sample cross examination outlines (0.4); emails w/ R. Watson re same (0.1); email Prime Clerk re filings (0.1); email team re chamber rules and deadlines (0.2); update Kramer declaration exhibits (0.2); prepare sets of redacted and unredacted exhibits to O'Neill declaration (0.8); emails w/ R. Watson re same (0.1); revise Kramer exhibits (0.2); emails re protective order (0.1); emails w/ B. O'Neill re schedule (0.1); emails w/ R. Watson and A. Gelb re service of unredacted documents (0.2); prepare list of parties to protective order and look up emails (0.5); distribute final Kramer transcript to team (0.1); emails w/ A. Chan re same (0.1); research precedent re investment banker retentions in various cases (0.6); emails w/ N. Bello re same (0.1); emails w/ KL team re hearing logistics (0.1); update Kramer exhibits (0.2); emails w/ E. Chaletzky re same (0.1); update UCC exhibit list (0.1); review compiled O'Neill declaration exhibits (0.2); email KL team re final exhibit list (0.1); call w/ A. Gelb re filing of motion in limine (0.2); proofread motion in limine and declaration (0.4); emails w/ team re service (0.1); prepare motion in limine and declaration for filing and file same (0.4); email Prime Clerk re same (0.1); correspond w/ R. Watson re declaration (0.1); prepare exhibits to amended declaration and compile for filing (0.4); compile hearing declarations | 9.60 | 4,032.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 106

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| | | and exhibits (0.2); emails w/ R. Watson and A. Gelb re amended declaration (0.2); file same (0.4); email Prime Clerk re same (0.1). | | |
| 6/25/2020 | P. Bradley O'Neill | Review Shah transcript (2.2); review Shah declaration and exhibits (1.4); prepare cross outline (4.3); call with KL team tasks, deadlines and hearing prep (0.6) and follow up emails with KL team re same (0.4); call with D. Mannal, J. Sharret, N. Bello re: closing (0.5); review exhibits (0.6). | 10.00 | 12,250.00 |
| 6/25/2020 | Douglas Mannal | Attend conf call with KL team re: closing prep (0.5). | 0.50 | 650.00 |
| 6/25/2020 | Karen S. Kennedy | Emails with W. Kane re hearing preparation including pulling exhibits on both sides' exhibit lists, creating hearing binder, creating cross-exam binders (0.2); read declarations of R. Shah, M. Nielsen, D. Mendelow (1.0); call with team to plan hearing preparation (0.6); send memo re hearing preparation tasks (0.3); correspond w/ R. Watson, A. Gelb, B. O'Neill re sending court participants in hearing (0.4); emails A. Chan, B. Nelson re deposition digests (0.3); read hearing exhibits on Debtors' exhibit list (3.0); call with M. Thompson of Kirkland to discuss pretrial order and Zoom hearing procedure (0.3); correspond with B. O'Neill re same, amendment to Evercore engagement letter (0.3); email UBS re demonstrative exhibits (0.2); review email to court re pretrial order (0.2); review deadlines in pretrial order and emails A. Gelb re same (0.2); emails A. Gelb, B. O'Neill re evidentiary issues for hearing (0.2); begin drafting cross-exam outlines for D. Mendelow and M. Nielsen (1.3). | 8.50 | 8,925.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 107

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Jennifer Sharret | Call with B. O'Neill, K. Kennedy, N. Bello, R. Watson and A. Gelb re: hearing prep (0.6); correspondence with D. Mannal re: Evercore hearing (0.2); c/f call with N. Bello, B. O'Neill and D. Mannal re: Evercore closing (0.5) correspondence with KL team and UBS and A&M re: potential asset sales (0.4); review amendment to Evercore engagement letter (0.2); review and revised market comps (0.4). | 2.30 | 2,415.00 |
| 6/25/2020 | Nancy M. Bello | Call with KL team re: prep for hearing (0.6); prepare detailed summary of market comps (4.9); revise same per J. Sharret comments (1.0); prepare closing outline (2.0); call with B. O'Neill, D. Mannal and J. Sharret re: same (0.5); review prior Evercore cases (1.0). | 10.00 | 8,400.00 |
| 6/25/2020 | Alexander Gelb | Call w/ team re hearing prep (0.6); draft summary of hearing submission deadlines (1.5); corr. w/ team re submission deadlines (0.3); review same (0.3); corr. w/ R. Watson re hearing submissions (0.3); corr. w/ K. Kennedy re hearing submissions (0.1); pull exhibits re hearing prep (0.5); corr. w/ W. Kane re document delivery logistics (0.6); review direct affidavits (1.0); research re evidentiary rules (2.5); corr. w/ K. Kennedy re direct affidavit review (0.3); review direct affidavits (0.4); research re filing logistics (0.3); review exhibit material (0.8); corr. w/ B. O'Neill and K. Kennedy re review of exhibit material (0.4). | 9.90 | 5,791.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 108

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2020 | Reyhan Watson | Coordinate logistics re hearing (1.1); review cross outlines (1.5); review direct drafts (2.5); call with KL team re hearing prep (0.6); calls and emails with A. Gelb re same (0.5); review exhibits in preparation for trial (2.1). | 8.30 | 7,511.50 |
| 6/25/2020 | Angela Chan | Finalize Shah deposition digest (2.1); review Kramer deposition transcript (0.3); correspond with W. Kane and K. Kennedy re same (0.1). | 2.50 | 1,075.00 |
| 6/25/2020 | Wendy Kane | Prepare binder of deposition transcripts (0.7); email B. O'Neill re same (0.1); compile exhibits cited on UCC and Debtors exhibit lists (2.1); organize cases cited in motion in limine (0.4); emails w/ K. Kennedy re same (0.1); compile documents for various hearing binders (1.2); correspond w/ K. Kennedy re status (0.2); emails w/ KL team re trial order (0.1); research re precedent (1.1); emails w/ N. Bello and A. Gelb re same (0.2); coordinate hearing logistics (0.4); prepare participant list (0.4). | 7.00 | 2,940.00 |
| 6/26/2020 | P. Bradley O'Neill | Draft closing argument (3.2); continue to draft Shah Cross (2.1); corr with KL team re procedures order for hearing (0.5); call with Kirkland re: exhibits, schedule (0.6); call with K. Kennedy re: same (0.4); call with K. Kennedy re: confidentiality (0.2). | 7.00 | 8,575.00 |
| 6/26/2020 | Jennifer Sharret | T/c with N. Bello re: Evercore retention research (0.2); review summary of research re: same (0.3). | 0.50 | 525.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 109

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Karen S. Kennedy | Review Debtors' proposed exhibits (2.4); emails with KL team re list of participants for hearing (0.4); correspond re hearing, closing argument and cross examinations with B. O'Neill (0.8); continue drafting cross exam outlines for D. Mendelow and M. Nielsen (3.3); call with J. Johnston of K&E re exhibits and deadlines (0.6); call w/ B. O'Neill re same (0.4); email J. Johnston re same (0.3); emails R. Watson, W. Kane re joint exhibit binder (0.2); emails with KL team re hearing adjournment and adjourned deadlines (0.5); emails with KL team re precedent case documents (0.3); email with KL team re remaining questions for K&E (0.3); update list of deadlines for hearing preparation (0.4); emails, call with B. O'Neill re confidentiality (0.2). | 10.10 | 10,605.00 |
| 6/26/2020 | Nancy M. Bello | Research re court's ability to modify retention agreements (3.5); prepare summary re: same (1.5); revise market comps summary (2.5); call with J. Sharret re: next steps (0.2). | 7.70 | 6,468.00 |
| 6/26/2020 | Alexander Gelb | Corr. w/ K. Kennedy, W. Kane re hearing attendance list (0.1); corr. w/ W. Kane re document delivery logistics (0.4); research re exhibits (1.9); edit hearing participant list (0.5); revise hearing submission plan (1.8); review cross examination scripts (1.1); corr. w/ R. Watson re hearing submission scheduling (0.2); corr. w/ R. Watson re proposed trial order (0.2); review cross scripts (0.3). | 6.50 | 3,802.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 110

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Reyhan Watson | Finalize submissions for Evercore retention hearing (1.6); corr. with KL team and Kirkland re logistics for hearing (1.2); revise motion in limine opposition (1.2) review and give edits to proposed trial order (2.7). | 6.70 | 6,063.50 |
| 6/26/2020 | Wendy Kane | Emails w/ KL team re list of participants for hearing (0.2); revise same (0.2); prepare folders with exhibits to be included in joint exhibit list (0.5); emails w/ KL team (0.1); prepare for evidentiary hearing (1.4). | 2.40 | 1,008.00 |
| 6/27/2020 | P. Bradley O'Neill | Review opposition on motion in limine (0.4); emails with KL team re: same (0.2); tcf with K. Kennedy, R. Watson re: same (0.5); tcs A. Kramer re: hearing prep (0.3); emails team re: production (0.2); review reply to Motion (0.8); prepare/outline Shah cross (2.5). | 4.90 | 6,002.50 |
| 6/27/2020 | Jennifer Sharret | Review Debtors' reply to Evercore retention objections (0.4); correspondence with N. Bello re: same (0.2). | 0.60 | 630.00 |
| 6/27/2020 | Karen S. Kennedy | Draft cross exam outlines for D. Mendelow and M. Nielsen (2.4); review Debtor's opposition to motion in limine (0.4); emails re same (0.2); call with B. O'Neill, R. Watson re same and re drafting reply (0.5); review debtors' reply brief in support of application (0.6); review Mendelow deposition transcript and memo re same (1.3). | 5.40 | 5,670.00 |
| 6/27/2020 | Nancy M. Bello | Review Debtors' reply (0.5); review deposition transcripts (3.8) and revise supplement market comps summary with excerpts (2.2); prepare summary of precedent case IB retention (0.7); revise closing outline (1.0). | 8.20 | 6,888.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 111

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/27/2020 | Alexander Gelb | Corr. w/ K. Kennedy re reviewing discovery (0.1); review discovery production (1.5); corr. w/ R. Watson re preparing re-direct (0.1); draft re-direct (3.8) review opposition to motion in limine (0.8); corr. w/ W. Kane re pulling docket material (0.3); corr. w/ R. Watson re opposition to motion in limine (0.2); corr. w/ B. O'Neill and R. Watson re opposition to motion in limine (1.3); research re opposition to motion in limine (1.1). | 9.20 | 5,382.00 |
| 6/27/2020 | Reyhan Watson | Review Debtors' production of documents (0.6); coordinate filing of declarations (0.4); review debtors opposition to motion in limine and draft reply (3.4); call with B. O'Neill, K. Kennedy re reply to opposition to motion in limine (0.2); review Kramer transcript for errata (2.1); prepare cross and redirect topics outline for Kramer examination (3.6). | 10.30 | 9,321.50 |
| 6/27/2020 | Wendy Kane | Prepare Kramer declaration for filing and file same (0.4); emails w/ R. Watson re same (0.2); email Judge Drain re same (0.1); emails w/ Prime Clerk re same (0.2); organize Evercore pleadings (0.3); create errata sheet for Kramer deposition transcript (0.3); emails w/ R. Watson re same (0.1); research re cases cited in Johnston declaration (1.4); emails w/ A. Gelb re same (0.1). | 3.10 | 1,302.00 |
| 6/28/2020 | P. Bradley O'Neill | Review N. Bello summary of cases re: retention apps (0.4); review redirect outline (0.6); emails R. Watson re: same (0.2); emails with UBS re: hearing prep (0.3); emails with KL team re: hearing, exhibit logistics (0.3); revise closing (2.6); emails with K. Kennedy re: same (0.2); emails D. Mannal re: same (0.2). | 4.80 | 5,880.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 112

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2020 | Jennifer Sharret | Review expert reports (0.5); review closing outline for Evercore hearing (0.3); correspondence with B. O'Neill re: same (0.2); correspondence with N. Bello re: research for Evercore retention hearing (0.4); review debtors' objection to motion to disqualify Shah (0.2). | 1.60 | 1,680.00 |
| 6/28/2020 | Karen S. Kennedy | Emails with KL team re McDermott (0.2); review and revise Kirkland draft joint exhibit list (1.2); emails team re same (0.4); review Kramer deposition errata sheet (0.5); work with R. Watson, A. Gelb, W. Kane to plan joint exhibits, exhibit binders and cross binders (0.4); review and revise draft closing argument (2.0); review outline of points for A. Kramer redirect exam (1.4); review N. Bello research (0.5) ; emails with team re legal research on motion in limine (0.6). | 7.20 | 7,560.00 |
| 6/28/2020 | Nancy M. Bello | Review cases in Debtors' reply and draft summaries (1.0); review orders cited in Debtors' opposition to motion in limine and provide summary to B. O'Neill (3.0); research re retention standards and email B. O'Neill re: same (0.8); further research and summary re: precedent case (0.7); follow up emails with J. Sharret re: same (0.5). | 6.00 | 5,040.00 |
| 6/28/2020 | Alexander Gelb | Corr. w/ R. Watson re reply brief (0.9); research re reply brief (4.2); corr. w/ W. Kane re reply brief research (0.1); prepare for call w/ S. Silva and R. Watson re submission of exhibits (0.4); call w/ R. Watson and S. Silva re submission logistics (0.4); corr. w/ R. Watson and W. Kane re document mailing logistics (0.5); draft reply brief (4.1); revise and edit reply brief (1.1); corr. w/ K. Kennedy and R. Watson re reply brief (0.1). | 11.80 | 6,903.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 113

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2020 | Reyhan Watson | Review A. Kramer transcript for errata (4.2); call with S. Silva and A. Gelb re logistics (0.4); draft potential cross topics for redirect and witness prep (3.6); review cases cited in Debtors' opposition to motion in limine (3.2); coordinate logistics for hearing internally and with opposing counsel (2.2); draft reply to opposition to motion in limine (5.6). | 19.20 | 17,376.00 |
| 6/28/2020 | Wendy Kane | Prepare exhibit binders, cross binders, and general hearing binders (1.4); emails w/ KL team re same (0.3); emails w/ N. Belllo and A. Gelb re reply brief research (0.2); research re cases cited in debtors' opposition to motion in limine (0.8); emails w/ A. Gelb re logistics for service and hearing (0.4). | 3.10 | 1,302.00 |
| 6/29/2020 | P. Bradley O'Neill | Review Nielsen and Mendelow outlines (1.0); organize cross binders (1.0); prepare for Shah cross (6.1); prepare for Kramer testimony (1.2); review supplemental Shah declaration (0.2); review and comment on reply to motion in limine (0.6); tcf with Akin, Milbank re: hearing (0.5); tcf with K. Kennedy, A. Gelb and R. Watson re: closing slides (0.5); review and revise slides (0.3); tcf with UBS, KL team re: Kramer prep (0.4). | 11.80 | 14,455.00 |
| 6/29/2020 | Jennifer Sharret | Review draft reply on motion in limine (0.3); correspondence with N. Bello re: case summaries for Evercore hearing (0.3); call with UBS and B. O'Neill re: prep for hearing (0.4). | 1.00 | 1,050.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 114

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/29/2020 | Karen S. Kennedy | Review and revise motion in limine (1.3); emails with team re exhibits (0.4); call with B. O'Neil, R. Watson, A. Gelb re slides for closing argument (0.5); call with UBS re A. Kramer testimony (0.4); review and revise closing argument (2.0); review deposition transcripts (1.8); review and revise Mendelow Cross Outline and Nielsen Cross Outline (2.0); numerous emails with KL team re hearing preparation (0.8). | 9.20 | 9,660.00 |
| 6/29/2020 | Alexander Gelb | Corr. w. K. Kennedy, R. Watson and W. Kane re exhibit binders (0.1); review exhibit binder material (1.0); review reply brief (0.2); call w/ B. O'Neill, K. Kennedy and R. Watson re closing slides (0.4); corr. w/ K. Kennedy and R. Watson re hearing document submission (0.5); prepare hearing documents for submission (4.9); research re oral argument (0.1); corr. w/ R. Watson and W. Kane re hearing document submission (1.1); draft corr. to Court re hearing document submission (0.5); corr. w/ R. Watson re reply brief (0.2); draft materials for oral argument (2.4); review hearing closing statement materials (0.3); corr. w/ W. Kane re preparing hearing documents for submission (0.1); revise email to court re hearing document submission (0.4). | 12.20 | 7,137.00 |
| 6/29/2020 | Reyhan Watson | Draft closing slides (4.7); call with B. O'Neill, K. Kennedy, A. Gelb re same (0.5); revise reply to opposition to motion in limine (7.1); outline issues for trial (4.1). | 16.40 | 14,842.00 |
| 6/29/2020 | Nancy M. Bello | Revise to market comps summary (1.5), follow up research re: same (0.5); review reply and cite check cases (1.0). | 3.00 | 2,520.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 115

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/29/2020 | Wendy Kane | Prepare for evidentiary hearing on Evercore (5.3); prepare cross binders and collect related documents (3.2); prepare UCC exhibit binder (1.1); emails w/ KL team re hearing (0.5); correspond w/ R. Watson and A. Gelb re same (0.3); coordinate logistics for delivery of witness binders (0.3). | 10.70 | 4,494.00 |
| 6/30/2020 | P. Bradley O'Neill | Prepare for (1.7) and tcf with A. Kramer re: cross prep (1.8); prepare for Shah cross (3.5); review and revise opening (2.8); prepare for argument of motion in limine (1.4); review cases re: same (0.8); court zoom training (0.5); revise closing slides (1.0). | 13.50 | 16,537.50 |
| 6/30/2020 | Douglas Mannal | Call w/ ad hoc representatives re: Evercore (0.2); call w/ Kirkland re: same (0.2); tel w/ A. Kramer re: same (0.2). | 0.60 | 780.00 |
| 6/30/2020 | Jennifer Sharret | Attend call w/ KL team, UBS to prepare for next day hearing (1.8); test zoom with Court for next day hearing (0.3); correspondence with KL team re: discovery documents (0.2); review Evercore amended engagement letter (0.2); emails with KL team re: Evercore negotiations (0.1); review and comment on draft closing slides (0.3); review market comp materials (0.5); t/c with UBS re: same (0.3); correspondence with B. O'Neill re: Evercore hearing (0.2); review and comment on draft closing (0.4). | 4.30 | 4,515.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 116

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2020 | Karen S. Kennedy | Review closing argument slides (2.0); review and revise letter to Judge Drain (0.3); meet with A. Kramer of UBS for to prepare for hearing testimony (1.8); correspond with B. O'Neill re A. Kramer testimony and materials reviewed (0.3); review hearing exhibits (1.0); review and practice cross examination of Mendelow (1.0); review and practice cross examination of Nielsen (1.0); attend zoom test session with the court (0.3); correspond with B. O'Neill re hearing preparation (0.6); call with K&E re exhibits (0.2); correspond with R. Watson re motion in limine (0.4). | 8.90 | 9,345.00 |
| 6/30/2020 | Alexander Gelb | Corr. w/ R. Watson re editing oral argument materials (0.1); corr. w/ B. O'Neill re cases for hearing preparation (0.2); draft corr. to court re document submission (1.1); draft hearing preparation materials (1.3); corr. w/ R. Watson and W. Kane re hearing document submission (0.7); review documents for court submission (0.4); corr. w/ Court and other parties re hearing logistics (0.2); prepare hearing materials (2.8); prepare case summary charts (3.1); corr w opposing counsel re letter to Court (0.2); corr. w/ R. Watson re same (0.4); corr.. w/ R. Watson re editing case summary charts and hearing prep documents (0.2); edit case summary charts (2.1); proofread and edit hearing materials (1.4). | 14.20 | 8,307.00 |
| 6/30/2020 | Nancy M. Bello | Review trial slides (0.5); create excel detailing fees, crediting and cap (1.7); research re: market comps (0.5). | 2.70 | 2,268.00 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 117

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2020 | Reyhan Watson | Finalize closing slides (3.9); prepare talking points for motion in limine (1) and review research re motion in limine (1.3); expert witness prep with B. O'Neill and A. Kramer (1.8); pre-hearing logistics call with B. O'Neill and J. Johnston at Kirkland (0.2); review A&M comparable and applying redactions (0.5); coordinate logistics and exhibits for retention hearing (3.8); review materials for hearing (2.0); call and correspondence with clerk/deputy clerk and Debtors' counsel re logistics (0.4). | 14.90 | 13,484.50 |



August 10, 2020
Invoice #: 805580
073523-00020
Page 118

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2020 | Wendy Kane | Emails w/ D. Mannal and R. Watson re zoom invite for hearing (0.1); update calendar (0.1); emails w/ M. Wasson re public dial in line (0.1); email chambers re same and follow up calls (0.2); additional research on precedent for evidentiary hearing (0.6); emails w/ J. Sharret re same (0.1); numerous emails w/ KL team re logistics and hearing prep (0.5); calls and emails w/ copy center and mailroom re preparation and delivery of binders for judge and A. Kramer (0.4); prepare documents to be emailed to other parties (0.8); send same (0.4); send courtesy copies to judge (0.2); emails w/ A. Levine (Kirkland) re indices (0.1); prepare hearing binders for K. Kennedy (1.4); email B. O'Neill re same (0.1); organize debtors' hearing and impeachment binders (0.4); prepare binders of same for B. O'Neill (0.6); coordinate logistics re delivery of binders (0.3); emails w/ B. O'Neill, K. Kennedy and B. O'Neill re additional binders (0.4); prepare bookmarked Shah cross binder (0.6); general hearing preparation, including preparation of bookmarked pleadings and motion in limine binders (1.8). | 9.20 | 3,864.00 |
| **TOTAL** | | | **1,087.20** | **$953,818.50** |



August 10, 2020
Invoice #: 805580
073523-00023
Page 119

**Tax Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Herzog, Barry | Partner | 6.50 | $8,612.50 |
| Geiger, Jay | Counsel | 17.80 | 19,135.00 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| **TOTAL FEES** | | **25.60** | **$29,112.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 6/1/2020 | Jay Geiger | Review presentations re proposed restructuring and correspondence from Kirkland (1.1). | 1.10 | $1,182.50 |
| 6/2/2020 | Jay Geiger | Review correspondence and presentations received from Kirkland (0.5). | 0.50 | 537.50 |
| 6/15/2020 | Barry Herzog | Review tax analysis and related materials (2.0); emails w/ J. Sharret re same (0.2). | 2.20 | 2,915.00 |
| 6/15/2020 | Jay Geiger | Review draft KPMG model (2.0) and prepare draft memo re tax structure/effects (4.2). | 6.20 | 6,665.00 |
| 6/15/2020 | Jennifer Sharret | Correspondence with B. Herzog re: tax analysis (0.2). | 0.20 | 210.00 |
| 6/16/2020 | Barry Herzog | Revise tax analysis for committee. (0.1); emails w/J Sharret and J. Geiger re: KPMG tax analysis (0.2); review same (0.4). | 0.70 | 927.50 |



August 10, 2020
Invoice #: 805580
073523-00023
Page 120

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Jay Geiger | Review disclosure statements in connection with analysis re tax treatment (1.2). | 1.20 | 1,290.00 |
| 6/16/2020 | Jennifer Sharret | Emails with B. Herzog re: plan tax analysis (0.2); email with R. Newman re: same (0.1). | 0.30 | 315.00 |
| 6/18/2020 | Barry Herzog | Call w/KPMG to review tax model (1.2); review same (0.5); related follow-up call w/ J. Sharret and J. Geiger (0.3). | 2.00 | 2,650.00 |
| 6/18/2020 | Jay Geiger | Conf call with KPMG to discuss tax model (1.2); call with J. Sharret and B. Herzog re tax issues (0.3). | 1.50 | 1,612.50 |
| 6/18/2020 | Jennifer Sharret | T/c with B. Herzog and J. Geiger re: tax issues (0.3). | 0.30 | 315.00 |
| 6/21/2020 | Barry Herzog | Review and mark J. Geiger summary of proposed transaction structure and related consequences (0.8). | 0.80 | 1,060.00 |
| 6/22/2020 | Jay Geiger | Review analysis re tax effect of restructuring and KPMG model (1.0). | 1.00 | 1,075.00 |
| 6/23/2020 | Barry Herzog | Review KPMG model (0.5). | 0.50 | 662.50 |
| 6/24/2020 | Jay Geiger | Conf call with Milbank, Akin, Kirkland re tax status (1.0); research re public trading (1.4) and prepare summary analysis re tax structure (1.5). | 3.90 | 4,192.50 |
| 6/24/2020 | Jennifer Sharret | Review J. Geiger summary of tax call and emails with B. Herzog and J. Geiger re: tax analysis (0.2); emails with M. Wasson and A&M re: same (0.1). | 0.30 | 315.00 |
| 6/25/2020 | Barry Herzog | Disc w/ J. Geiger re: public trading (0.3). | 0.30 | 397.50 |



August 10, 2020
Invoice #: 805580
073523-00023
Page 121

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Jay Geiger | Conf with B. Herzog re publicly traded issue (0.3) and research re law re public trading status (1.8). | 2.10 | 2,257.50 |
| 6/25/2020 | Jennifer Sharret | Emails with B. Herzog and J. Geiger re: tax issues and intercompany claims (0.2). | 0.20 | 210.00 |
| 6/26/2020 | Jay Geiger | Review emails with KL team re tax issues (0.3). | 0.30 | 322.50 |
| TOTAL | | | 25.60 | $29,112.50 |



August 10, 2020
Invoice #: 805580
073523-00027
Page 122

**Communications with the Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 1.00 | $1,300.00 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Smith, Kyle | Associate | 0.40 | 234.00 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **3.20** | **$3,256.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Douglas Mannal | Prepare for and attend weekly call w/ Debtors' counsel (0.5). | 0.50 | $650.00 |
| 6/11/2020 | Jennifer Sharret | Prep for and attend all-hands call re: case issues (0.4). | 0.40 | 420.00 |
| 6/11/2020 | Kyle Smith | Prep for and participate in weekly call w/ UCC and debtors' professionals (0.4). | 0.40 | 234.00 |
| 6/11/2020 | Megan Wasson | Attend weekly debtor professionals call (0.3). | 0.30 | 252.00 |
| 6/18/2020 | Jennifer Sharret | Participate in portion of call with Debtors (0.1); post-call t/c with M. Wasson re: same (0.2). | 0.30 | 315.00 |
| 6/18/2020 | Megan Wasson | Prep for and attend weekly call with Debtors (0.5). | 0.50 | 420.00 |
| 6/25/2020 | Douglas Mannal | Prep for and attend weekly call w/ Debtors (0.5). | 0.50 | 650.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523-00027
Page 123

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Jennifer Sharret | Call with Debtor professionals re: case issues (0.3). | 0.30 | 315.00 |
| TOTAL | | | 3.20 | $3,256.00 |



August 10, 2020
Invoice #: 805580
073523-00028
Page 124

**U.S. Trustee Issues and Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kennedy, Karen S. | Spec Counsel | 0.40 | $420.00 |
| Sharret, Jennifer | Spec Counsel | 1.60 | 1,680.00 |
| Smith, Kyle | Associate | 0.30 | 175.50 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **3.10** | **$2,947.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Kyle Smith | Participate in 341 meeting (0.3). | 0.30 | $175.50 |
| 6/11/2020 | Megan Wasson | Prepare for and attend 341 meeting (0.3). | 0.30 | 252.00 |
| 6/15/2020 | Jennifer Sharret | T/c with G. Zipes re: case issues (0.2); follow-up with D. Mannal re: next steps (0.2). | 0.40 | 420.00 |
| 6/20/2020 | Jennifer Sharret | Email with G. Zipes re: open items (0.1). | 0.10 | 105.00 |
| 6/24/2020 | Jennifer Sharret | T/c with UST on multiple case issues (including Evercore, KEIP and Disclosure Statement) (1.0). | 1.00 | 1,050.00 |
| 6/24/2020 | Megan Wasson | Attend portion of call with UST re Evercore, case issues (0.5). | 0.50 | 420.00 |
| 6/30/2020 | Jennifer Sharret | Attend portion of t/c with G. Zipes re: Evercore hearing (0.1). | 0.10 | 105.00 |
| 6/30/2020 | Karen S. Kennedy | Call with G. Zipes re Evercore (0.4). | 0.40 | 420.00 |



August 10, 2020
Invoice #: 805580
073523-00028
Page 2


**U.S. Trustee Issues and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 3.10 | $2,947.50 |



August 10, 2020
Invoice #: 805580
073523

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $1,343.88 |
| Color Copies | 955.80 |
| Courier Services | 476.56 |
| Courtlink Online Research | 121.07 |
| Data Hosting Charges | 181.25 |
| Lexis Online Research | 4,811.51 |
| Other Fees | 350.00 |
| Pacer Online Research | 490.20 |
| Photocopying | 125.70 |
| Telecommunication Charges | 2,286.66 |
| Transcript Fees | 12,301.00 |
| Westlaw Online Research | 5,913.31 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$29,356.94** |

# Kramer Levin



August 10, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 805580
073523
Page 1

**FOR Disbursements rendered through June 30, 2020.**

Disbursements and Other Charges                          29,356.94

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



August 10, 2020
Invoice #: 805580
073523

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $1,343.88 |
| Color Copies | 955.80 |
| Courier Services | 476.56 |
| Courtlink Online Research | 121.07 |
| Data Hosting Charges | 181.25 |
| Lexis Online Research | 4,811.51 |
| Pacer Online Research | 490.20 |
| Photocopying | 125.70 |
| Telecommunication Charges | 2,286.66 |
| Telephonic Court Appearances | 350.00 |
| Transcript Fees | 12,301.00 |
| Westlaw Online Research | 5,913.31 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$29,356.94** |

Re: Frontier UCC (. Cred. Rgts.)



August 10, 2020
Invoice #: 805580
073523
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $29.86 |
| 6/2/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $477.83 |
| 6/3/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $29.86 |
| 6/4/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $59.73 |
| 6/5/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $268.78 |
| 6/8/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $89.59 |
| 6/11/2020 | Boyle Brian | Bloomberg Law Online Research | $298.64 |
| 6/17/2020 | Boyle Brian | Bloomberg Law Online Research | $29.86 |
| 6/23/2020 | Lynam Amanda J. | Bloomberg Law Online Research | $59.73 |
| **Subtotal** | | | **$1,343.88** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/4/2020 | Kane Wendy | Color Copies | $892.60 |
| 6/17/2020 | Gray Allison D. | Color Copies | $11.40 |
| 6/17/2020 | Rabinowitz Daniel A. | Color Copies | 33.60 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523
Page 3

| 6/17/2020 | Kane Wendy | Color Copies | 18.20 |
|---|---|---|---|
| **Subtotal** | | | **$955.80** |

### Courier Services

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/12/2020 | Kennedy Karen S. | NPD Logistics LLC | $40.70 |
| 6/16/2020 | Kane Wendy | NPD Logistics LLC | $40.70 |
| 6/24/2020 | Chan Angela | Fedex charges by Clarke, Dennis on 06/24/2020 (#394190361378) | $18.84 |
| 6/29/2020 | Kane Wendy | Fedex charges by Kane, Wendy on 06/29/2020 (#394315938674) | $83.78 |
| 6/30/2020 | Kane Wendy | NPD Logistics LLC | $132.14 |
| 6/30/2020 | Shah Khushbu | NPD Logistics LLC | 160.40 |
| **Subtotal** | | | **$476.56** |

### Courtlink Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2020 | Lynam Amanda J. | Courtlink Online Research | $88.34 |
| 6/2/2020 | Lynam Amanda J. | Courtlink Online Research | $8.23 |
| 6/3/2020 | Lynam Amanda J. | Courtlink Online Research | $20.86 |
| 6/5/2020 | Lynam Amanda J. | Courtlink Online Research | $2.73 |
| 6/8/2020 | Lynam Amanda J. | Courtlink Online Research | $0.91 |
| **Subtotal** | | | **$121.07** |

### Data Hosting Charges



August 10, 2020
Invoice #: 805580
073523
Page 4

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/26/2020 | Mannal Douglas | Data Hosting Charges | $181.25 |
| **Subtotal** | | | **$181.25** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2020 | Lynam Amanda J. | Lexis Online Research | $184.90 |
| 6/1/2020 | Smith Kyle | Lexis Online Research | 247.30 |
| 6/5/2020 | Lynam Amanda J. | Lexis Online Research | $183.16 |
| 6/6/2020 | Porcelli Kelly | Lexis Online Research | $80.19 |
| 6/8/2020 | Essner Zoe | Lexis Online Research | $919.01 |
| 6/10/2020 | Lynam Amanda J. | Lexis Online Research | $88.62 |
| 6/12/2020 | Smith Kyle | Lexis Online Research | $83.55 |
| 6/14/2020 | Watson Reyhan | Lexis Online Research | $334.19 |
| 6/15/2020 | Watson Reyhan | Lexis Online Research | $29.56 |
| 6/15/2020 | Wasson Megan | Lexis Online Research | 167.10 |
| 6/15/2020 | Lynam Amanda J. | Lexis Online Research | 128.29 |
| 6/17/2020 | Watson Reyhan | Lexis Online Research | $83.55 |
| 6/17/2020 | Essner Zoe | Lexis Online Research | 419.45 |
| 6/18/2020 | Watson Reyhan | Lexis Online Research | $83.55 |
| 6/18/2020 | Wasson Megan | Lexis Online Research | 320.72 |
| 6/18/2020 | Essner Zoe | Lexis Online Research | 83.55 |
| 6/19/2020 | Bello Nancy M. | Lexis Online Research | $163.74 |
| 6/23/2020 | Watson Reyhan | Lexis Online Research | $250.65 |
| 6/23/2020 | Wasson Megan | Lexis Online Research | 80.19 |



August 10, 2020
Invoice #: 805580
073523
Page 5

| 6/23/2020 | Essner Zoe | Lexis Online Research | 211.84 |
| 6/24/2020 | Sharret Jennifer | Lexis Online Research | $167.10 |
| 6/24/2020 | Essner Zoe | Lexis Online Research | 83.55 |
| 6/26/2020 | Bello Nancy M. | Lexis Online Research | $250.65 |
| 6/28/2020 | Watson Reyhan | Lexis Online Research | $83.55 |
| 6/30/2020 | Wasson Megan | Lexis Online Research | $83.55 |
| **Subtotal** | | | **$4,811.51** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 6/1/2020 | Rosoff Eric | Pacer Online Research | $46.90 |
| 6/1/2020 | Lynam Amanda J. | Pacer Online Research | 66.20 |
| 6/1/2020 | Smith Kyle | Pacer Online Research | 4.40 |
| 6/2/2020 | Lynam Amanda J. | Pacer Online Research | $11.70 |
| 6/2/2020 | Smith Kyle | Pacer Online Research | 8.70 |
| 6/3/2020 | Kane Wendy | Pacer Online Research | $0.30 |
| 6/4/2020 | Lynam Amanda J. | Pacer Online Research | $12.40 |
| 6/9/2020 | Rosoff Eric | Pacer Online Research | $9.90 |
| 6/9/2020 | Klewin Erin | Pacer Online Research | 4.60 |
| 6/11/2020 | Lynam Amanda J. | Pacer Online Research | $0.60 |
| 6/11/2020 | Smith Kyle | Pacer Online Research | 2.30 |
| 6/12/2020 | Smith Kyle | Pacer Online Research | $0.20 |
| 6/14/2020 | Wasson Megan | Pacer Online Research | $21.90 |
| 6/16/2020 | Watson Reyhan | Pacer Online Research | $7.60 |
| 6/16/2020 | Rosoff Eric | Pacer Online Research | 22.10 |



August 10, 2020
Invoice #: 805580
073523
Page 6

| 6/16/2020 | Lynam Amanda J. | Pacer Online Research | 44.90 |
| 6/16/2020 | Gelb Alexander | Pacer Online Research | 3.20 |
| 6/17/2020 | Smith Kyle | Pacer Online Research | $3.20 |
| 6/18/2020 | Watson Reyhan | Pacer Online Research | $14.90 |
| 6/18/2020 | Rosoff Eric | Pacer Online Research | 2.30 |
| 6/19/2020 | Rosoff Eric | Pacer Online Research | $2.20 |
| 6/21/2020 | Gelb Alexander | Pacer Online Research | $7.80 |
| 6/22/2020 | Rosoff Eric | Pacer Online Research | $5.90 |
| 6/23/2020 | Rosoff Eric | Pacer Online Research | $2.70 |
| 6/23/2020 | Kane Wendy | Pacer Online Research | 114.30 |
| 6/26/2020 | Boyle Brian | Pacer Online Research | $33.40 |
| 6/26/2020 | Bello Nancy M. | Pacer Online Research | 6.00 |
| 6/27/2020 | Kane Wendy | Pacer Online Research | $21.40 |
| 6/27/2020 | Gelb Alexander | Pacer Online Research | 0.60 |
| 6/28/2020 | Kane Wendy | Pacer Online Research | $7.60 |
| **Subtotal** | | | **$490.20** |



August 10, 2020
Invoice #: 805580
073523
Page 7

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/4/2020 | Kane Wendy | Photocopying | $75.80 |
| 6/17/2020 | Gray Allison D. | Photocopying | $21.10 |
| 6/17/2020 | Kane Wendy | Photocopying | 28.80 |
| **Subtotal** | | | **$125.70** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/31/2020 | Wasson Megan | Telecommunication Charges | $18.87 |
| 6/1/2020 | Wasson Megan | Telecommunication Charges | $51.42 |
| 6/1/2020 | Smith Kyle | Telecommunication Charges | 14.31 |
| 6/2/2020 | Wasson Megan | Telecommunication Charges | $13.79 |
| 6/3/2020 | Sharret Jennifer | Telecommunication Charges | $5.89 |
| 6/3/2020 | Wasson Megan | Telecommunication Charges | 17.37 |
| 6/4/2020 | O'Neill P. Bradley | Telecommunication Charges | $10.94 |
| 6/4/2020 | Wasson Megan | Telecommunication Charges | 29.39 |
| 6/7/2020 | Wasson Megan | Telecommunication Charges | $38.27 |
| 6/8/2020 | Watson Reyhan | Telecommunication Charges | $9.90 |
| 6/8/2020 | Smith Kyle | Telecommunication Charges | 54.02 |
| 6/9/2020 | Wasson Megan | Telecommunication Charges | $208.24 |
| 6/10/2020 | O'Neill P. Bradley | Telecommunication Charges | $10.34 |
| 6/10/2020 | Wasson Megan | Telecommunication Charges | 2.72 |
| 6/10/2020 | Porcelli Kelly | Telecommunication Charges | 5.34 |



August 10, 2020
Invoice #: 805580
073523
Page 8

| | | | |
|---|---|---|---|
| 6/11/2020 | Wasson Megan | Telecommunication Charges | $39.08 |
| 6/12/2020 | Wasson Megan | Telecommunication Charges | $16.10 |
| 6/14/2020 | Wasson Megan | Telecommunication Charges | $29.14 |
| 6/15/2020 | O'Neill P. Bradley | Telecommunication Charges | $23.41 |
| 6/15/2020 | Wasson Megan | Telecommunication Charges | 12.47 |
| 6/15/2020 | Kane Wendy | Telecommunication Charges | 12.48 |
| 6/15/2020 | Smith Kyle | Telecommunication Charges | 45.93 |
| 6/16/2020 | Wasson Megan | Telecommunication Charges | $255.77 |
| 6/17/2020 | O'Neill P. Bradley | Telecommunication Charges | $65.54 |
| 6/17/2020 | Sharret Jennifer | Telecommunication Charges | 16.19 |
| 6/17/2020 | Wasson Megan | Telecommunication Charges | 13.13 |
| 6/18/2020 | O'Neill P. Bradley | Telecommunication Charges | $9.16 |
| 6/19/2020 | O'Neill P. Bradley | Telecommunication Charges | $3.90 |
| 6/19/2020 | Klein Jennifer | Telecommunication Charges | 23.25 |
| 6/20/2020 | O'Neill P. Bradley | Telecommunication Charges | $16.44 |
| 6/21/2020 | O'Neill P. Bradley | Telecommunication Charges | $37.59 |
| 6/21/2020 | Wasson Megan | Telecommunication Charges | 13.34 |
| 6/22/2020 | O'Neill P. Bradley | Telecommunication Charges | $10.69 |
| 6/22/2020 | Sharret Jennifer | Telecommunication Charges | 28.13 |
| 6/22/2020 | Wasson Megan | Telecommunication Charges | 55.23 |
| 6/22/2020 | Smith Kyle | Telecommunication Charges | 25.96 |
| 6/23/2020 | O'Neill P. Bradley | Telecommunication Charges | $19.80 |
| 6/23/2020 | Sharret Jennifer | Telecommunication Charges | 31.07 |
| 6/23/2020 | Watson Reyhan | Telecommunication Charges | 11.52 |



August 10, 2020
Invoice #: 805580
073523
Page 9

| 6/23/2020 | Wasson Megan | Telecommunication Charges | 176.92 |
|---|---|---|---|
| 6/24/2020 | Kennedy Karen S. | Telecommunication Charges | $13.07 |
| 6/24/2020 | Sharret Jennifer | Telecommunication Charges | 24.80 |
| 6/24/2020 | Klein Jennifer | Telecommunication Charges | 8.32 |
| 6/25/2020 | O'Neill P. Bradley | Telecommunication Charges | $5.17 |
| 6/25/2020 | Klein Jennifer | Telecommunication Charges | 21.10 |
| 6/25/2020 | Watson Reyhan | Telecommunication Charges | 16.88 |
| 6/25/2020 | Wasson Megan | Telecommunication Charges | 167.52 |
| 6/25/2020 | Bello Nancy M. | Telecommunication Charges | 16.62 |
| 6/26/2020 | Watson Reyhan | Telecommunication Charges | $0.23 |
| 6/27/2020 | O'Neill P. Bradley | Telecommunication Charges | $2.86 |
| 6/28/2020 | Watson Reyhan | Telecommunication Charges | $8.10 |
| 6/28/2020 | Wasson Megan | Telecommunication Charges | 27.13 |
| 6/29/2020 | O'Neill P. Bradley | Telecommunication Charges | $39.06 |
| 6/29/2020 | Klein Jennifer | Telecommunication Charges | 25.52 |
| 6/29/2020 | Smith Kyle | Telecommunication Charges | 229.39 |
| 6/30/2020 | O'Neill P. Bradley | Telecommunication Charges | $60.37 |
| 6/30/2020 | Klein Jennifer | Telecommunication Charges | 8.01 |
| 6/30/2020 | Weintraub Irene | Telecommunication Charges | 7.74 |
| 6/30/2020 | Wasson Megan | Telecommunication Charges | 121.72 |
| **Subtotal** | | | **$2,286.66** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/29/2020 | Mannal Douglas | CourtSolutions | $210.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



August 10, 2020
Invoice #: 805580
073523
Page 10

| 6/29/2020 | Wasson Megan | CourtSolutions | 140.00 |
|---|---|---|---|
| **Subtotal** | | | **$350.00** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/26/2020 | O'Neill P. Bradley | Veritext New York Reporting Co., A Veritext Company | $12,301.00 |
| **Subtotal** | | | **$12,301.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2020 | Smith Kyle | Westlaw Online Research | $267.77 |
| 6/2/2020 | Smith Kyle | Westlaw Online Research | $27.30 |
| 6/3/2020 | Smith Kyle | Westlaw Online Research | $90.77 |
| 6/4/2020 | Watson Reyhan | Westlaw Online Research | $542.07 |
| 6/4/2020 | Porcelli Kelly | Westlaw Online Research | 90.77 |
| 6/6/2020 | Porcelli Kelly | Westlaw Online Research | $181.53 |
| 6/6/2020 | Smith Kyle | Westlaw Online Research | 77.44 |
| 6/8/2020 | Smith Kyle | Westlaw Online Research | $154.88 |
| 6/9/2020 | Smith Kyle | Westlaw Online Research | $168.21 |
| 6/10/2020 | Porcelli Kelly | Westlaw Online Research | $227.87 |
| 6/10/2020 | Smith Kyle | Westlaw Online Research | 34.27 |
| 6/11/2020 | Gelb Alexander | Westlaw Online Research | $349.74 |
| 6/12/2020 | Smith Kyle | Westlaw Online Research | $556.67 |
| 6/13/2020 | Gelb Alexander | Westlaw Online Research | $90.77 |



August 10, 2020
Invoice #: 805580
073523
Page 11

| 6/14/2020 | Watson Reyhan | Westlaw Online Research | $318.63 |
|---|---|---|---|
| 6/14/2020 | Gelb Alexander | Westlaw Online Research | 90.77 |
| 6/15/2020 | Lynam Amanda J. | Westlaw Online Research | $90.77 |
| 6/17/2020 | Porcelli Kelly | Westlaw Online Research | $90.77 |
| 6/18/2020 | Porcelli Kelly | Westlaw Online Research | $90.77 |
| 6/20/2020 | Gelb Alexander | Westlaw Online Research | $284.50 |
| 6/23/2020 | Watson Reyhan | Westlaw Online Research | $274.21 |
| 6/23/2020 | Wasson Megan | Westlaw Online Research | 90.77 |
| 6/23/2020 | Gelb Alexander | Westlaw Online Research | 363.07 |
| 6/25/2020 | Gelb Alexander | Westlaw Online Research | $309.76 |
| 6/26/2020 | Klein Jennifer | Westlaw Online Research | $90.77 |
| 6/27/2020 | Gelb Alexander | Westlaw Online Research | $181.53 |
| 6/27/2020 | Smith Kyle | Westlaw Online Research | 272.30 |
| 6/28/2020 | Watson Reyhan | Westlaw Online Research | $168.21 |
| 6/29/2020 | Wasson Megan | Westlaw Online Research | $245.65 |
| 6/29/2020 | Gelb Alexander | Westlaw Online Research | 90.77 |
| **Subtotal** | | | **$5,913.31** |
| **TOTAL** | | | **$29,356.94** |

# July 1, 2020 – July 31, 2020

**Kramer Levin**



**Douglas Mannal**
Partner
**T** 212-715-9313
**F** 212.715.8000
dmannal@kramerlevin.com

September 4, 2020


Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851


Dear Mark,

Enclosed please find our statement for professional services rendered through July 31, 2020.

If you have any questions about this invoice, please do not hesitate to contact me.


Very truly yours,


Douglas Mannal

## Kramer Levin



September 4, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 807149
073523
Page 2

**FOR PROFESSIONAL SERVICES rendered through July 31, 2020.**

| | |
|---|---|
| Fees | $868,536.50 |
| Disbursements and Other Charges | 20,464.52 |
| **TOTAL BALANCE DUE** | **$889,001.02** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523
Page 3

### MATTER SUMMARY

**For professional services rendered through July 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073523-00001 | Case Administration | $14,024.50 |
| 073523-00002 | Committee Meetings and Communication | $84,863.00 |
| 073523-00003 | Creditor Communications | $2,688.00 |
| 073523-00004 | Motions | $1,155.00 |
| 073523-00007 | Cash Collateral/Cash Mgmt/DIP Fin. | $586.50 |
| 073523-00010 | Automatic Stay Matters | $525.00 |
| 073523-00011 | Committee Fee Applications and Statements | $39,403.50 |
| 073523-00012 | Employee and Labor Matters | $380,929.50 |
| 073523-00014 | Hearings | $64,335.50 |
| 073523-00015 | Insurance Matters | $2,047.50 |
| 073523-00016 | Committee Investigation | $4,878.00 |
| 073523-00017 | Plan/Disclosure Statement/Confirmation | $238,714.50 |
| 073523-00020 | Debtor Retentions and Fee Matters | $13,427.00 |
| 073523-00021 | Collateral Review | $9,525.50 |
| 073523-00023 | Tax Matters | $5,370.00 |
| 073523-00027 | Communications with the Debtors | $4,866.50 |
| 073523-00028 | U.S. Trustee Issues and Communications | $1,197.00 |



September 4, 2020
Invoice #: 807149
073523
Page 4

| | |
|---|---|
| **Total Fees** | **$868,536.50** |
| Disbursements and Other Charges | **$20,464.52** |
| **TOTAL CURRENT INVOICES** | **$889,001.02** |

## Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Bentley Philip | Partner | Creditors' Rights | 1985 | $1,300.00 | 131.90 | $171,470.00 |
| O'Neill P. Bradley | Partner | Creditors' Rights | 1991 | $1,225.00 | 48.90 | $59,902.50 |
| Herzog Barry | Partner | Tax | 1992 | $1,325.00 | 0.50 | $662.50 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 2.10 | $2,572.50 |
| Mannal Douglas | Partner | Creditors' Rights | 2001 | $1,300.00 | 59.00 | $76,700.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 8.90 | $9,790.00 |
| Geiger Jay | Counsel | Tax | 1996 | $1,075.00 | 3.50 | $3,762.50 |
| Kennedy Karen S. | Spec Counsel | Litigation | 1991 | $1,050.00 | 42.80 | $44,940.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 108.70 | $114,135.00 |
| Klein Jennifer | Associate | Litigation | 2013 | $1,015.00 | 90.40 | $91,756.00 |
| Rosoff Eric | Associate | Litigation | 2015 | $960.00 | 1.40 | $1,344.00 |
| Klegon Matthew | Associate | Corporate | 2016 | $905.00 | 0.60 | $543.00 |
| Watson Reyhan | Associate | Litigation | 2016 | $905.00 | 14.00 | $12,670.00 |
| Bello Nancy M. | Associate | Creditors' Rights | 2017 | $840.00 | 3.50 | $2,940.00 |



September 4, 2020
Invoice #: 807149
073523
Page 5

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 112.80 | $94,752.00 |
| Weintraub Irene | Associate | Litigation | 2017 | $840.00 | 74.40 | $62,496.00 |
| Raafi Shahriar | Associate | Litigation | 2018 | $770.00 | 29.60 | $22,792.00 |
| Smith Kyle | Associate | Creditors' Rights | 2020 | $585.00 | 78.50 | $45,922.50 |
| Gelb Alexander | Associate | Litigation | Not Yet Admitted | $585.00 | 46.80 | $27,378.00 |
| Kane Wendy | Paralegal | Creditors' Rights | N/A | $420.00 | 52.40 | $22,008.00 |
| **TOTAL FEES** | | | | | **910.70** | **$868,536.50** |



September 4, 2020
Invoice #: 807149
073523-00001
Page 6


**Case Administration**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 2.50 | $3,250.00 |
| Sharret, Jennifer | Spec Counsel | 4.50 | 4,725.00 |
| Smith, Kyle | Associate | 2.30 | 1,345.50 |
| Wasson, Megan | Associate | 4.30 | 3,612.00 |
| Kane, Wendy | Paralegal | 2.60 | 1,092.00 |
| **TOTAL FEES** | | **16.20** | **$14,024.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 7/2/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 7/6/2020 | Douglas Mannal | Call with J. Sharret, M. Wasson and K. Smith re: WIP (0.7). | 0.70 | 910.00 |
| 7/6/2020 | Jennifer Sharret | Review case calendar (0.1); review and comment on WIP (0.2); call with D. Mannal, M. Wasson and K. Smith re: WIP (0.7); correspond with M. Wasson re: open items (0.2); call with Committee professionals to prepare for Committee call (0.2). | 1.40 | 1,470.00 |
| 7/6/2020 | Kyle Smith | Call w/ D. Mannal, J. Sharret, M. Wasson re WIP, case issues (0.7). | 0.70 | 409.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS


KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Megan Wasson | Call with KL team re WIP (0.7); update WIP for same (0.5). | 1.20 | 1,008.00 |
| 7/6/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 7/7/2020 | Jennifer Sharret | Correspondence with M. Wasson re: open case issues (0.3). | 0.30 | 315.00 |
| 7/7/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 7/8/2020 | Megan Wasson | Review J. Sharret comments to meeting minutes and incorporate same (0.7); correspond with J. Sharret re: research (0.3). | 1.00 | 840.00 |
| 7/9/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 7/12/2020 | Jennifer Sharret | Call with M. Wasson and K. Smith re: WIP (0.3); correspondence with D. Mannal re: open issues (0.2). | 0.50 | 525.00 |
| 7/12/2020 | Kyle Smith | Call w/ J. Sharret, M. Wasson re WIP and next steps (0.3). | 0.30 | 175.50 |
| 7/12/2020 | Megan Wasson | Call with KL team re WIP (0.3). | 0.30 | 252.00 |
| 7/13/2020 | Jennifer Sharret | Correspondence with M .Wasson re: open case issues (0.3). | 0.30 | 315.00 |
| 7/13/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 7/17/2020 | Jennifer Sharret | Correspond with M. Wasson re: open items (0.3). | 0.30 | 315.00 |
| 7/17/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |



September 4, 2020
Invoice #: 807149
073523-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2020 | Jennifer Sharret | Review WIP (0.2); correspondence with D. Mannal and M. Wasson re: open items (0.1). | 0.30 | 315.00 |
| 7/20/2020 | Wendy Kane | Review docket and update internal case records (0.2); update general Committee files (0.3); obtain hearing transcript (0.1). | 0.60 | 252.00 |
| 7/24/2020 | Wendy Kane | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| 7/26/2020 | Douglas Mannal | Prepare for (0.6) and attend call with M. Wasson, J. Sharret and K. Smith re: Committee call and mediation prep (1.2). | 1.80 | 2,340.00 |
| 7/26/2020 | Jennifer Sharret | Call with D. Mannal, M. Wasson and K. Smith re: WIP (1.2); follow-up correspondence with M. Wasson re: open items (0.1). | 1.30 | 1,365.00 |
| 7/26/2020 | Kyle Smith | Prepare for (0.1) and call w/ KL team re WIP, agenda for weekly UCC call (1.2). | 1.30 | 760.50 |
| 7/26/2020 | Megan Wasson | Prepare for (0.6) and attend weekly WIP call with D. Mannal, J. Sharret and K. Smith (1.2). | 1.80 | 1,512.00 |
| 7/28/2020 | Wendy Kane | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 7/31/2020 | Jennifer Sharret | Correspondence with D. Mannal and M. Wasson re: case issues (0.1). | 0.10 | 105.00 |
| 7/31/2020 | Wendy Kane | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **16.20** | **$14,024.50** |



September 4, 2020
Invoice #: 807149
073523-00002
Page 9

**Committee Meetings and Communication**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 1.40 | $1,820.00 |
| Mannal, Douglas | Partner | 15.80 | 20,540.00 |
| O'Neill, P. Bradley | Partner | 3.60 | 4,410.00 |
| Sharret, Jennifer | Spec Counsel | 20.70 | 21,735.00 |
| Klein, Jennifer | Associate | 0.10 | 101.50 |
| Smith, Kyle | Associate | 18.90 | 11,056.50 |
| Wasson, Megan | Associate | 30.00 | 25,200.00 |
| **TOTAL FEES** | | **90.50** | **$84,863.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Jennifer Sharret | Draft Committee update email on Evercore hearing (0.4); correspond with D. Mannal re: same (0.2); call with Committee member re: Evercore hearing (0.2); review evening Committee update (0.1). | 0.90 | $945.00 |
| 7/1/2020 | Megan Wasson | Comment on update email (0.2); draft follow up update email (0.2); emails with UCC members re hearings (0.3). | 0.70 | 588.00 |
| 7/1/2020 | Kyle Smith | Draft minutes of weekly UCC meetings (0.9). | 0.90 | 526.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00002
Page 10

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Jennifer Sharret | Review and comment on Committee update email (0.2). | 0.20 | 210.00 |
| 7/2/2020 | Kyle Smith | Draft weekly UCC minutes (1.5); create minutes tracking chart (0.3); email to M. Wasson re same (0.2). | 2.00 | 1,170.00 |
| 7/2/2020 | Megan Wasson | Draft and circulate UCC update email (0.5). | 0.50 | 420.00 |
| 7/5/2020 | Jennifer Sharret | Correspondence with Committee member re: DS provision (0.2); correspondence with Kirkland re: same (0.1). | 0.30 | 315.00 |
| 7/6/2020 | P. Bradley O'Neill | Attend UCC professionals call (0.3). | 0.30 | 367.50 |
| 7/6/2020 | Douglas Mannal | Prepare for (0.2) and attend UCC professionals call (0.3). | 0.50 | 650.00 |
| 7/6/2020 | Philip Bentley | Attend UCC professionals call (0.3). | 0.30 | 390.00 |
| 7/6/2020 | Kyle Smith | Participate in weekly call w/ UCC professionals (0.3); review M. Wasson revisions to UCC minutes and implement same (0.5). | 0.80 | 468.00 |
| 7/6/2020 | Megan Wasson | Call with UCC member re case issue (0.2); review and comment on outstanding UCC meeting minutes (1.6). | 1.80 | 1,512.00 |
| 7/7/2020 | Jennifer Sharret | Review and revise Committee update (0.1). | 0.10 | 105.00 |
| 7/7/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |



September 4, 2020
Invoice #: 807149
073523-00002
Page 11

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2020 | Jennifer Sharret | Review UBS/A&M presentation for next day Committee call (0.4); correspondence with M. Wasson re: same (0.2); review and revise minutes (0.5); review Committee update (0.2); review and comment on annotated agenda (0.2). | 1.50 | 1,575.00 |
| 7/8/2020 | Kyle Smith | Correspondence w/ J. Sharret and M. Wasson re UCC minutes (0.2). | 0.20 | 117.00 |
| 7/8/2020 | Megan Wasson | Draft UCC update email (0.6); review business plan deck for update email (0.8); draft annotated agenda for UCC call (0.8). | 2.20 | 1,848.00 |
| 7/9/2020 | P. Bradley O'Neill | Attend Committee call (1.1). | 1.10 | 1,347.50 |
| 7/9/2020 | Douglas Mannal | Prepare for (1.0) and attend UCC call (1.1). | 2.10 | 2,730.00 |
| 7/9/2020 | Jennifer Sharret | Review and comment on annotated agenda (0.3); prepare for (0.3) and participate in Committee call (1.1); post-call correspondence with D. Mannal and R. Newman (0.4). | 2.10 | 2,205.00 |
| 7/9/2020 | Megan Wasson | Prep for (1.2) and attend weekly UCC call (1.1). | 2.30 | 1,932.00 |
| 7/9/2020 | Kyle Smith | Review correspondence w/ KL team re plan issues in advance of UCC call (0.2); prepare for (0.2) and participate in weekly UCC call (1.1). | 1.50 | 877.50 |
| 7/10/2020 | Jennifer Sharret | Review Committee update (0.1). | 0.10 | 105.00 |
| 7/10/2020 | Kyle Smith | Draft minutes of weekly UCC meeting (0.6); draft summary of CMA application for UCC update email (0.5). | 1.10 | 643.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00002
Page 12

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2020 | Megan Wasson | Draft and circulate UCC update email (0.7). | 0.70 | 588.00 |
| 7/12/2020 | Jennifer Sharret | Correspondence with M. Wasson and D. Mannal re: agenda (0.1). | 0.10 | 105.00 |
| 7/12/2020 | Megan Wasson | Draft and circulate UCC update email (0.6). | 0.60 | 504.00 |
| 7/13/2020 | P. Bradley O'Neill | Attend UCC professionals call (0.5). | 0.50 | 612.50 |
| 7/13/2020 | Douglas Mannal | Attend UCC professionals call (0.5); prep for UCC weekly call (1.5). | 2.00 | 2,600.00 |
| 7/13/2020 | Philip Bentley | Attend portion of weekly UCC professionals call (0.3). | 0.30 | 390.00 |
| 7/13/2020 | Jennifer Sharret | Correspondence with Committee member re: plan issues (0.2); call with Committee member re: Plan issues (0.6); attend Committee professionals call to prep for next day Committee call (0.5); post-call discussion with M. Wasson (0.2); review and comment on Committee update (0.2); review draft UBS presentation for Committee (0.4); call with E. LaPuma and M. Wasson re: valuation presentation (0.3); follow-up with M. Wasson re: same (0.2). | 2.60 | 2,730.00 |
| 7/13/2020 | Kyle Smith | Participate in UCC professionals call (0.5); draft summary of lift stay for UCC update email (0.4). | 0.90 | 526.50 |
| 7/13/2020 | Megan Wasson | Draft UCC update email (0.6); review UBS valuation deck (0.6); call with UBS re same (0.3); follow-up call w/ J. Sharret (0.2); attend UCC professionals call (0.5). | 2.20 | 1,848.00 |
| 7/14/2020 | Douglas Mannal | Prepare for (2.7) and attend UCC conf. call (0.7). | 3.40 | 4,420.00 |



September 4, 2020
Invoice #: 807149
073523-00002
Page 13

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Philip Bentley | Attend majority of UCC weekly call, including presentation of KEIP litigation update (0.6), and prepare for same (0.2). | 0.80 | 1,040.00 |
| 7/14/2020 | Jennifer Sharret | Revise annotated agenda (0.2); prep for (0.3) and participate in Committee call (0.7); call with Committee member (0.1). | 1.30 | 1,365.00 |
| 7/14/2020 | Kyle Smith | Prepare for (0.1) and participate in weekly UCC meeting (0.7). | 0.80 | 468.00 |
| 7/14/2020 | Megan Wasson | Draft annotated agenda for UCC call (0.7); prepare for (0.4) and attend weekly UCC call (0.7). | 1.80 | 1,512.00 |
| 7/15/2020 | Jennifer Sharret | Review and revise Committee update (0.5). | 0.50 | 525.00 |
| 7/15/2020 | Megan Wasson | Draft UCC update email (0.9). | 0.90 | 756.00 |
| 7/16/2020 | Jennifer Sharret | Review morning Committee update (0.2); review and revise evening Committee update (0.3). | 0.50 | 525.00 |
| 7/16/2020 | Jennifer Sharret | Emails with Committee member re: GUC settlement procedures (0.1); emails with Kirkland re: same (0.1). | 0.20 | 210.00 |
| 7/16/2020 | Megan Wasson | Draft UCC update email (0.9). | 0.90 | 756.00 |
| 7/16/2020 | Kyle Smith | Draft summary of KEIP hearing for UCC update (0.9); draft summary of other docket filings for same (0.6). | 1.50 | 877.50 |
| 7/19/2020 | Jennifer Sharret | Correspondence with D. Mannal and M. Wasson re: canceling upcoming Committee call (0.1). | 0.10 | 105.00 |
| 7/20/2020 | P. Bradley O'Neill | Prep for (0.2) and attend UCC professionals call (0.3). | 0.50 | 612.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00002
Page 14

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Douglas Mannal | Attend professionals call (0.3); review update email (0.4). | 0.70 | 910.00 |
| 7/20/2020 | Jennifer Sharret | Participate in portion of Committee professionals call (0.2); review and comment on morning Committee update (0.2); review and comment on evening Committee update (0.3). | 0.70 | 735.00 |
| 7/20/2020 | Kyle Smith | Participate in weekly UCC professionals call (0.3). | 0.30 | 175.50 |
| 7/20/2020 | Megan Wasson | Draft first UCC update email (0.6); draft second UCC update email (1.2); participate in UCC professionals call (0.3). | 2.10 | 1,764.00 |
| 7/20/2020 | Jennifer Klein | Review Committee update email from M. Wasson (0.1). | 0.10 | 101.50 |
| 7/21/2020 | Jennifer Sharret | Review Committee update (0.3). | 0.30 | 315.00 |
| 7/21/2020 | Kyle Smith | Draft summary of lift stay litigation for UCC update email (0.5). | 0.50 | 292.50 |
| 7/22/2020 | Douglas Mannal | Review update email (0.5). | 0.50 | 650.00 |
| 7/22/2020 | Jennifer Sharret | Review and comment on Committee update (0.3). | 0.30 | 315.00 |
| 7/22/2020 | Megan Wasson | Draft and circulate UCC update email (0.8). | 0.80 | 672.00 |
| 7/23/2020 | Jennifer Sharret | Review and comment on Committee update (0.3). | 0.30 | 315.00 |
| 7/23/2020 | Kyle Smith | Draft weekly UCC minutes (0.9); draft summary of COBRA filing for UCC update (0.4). | 1.30 | 760.50 |
| 7/23/2020 | Megan Wasson | Draft UCC update email (0.6). | 0.60 | 504.00 |
| 7/24/2020 | Douglas Mannal | Revise update email to UCC (0.3). | 0.30 | 390.00 |

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00002
Page 15

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2020 | Jennifer Sharret | Review and comment on Committee update (0.3). | 0.30 | 315.00 |
| 7/24/2020 | Megan Wasson | Email with UCC member re case issues (0.5); draft and circulate UCC update email (1.2). | 1.70 | 1,428.00 |
| 7/26/2020 | Megan Wasson | Draft and circulate UCC update email (0.3). | 0.30 | 252.00 |
| 7/27/2020 | P. Bradley O'Neill | Attend UCC professionals call (0.3). | 0.30 | 367.50 |
| 7/27/2020 | Douglas Mannal | Prep for UCC call (1.5); attend UCC professionals call (0.3). | 1.80 | 2,340.00 |
| 7/27/2020 | Jennifer Sharret | Review and comment on multiple Committee updates on mediation order (0.5); call with Committee professionals in prep for next day Committee call (0.3); revise annotated agenda (0.7); outline confirmation legal issues in prep for next day Committee call (1.2); correspondence with M. Wasson to prep for next day Committee call (0.5); review and comment on Committee update (0.3); correspondence with D. Mannal and M. Wasson re: call with Committee member (0.1). | 3.60 | 3,780.00 |
| 7/27/2020 | Megan Wasson | Draft UCC update email re mediation order (0.5); draft second update email re mediation order (0.3); participate in weekly UCC professionals call (0.3); draft third UCC update email (0.9); draft annotated agenda (0.5). | 2.50 | 2,100.00 |
| 7/27/2020 | Kyle Smith | Prep for (0.1) and attend weekly UCC professionals call re UCC weekly meeting (0.3). | 0.40 | 234.00 |
| 7/28/2020 | P. Bradley O'Neill | Attend majority of Committee call (0.9). | 0.90 | 1,102.50 |



September 4, 2020
Invoice #: 807149
073523-00002
Page 16

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2020 | Douglas Mannal | Prepare for (3.5) and attend weekly Committee call (1.0). | 4.50 | 5,850.00 |
| 7/28/2020 | Jennifer Sharret | Further review annotated agenda (0.5); revise outline of confirmation issues in prep for Committee call (1.1); multiple correspondence with D. Mannal re: prep for Committee call (0.5); prepare for (0.7) and participate in Committee call (1.0); review and comment on Committee update (0.2). | 4.00 | 4,200.00 |
| 7/28/2020 | Megan Wasson | Revise annotated agenda for UCC call (0.7); prepare for (0.9) and attend weekly UCC call (1.0); draft UCC update email (0.4) and correspondence with J. Sharret re same (0.4). | 3.40 | 2,856.00 |
| 7/28/2020 | Kyle Smith | Prepare for (0.1) and participate in weekly UCC call (1.0). | 1.10 | 643.50 |
| 7/29/2020 | Jennifer Sharret | Review and comment on Committee update (0.4). | 0.40 | 420.00 |
| 7/29/2020 | Megan Wasson | Review docket filings for update email (1.2); draft UCC update email (0.7). | 1.90 | 1,596.00 |
| 7/30/2020 | Jennifer Sharret | Review and comment on Committee update (0.3). | 0.30 | 315.00 |
| 7/30/2020 | Kyle Smith | Draft summaries of numerous plan objections for client update email (2.0). | 2.00 | 1,170.00 |
| 7/30/2020 | Megan Wasson | Draft UCC update email (0.7). | 0.70 | 588.00 |
| 7/31/2020 | Kyle Smith | Draft summaries of numerous plan objections for client update (3.3); correspondence w/ M. Wasson re same (0.3). | 3.60 | 2,106.00 |
| 7/31/2020 | Megan Wasson | Draft UCC update email (0.8). | 0.80 | 672.00 |



September 4, 2020
Invoice #: 807149
073523-00002
Page 17

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 90.50 | $84,863.00 |



September 4, 2020
Invoice #: 807149
073523-00003
Page 18

**Creditor Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 1.20 | $1,260.00 |
| Wasson, Megan | Associate | 1.70 | 1,428.00 |
| **TOTAL FEES** | | **2.90** | **$2,688.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2020 | Jennifer Sharret | Correspondence with M. Wasson re: creditor inquiry (0.1). | 0.10 | $105.00 |
| 7/13/2020 | Megan Wasson | Calls and emails with various creditors re case status (0.6). | 0.60 | 504.00 |
| 7/14/2020 | Jennifer Sharret | Correspondence with creditor re case issues (0.1). | 0.10 | 105.00 |
| 7/17/2020 | Jennifer Sharret | Call with creditor re case status (0.3). | 0.30 | 315.00 |
| 7/20/2020 | Jennifer Sharret | Correspondence with M. Wasson re: correspondence with creditor (0.3). | 0.30 | 315.00 |
| 7/20/2020 | Megan Wasson | Emails with creditors re status of case (0.8); correspondence with KL team re same (0.3). | 1.10 | 924.00 |
| 7/21/2020 | Jennifer Sharret | Review correspondence with creditor (0.1). | 0.10 | 105.00 |
| 7/23/2020 | Jennifer Sharret | Call with creditor re case issues (0.2). | 0.20 | 210.00 |
| 7/27/2020 | Jennifer Sharret | Review letter correspondence from creditors (0.1). | 0.10 | 105.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK | SILICON VALLEY | PARIS

KL4 2680108.7



September 4, 2020
Invoice #: 807149
073523-00003
Page 19

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **TOTAL** | | | **2.90** | **$2,688.00** |



September 4, 2020
Invoice #: 807149
073523-00004
Page 20

**Motions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 1.10 | $1,155.00 |
| **TOTAL FEES** | | **1.10** | **$1,155.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Jennifer Sharret | Correspondence with M. Wasson re: motion to retain RSA professionals (0.2). | 0.20 | $210.00 |
| 7/6/2020 | Jennifer Sharret | Review correspondence between U.S. Trustee and Kirkland re: RSA Professionals motion (0.1); correspondence with M. Thompson and M. Wasson re: adjourned examiner motion (0.1); call with N. Moss re: RSA professionals motion (0.2). | 0.40 | 420.00 |
| 7/7/2020 | Jennifer Sharret | Correspondence with Kirkland re: sale motion (0.1). | 0.10 | 105.00 |
| 7/17/2020 | Jennifer Sharret | Review motion to extend time to remove actions (0.3). | 0.30 | 315.00 |
| 7/28/2020 | Jennifer Sharret | Correspondence with Kirkland re: exclusivity and lease extension motions (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **1.10** | **$1,155.00** |



September 4, 2020
Invoice #: 807149
073523-00007
Page 21

**Cash Collateral/Cash Mgmt/DIP Fin.**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.30 | $315.00 |
| Watson, Reyhan | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **0.60** | **$586.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Jennifer Sharret | Review correspondence from 1L re: DIP discovery (0.2). | 0.20 | $210.00 |
| 7/7/2020 | Jennifer Sharret | Correspondence with J. Johnston re: DIP and adequate protection order (0.1). | 0.10 | 105.00 |
| 7/24/2020 | Reyhan Watson | Review DIP production (0.3). | 0.30 | 271.50 |
| **TOTAL** | | | **0.60** | **$586.50** |



September 4, 2020
Invoice #: 807149
073523-00010
Page 22

**Automatic Stay Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.50 | $525.00 |
| **TOTAL FEES** | | **0.50** | **$525.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Jennifer Sharret | Correspondence with M. Wasson re: lift stay stipulations (0.1). | 0.10 | $105.00 |
| 7/20/2020 | Jennifer Sharret | Correspondence to M Wasson re: lift stay motions/stipulations (0.2). | 0.20 | 210.00 |
| 7/21/2020 | Jennifer Sharret | Call with Kirkland re: lift stay motions/stipulations (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **0.50** | **$525.00** |



September 4, 2020
Invoice #: 807149
073523-00011
Page 23

**Committee Fee Applications and Statements**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Sharret, Jennifer | Spec Counsel | 4.20 | $4,410.00 |
| Smith, Kyle | Associate | 22.70 | 13,279.50 |
| Wasson, Megan | Associate | 18.40 | 15,456.00 |
| Kane, Wendy | Paralegal | 14.90 | 6,258.00 |
| **TOTAL FEES** | | **60.20** | **$39,403.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/1/2020 | Megan Wasson | Review and comment on May fee statement for compliance with UST guidelines and privilege (4.6). | 4.60 | $3,864.00 |
| 7/2/2020 | Kyle Smith | Correspondence w/ M. Wasson, W. Kane re KL May fee statement (0.2). | 0.20 | 117.00 |
| 7/2/2020 | Megan Wasson | Finish initial review of May fee statement for compliance with UST guidelines and privilege (3.2). | 3.20 | 2,688.00 |
| 7/6/2020 | Kyle Smith | Review April/May UCC fee statement for privilege and confidentiality issues (3.2). | 3.20 | 1,872.00 |
| 7/6/2020 | Wendy Kane | Revise April/May fee statement per M. Wasson's comments (2.2). | 2.20 | 924.00 |
| 7/7/2020 | Kyle Smith | Review May fee statement for privilege and confidentiality issues (1.1); correspondence w/ M. Wasson re same (0.2). | 1.30 | 760.50 |



September 4, 2020
Invoice #: 807149
073523-00011
Page 24

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Megan Wasson | Review and revise June fee statement for compliance with UST guidelines and privilege (4.1). | 4.10 | 3,444.00 |
| 7/7/2020 | Wendy Kane | Review and revise May fee statement for compliance with local rules and UST guidelines (0.9). | 0.90 | 378.00 |
| 7/8/2020 | Wendy Kane | Review and revise June fee statement for compliance with local rules and UST guidelines (1.6). | 1.60 | 672.00 |
| 7/10/2020 | Kyle Smith | Correspondence w/ M. Wasson and W. Kane re May and June UCC fee statements (0.3). | 0.30 | 175.50 |
| 7/10/2020 | Megan Wasson | Review revised May fee statement for privilege and compliance with UST guidelines (1.4). | 1.40 | 1,176.00 |
| 7/10/2020 | Wendy Kane | Review and revise June fee statement for compliance with local rules and UST guidelines (1.7). | 1.70 | 714.00 |
| 7/13/2020 | Kyle Smith | Review June UCC fee statement for privilege and confidentiality issues (5.0). | 5.00 | 2,925.00 |
| 7/14/2020 | Kyle Smith | Review June UCC fee statement for privilege, confidentiality, and compliance with UST guidelines (3.6). | 3.60 | 2,106.00 |
| 7/14/2020 | Wendy Kane | Revise May fee statement per M. Wasson's comments (0.6); email M. Wasson re fee statement format (0.1). | 0.70 | 294.00 |
| 7/15/2020 | Kyle Smith | Review June UCC fee statement for privilege, confidentiality, and compliance with UST guidelines (4.0). | 4.00 | 2,340.00 |



September 4, 2020
Invoice #: 807149
073523-00011
Page 25

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Jennifer Sharret | Review and revise April/May monthly fee statements for privilege, confidentiality and compliance with UST Guidelines (2.4). | 2.40 | 2,520.00 |
| 7/16/2020 | Kyle Smith | Review June UCC fee statement for privilege and confidentiality issues (1.4). | 1.40 | 819.00 |
| 7/17/2020 | Kyle Smith | Email to KL team re June UCC bill (0.5); further emails w/ KL team re same (0.2). | 0.70 | 409.50 |
| 7/17/2020 | Wendy Kane | Review May fee statement for compliance with local rules and UST guidelines (0.5); email J. Sharret re same (0.1). | 0.60 | 252.00 |
| 7/21/2020 | Jennifer Sharret | Review April/May fee statement for privilege, confidentiality and UST and bankruptcy guidelines (0.6); correspondence with M. Wasson and K. Smith re: fee statement (0.3). | 0.90 | 945.00 |
| 7/21/2020 | Kyle Smith | Correspondence w/ J. Sharret re June bill (0.2); call w/ W. Kane re same (0.4); review April-May UCC bill for privilege and confidentiality issues (0.9); correspondence w/ W. Kane re same (0.2); further review of April-May bill (0.4). | 2.10 | 1,228.50 |
| 7/21/2020 | Megan Wasson | Review revised April/May bill for compliance with UST guidelines and privilege (2.1). | 2.10 | 1,764.00 |
| 7/21/2020 | Wendy Kane | Prepare May fee statement and exhibits (1.0); correspondence w/ K. Smith team re same (0.1); call w/ K. Smith re same (0.4); emails w/ F. Arias re same (0.2). | 1.70 | 714.00 |
| 7/22/2020 | Jennifer Sharret | Correspondence with M. Wasson and K. Smith re: fee statement (0.3). | 0.30 | 315.00 |



September 4, 2020
Invoice #: 807149
073523-00011
Page 26

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Kyle Smith | Emails w/ J. Sharret re UCC fee statements (0.2); email to D. Mannal re same (0.2); further emails w/ KL team re May fee statement (0.3). | 0.70 | 409.50 |
| 7/22/2020 | Megan Wasson | Review and comment on revised April/May fee statement (0.9). | 0.90 | 756.00 |
| 7/22/2020 | Wendy Kane | Review May fee statement for compliance with local rules and UST guidelines (0.6); emails w/ KL team re same (0.2); correspondence w/ K. Smith re revisions to fee statement (0.2); revise fee statement (0.5). | 1.50 | 630.00 |
| 7/23/2020 | Jennifer Sharret | Review and comment on May fee statement (0.3). | 0.30 | 315.00 |
| 7/23/2020 | Wendy Kane | Revise April/May fee statement and prepare exhibits (1.1); emails w/ J. Sharret and M. Wasson re same (0.1). | 1.20 | 504.00 |
| 7/24/2020 | Kyle Smith | Emails w/ M. Wasson, W. Kane re June fee statement (0.2). | 0.20 | 117.00 |
| 7/24/2020 | Wendy Kane | Review fee statement and reformat professionals chart (0.3); emails w/ F. Arias re same (0.1). | 0.40 | 168.00 |
| 7/26/2020 | Megan Wasson | Review and comment on June fee statement for compliance with UST guidelines and privilege (1.3). | 1.30 | 1,092.00 |
| 7/27/2020 | Jennifer Sharret | Correspondence with M. Wasson and W. Kane re: filing April/May fee statement (0.3). | 0.30 | 315.00 |



September 4, 2020
Invoice #: 807149
073523-00011
Page 27

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2020 | Wendy Kane | Compile KL fee statement for final review (0.2); email J. Sharret, M. Wasson and K. Smith re same (0.1); revise same (0.1); prepare KL and A&M fee statements for filing and file same (1.6); send courtesy copies to chambers (0.1); review interim compensation order (0.1); emails with Prime Clerk re service (0.2). | 2.40 | 1,008.00 |
| 7/31/2020 | Megan Wasson | Review and comment on UBS fee statement (0.8). | 0.80 | 672.00 |
| TOTAL | | | 60.20 | $39,403.50 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 28

**Employee and Labor Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bentley, Philip | Partner | 124.30 | $161,590.00 |
| Mannal, Douglas | Partner | 14.10 | 18,330.00 |
| Sharret, Jennifer | Spec Counsel | 8.00 | 8,400.00 |
| Klein, Jennifer | Associate | 85.90 | 87,188.50 |
| Raafi, Shahriar | Associate | 29.60 | 22,792.00 |
| Smith, Kyle | Associate | 0.60 | 351.00 |
| Wasson, Megan | Associate | 18.00 | 15,120.00 |
| Weintraub, Irene | Associate | 71.10 | 59,724.00 |
| Kane, Wendy | Paralegal | 17.70 | 7,434.00 |
| **TOTAL FEES** | | **369.30** | **$380,929.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/1/2020 | Philip Bentley | Review exhibits and other documents for deposition prep (1.8) draft deposition and cross outlines (1.8); conf. call with A&M, J. Klein re preparation for R. Newman deposition and hearing testimony (1.2); work on same (0.8); conf. call with A. Reneger and A. Quareshi re scheduling and merits issues (0.4); emails with Kirkland, Milbank, Akin re scheduling (0.4); emails with KL and A&M teams re merits, discovery and scheduling issues (1.4). | 7.80 | $10,140.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 29

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Jennifer Sharret | Review correspondence on KEIP hearing (0.1). | 0.10 | 105.00 |
| 7/1/2020 | Megan Wasson | Emails w/ KL team re: KEIP issues and adjournment (0.5); research re: precedent KEIP issues (0.6) and emails with KL team re same (0.3). | 1.40 | 1,176.00 |
| 7/1/2020 | Irene Weintraub | Calls with J. Klein and S. Raafi re preparations for PBIP motion depositions and court hearing (1.1); emails w/ KL team re deposition outlines (0.8); organize exhibits and create exhibit indexes (2.6); emails w/ Veritext re deposition prep (0.8). | 5.30 | 4,452.00 |
| 7/1/2020 | Jennifer Klein | Call with I. Weintraub and S. Raafi re deposition preparation (1.1); calls with S. Raafi re same (0.4); call with A&M, P. Bentley re deposition (1.2); draft expert declaration (3.3); oversee deposition logistics (0.5); revise deposition outline (0.5). | 7.00 | 7,105.00 |
| 7/1/2020 | Shahriar Raafi | Team call w/ J. Klein and I. Weintraub re deposition preparation (1.1); draft exhibit list and deposition outline for C. Adrinaopoli deposition (1.9); call w/ J. Klein re deposition prep (0.4); revise on exhibit list for PBIP hearing (3.9). | 7.30 | 5,621.00 |
| 7/1/2020 | Wendy Kane | Emails w/ J. Klein and S. Raafi re KEIP hearing (0.1); send sample exhibit list to S. Raafi (0.1); emails w/ office services re logistics for weekend and staffing (0.3). | 0.50 | 210.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 30

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Philip Bentley | Prepare for upcoming depositions and hearing, including review potential exhibits and other docs (1.0); call w/ J. Klein re hearing scheduling (0.3); emails with Kirkland, Milbank, Akin, KL re scheduling (0.5); emails with KL and A&M teams re merits issues (0.6); training call with Veritext, J. Klein, I. Weintraub to prepare for Zoom depositions (1.2); begin drafting closing presentation (0.4). | 4.00 | 5,200.00 |
| 7/2/2020 | Jennifer Klein | Call with P. Bentley re hearing scheduling (0.3); attend virtual deposition training (1.2); correspond with M. Wasson re depositions (0.1); correspond with R. Watson re deposition logistics (0.2); draft witness declaration (2.4); revise deposition outline (0.5); emails with KL Team re scheduling and logistics (0.4). | 5.10 | 5,176.50 |
| 7/2/2020 | Irene Weintraub | Deposition training with Veritext representative (1.2); emails with KL team re PBIP discovery schedule (0.5); review and analysis of PBIP depositions, court submissions (1.5) and prepare for PBIP hearing (1.0). | 4.20 | 3,528.00 |
| 7/2/2020 | Megan Wasson | Emails with KL team re: KEIP objection (0.5); research re KEIP issues in precedent cases (0.4). | 0.90 | 756.00 |
| 7/2/2020 | Shahriar Raafi | Draft exhibit list for PBIP hearing (1.8); review documents for exhibit list for PBIP hearing (1.3). | 3.10 | 2,387.00 |
| 7/2/2020 | Wendy Kane | Emails w/ J. Klein re PBIP schedule (0.1). | 0.10 | 42.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 31

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/3/2020 | Philip Bentley | Conf. call with J. Klein, I. Weintraub re depositions, hearing prep and closing presentation (1.7); prepare for R. Newman and C. Adrianopoli deps, including review of exhibits and other docs (1.2); review and comment on draft Newman direct testimony (0.7); call with J. Klein re same (0.9); emails with A&M (0.6) emails with J. Klein and I. Weintraub re merits and scheduling issues (0.4); emails with Kirkland/Akin/Milbank re pre-trial order and scheduling issues (0.3). | 5.80 | 7,540.00 |
| 7/3/2020 | Jennifer Klein | Call with P. Bentley and I. Weintraub re depositions, hearing prep (1.7); call with P. Bentley re direct testimony (0.9); draft closing presentation (2.1); revise expert declaration (2.0). | 6.70 | 6,800.50 |
| 7/3/2020 | Irene Weintraub | Call with P. Bentley and J. Klein re PBIP hearing preparation (1.7); emails with KL team re PBIP preparations (0.3). | 2.00 | 1,680.00 |
| 7/4/2020 | Jennifer Klein | Revise closing presentation and depo outlines (0.8). | 0.80 | 812.00 |
| 7/5/2020 | Philip Bentley | Draft and revise R. Newman direct testimony. (3.1). | 3.10 | 4,030.00 |
| 7/5/2020 | Jennifer Klein | Revise expert declaration (0.7). | 0.70 | 710.50 |
| 7/6/2020 | Philip Bentley | Review key docs to prepare for upcoming depositions (1.7); review and comment on draft closing presentation (0.5); review and comment on latest drafts of Newman direct testimony (0.3); call w/ R. Newman re deposition (0.3); emails with KL and A&M teams re deposition prep (0.5); review B. Longnecker's rebuttal report and reliance materials (1.1); emails with A&M and KL teams re same (0.6). | 5.00 | 6,500.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 32

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Jennifer Sharret | Review correspondence on KEIP hearing (0.1). | 0.10 | 105.00 |
| 7/6/2020 | Irene Weintraub | Call with J. Klein re cross examination outlines and PBIP hearing preparation (0.9); review rebuttal expert report and supporting materials and related email (0.9); emails w/ Veritext re deposition prep (0.4); review exhibits and update exhibit lists (1.0). | 3.20 | 2,688.00 |
| 7/6/2020 | Jennifer Klein | Correspond with M. Wasson re: regulatory approval (0.2); call with I. Weintraub re: cross examinations (0.9); correspondence with W. Kane re depositions (0.1); revise expert declaration (0.8); revise deposition outlines (1.0); prepare for PBIP hearing (2.1). | 5.10 | 5,176.50 |
| 7/6/2020 | Shahriar Raafi | Draft exhibit list for PBIP hearing (0.3). | 0.30 | 231.00 |
| 7/7/2020 | Philip Bentley | Prepare outlines for Georgeson deposition and cross, including review docs for same (2.5); conf. calls with A&M/J. Klein/I. Weintraub re same (0.6) calls Milbank/Akin re same (0.5), and emails with A&M and KL teams and Milbank/Akin re same (0.8); deposition prep conf. call with R. Newman, J. Klein, I. Weintraub (1.2); Veritext training on use of remote deposition technology (0.8); review key document sfor Adrianopoli deposition (3.2). | 9.60 | 12,480.00 |
| 7/7/2020 | Douglas Mannal | Prepare for (1.6) and attend small group discussion w/ bonds and company re: possible KEIP settlement (0.5). | 2.10 | 2,730.00 |
| 7/7/2020 | Jennifer Sharret | Call with N. Moss and M. Wasson re: KEIP (0.2); review Debtors' proposal on KEIP (0.3); correspondence with M. Wasson re: KEIP (0.2). | 0.70 | 735.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 33

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2020 | Irene Weintraub | Call with A&M experts, P. Bentley, and J. Klein re Georgeson rebuttal (0.6); call with A&M experts, P. Bentley, and J. Klein re deposition prep (1.2); Veritext deposition demo (1.2); call with Veritext support re deposition platform troubleshooting (0.3); emails with KL team re Newman and Adrianopoli depositions (1.2); email with KL team re exhibit lists (0.7); continue drafting Adrianopoli cross outline (0.7). | 5.90 | 4,956.00 |
| 7/7/2020 | Jennifer Klein | Call with A&M, P. Bentley, I. Weintraub re: rebuttal report (0.6); attend portion of call with R. Newman re: deposition prep (1.0); attend Veritext deposition training (1.2); draft/revise hearing materials (2.5). | 5.30 | 5,379.50 |
| 7/7/2020 | Megan Wasson | Emails with D. Mannal re: KEIP (0.2); call with Debtors, AHGs re: KEIP (0.5); summarize same and circulate to KL team and follow up emails re same (0.5); call with N. Moss and J. Sharret re KEIP (0.2). | 1.40 | 1,176.00 |
| 7/8/2020 | Philip Bentley | Prepare for Georgeson and Adrianopoli depositions (4.0); defend Newman deposition (4.2); calls w/ R. Newman re same (1.0); calls w/ A. Reneger re same (0.3); calls with J. Klein re same (0.6); and conf call with A&M/J. Klein re same (1.0); correspond with M. Wasson re same (0.2); emails with A&M and KL teams re same (0.8); emails with Milbank/Akin re same (0.6). | 12.70 | 16,510.00 |
| 7/8/2020 | Jennifer Sharret | Review correspondence from P. Bentley re: subpoena and deposition re: KEIP (0.1). | 0.10 | 105.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 34

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2020 | Irene Weintraub | Participate in deposition of R. Newman (4.1); preparation for R. Newman deposition (0.7); email with KL team re other expert depositions (0.5); email with KL team re preparations for PBIP motion hearing (0.6). | 5.90 | 4,956.00 |
| 7/8/2020 | Jennifer Klein | Call with A&M, P. Bentley re depositions, financial analysis (1.0); call with P. Bentley re deposition prep and hearing (0.6); attend portion of expert deposition (1.3); revise deposition outlines (2.1); revise closing presentation (0.4); revise witness declaration (0.4). | 5.80 | 5,887.00 |
| 7/8/2020 | Shahriar Raafi | Review produced documents for relevancy (0.6); draft exhibit list for PBIP hearing (1.3). | 1.90 | 1,463.00 |
| 7/9/2020 | Philip Bentley | Attend Georgeson deposition (5.1), final prep for same (1.3) and conf call with J. Klein, I. Weintraub re same (0.3); prepare for C. Adrianopoli deposition, and review documents for same (5.0); emails with KL and A&M teams re same (0.6). | 12.30 | 15,990.00 |
| 7/9/2020 | Douglas Mannal | Emails with P. Bentley re: KEIP status update and review expert report re: metrics (0.7). | 0.70 | 910.00 |
| 7/9/2020 | Jennifer Sharret | Review summary of Georgeson deposition (0.2). | 0.20 | 210.00 |
| 7/9/2020 | Jennifer Klein | Prep call w/ P. Bentley and I. Weintraub re Georgeson deposition (0.3); attend Georgeson Deposition (5.1); revise closing presentation (1.1); revise witness declaration (0.5); prepare for Adrianopoli deposition (1.0). | 8.00 | 8,120.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 35

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Irene Weintraub | Attend Georgeson deposition (5.1); prepare for Adrianopoli deposition (0.9); call w/ P. Bentley, J. Klein re same (0.3) email re exhibits and exhibit list (0.3). | 6.60 | 5,544.00 |
| 7/9/2020 | Shahriar Raafi | Review produced documents for relevancy (1.6); draft exhibit list (1.7). | 3.30 | 2,541.00 |
| 7/10/2020 | Philip Bentley | Attend Adrianopoli deposition (4.8), and prep for same (5.8); prepare for PBIP hearing (0.9); emails with A. Reneger re same (0.4) emails with KL team re same (0.4), and conf call with J. Klein, I. Weintraub re same (0.6). | 12.90 | 16,770.00 |
| 7/10/2020 | Douglas Mannal | Review KEIP pleadings in prep for call w/ KL team re: hearing (1.5). | 1.50 | 1,950.00 |
| 7/10/2020 | Jennifer Sharret | Review summary of Adrianopoli deposition (0.2); review summary of Longnecker deposition (0.2). | 0.40 | 420.00 |
| 7/10/2020 | Jennifer Klein | Attend Adrianopoli deposition (4.8); call w/ P. Bentley, I. Weintraub re hearing prep (0.6); prepare for hearing (1.8). | 7.20 | 7,308.00 |
| 7/10/2020 | Irene Weintraub | Attend Adrianopoli deposition (4.8); call with P. Bentley and J. Klein re Adrianopoli deposition (0.6); edits to and email re exhibit list (1.0); email with KL team re other expert depositions (0.2); prepare for PBIP motion hearing (0.5). | 7.10 | 5,964.00 |
| 7/10/2020 | Shahriar Raafi | Draft exhibit list for PBIP hearing (2.5). | 2.50 | 1,925.00 |
| 7/10/2020 | Megan Wasson | Prepare for and attend Longnecker deposition (5.2); circulate notes from same (0.4). | 5.60 | 4,704.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 36

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/11/2020 | Philip Bentley | Emails with KL team re PBIP hearing (0.4), emails with A. Reneger re PBIP hearing (0.4); draft cross examinations and closing argument (1.3). | 2.10 | 2,730.00 |
| 7/11/2020 | Shahriar Raafi | Revise R. Newman declaration exhibit list (0.8). | 0.80 | 616.00 |
| 7/11/2020 | Jennifer Klein | Prepare for hearing (0.4). | 0.40 | 406.00 |
| 7/12/2020 | Philip Bentley | Conf. call with D. Mannal, M. Wasson re status of KEIP litigation (0.5); revise Adrianopoli and Georgeson cross outlines (1.8) and review docs for same (1.0); emails with KL team re same (1.4); review and comment on draft exhibit and witness lists (1.5), including multiple emails with KL and Milbank teams re same (1.3). | 7.50 | 9,750.00 |
| 7/12/2020 | Douglas Mannal | Prepare for (0.7) and attend call w/ KL team re: KEIP litigation (0.5); prepare for PBIP hearing (1.0). | 2.20 | 2,860.00 |
| 7/12/2020 | Irene Weintraub | Review and revise joint exhibit and witness lists (2.8); draft expert cross examination outlines (5.0); prepare binder for hearing (0.5); review witness declarations and emails with KL team re same (0.4). | 8.70 | 7,308.00 |
| 7/12/2020 | Jennifer Klein | Prepare exhibit list (1.0); prepare witness declaration (1.0); emails w/ KL team hearing strategy (0.3). | 2.30 | 2,334.50 |
| 7/12/2020 | Shahriar Raafi | Research case law re PBIP hearing (1.8); review declarations re PBIP hearing (0.8). | 2.60 | 2,002.00 |
| 7/12/2020 | Megan Wasson | KL team call re KEIP status (0.5); emails with KL team re KEIP (0.6). | 1.10 | 924.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



September 4, 2020
Invoice #: 807149
073523-00012
Page 37

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2020 | Philip Bentley | Finalize Newman direct testimony (2.6); review Adrianopoli's and Georgeson's filed testimony (1.2); draft Adrianopoli and Georgeson crosses (2.1); review of potential exhibits for same (1.6); emails with KL team, R. Newman, and Milbank/Akin re hearing prep (1.6) and conf call w/ J. Klein and I. Weintraub re hearing prep (1.2); conf calls with Milbank/Akin/J. Klein re exhibits (0.5) and Kirkland/Milbank/Akin/J. Klein re exhibits (0.9), emails with Akin/Milbank/J. Klein re same (0.8); review documents re same (0.5); conf call with Court re remote hearing logistics (0.4). | 13.40 | 17,420.00 |
| 7/13/2020 | Douglas Mannal | Prep for KEIP hearing (2.1). | 2.10 | 2,730.00 |
| 7/13/2020 | Jennifer Sharret | Review and comment on R. Newman declaration (0.3); review correspondence from P. Bentley re: KEIP hearing strategy (0.2); review Ad Hoc KEIP proposal and correspondence with KL team and R. Newman re: same (0.2). | 0.70 | 735.00 |
| 7/13/2020 | Kyle Smith | Review draft motion to dismiss re COBRA litigation (0.4). | 0.40 | 234.00 |
| 7/13/2020 | Irene Weintraub | Draft Adrianopoli cross examination outline (7.2); call with P. Bentley and J. Klein re cross exam outlines and closing (1.2); comment on expert direct testimony for filing (1.1); emails with KL team  re preparations for PBIP hearing (1.3); attend test hearing with court (0.3). | 11.10 | 9,324.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 38

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2020 | Jennifer Klein | Call with ad hoc groups, KL team re exhibit lists (0.6); participate in zoom test for hearing (0.4); participate in meet and confer with debtors re: exhibits (0.9); call with P. Bentley and I. Weintraub re: cross examinations (1.2); revise expert declaration (4.5) and coordinate filing of same (0.5); hearing prep and logistics, including preparing exhibits (2.5). | 10.60 | 10,759.00 |
| 7/13/2020 | Shahriar Raafi | Draft and revise exhibit list re PBIP hearing (2.3); draft and revise declarations re PBIP hearing (2.6). | 4.90 | 3,773.00 |
| 7/13/2020 | Megan Wasson | Prepare for KEIP hearing (0.6); attend hearing training session w/ Court (0.4); review latest KEIP counter proposal (0.6); correspond with J. Sharret re: same (0.5). | 2.10 | 1,764.00 |
| 7/13/2020 | Wendy Kane | Emails w/ S. Raafi re exhibit list (0.1); compile exhibits and create index re same (1.6); compile key documents and prepare index re same (1.7); coordinate preparation and delivery of binders (0.4); review and revise Newman expert declaration (1.4); prepare exhibits to same (0.8); prepare redacted version of expert declaration and exhibits (0.5); emails w/ KL team re same (0.2); file Newman declaration (0.3); email Prime Clerk re service of same (0.2); send unredacted versions of Newman declaration and exhibits to other parties and judge through FTP site (0.5); prepare deposition transcripts binder (0.4). | 8.10 | 3,402.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



September 4, 2020
Invoice #: 807149
073523-00012
Page 39

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Philip Bentley | Continue to refine Adrianopoli and Georgeson cross outlines (4.5); revise closing presentation (2.7); call with J. Klein re same (0.8) calls with I. Weintraub re same (0.7), conf call with R. Newman, J. Klein, I. Weintraub re same (1.0), and emails with KL and A&M teams re same (1.4); conf. call with Kirkland/Milbank/Akin/J. Klein re admissibility of our and debtors' proposed exhibits (0.4); conf call with Milbank/Akin/J. Klein to coordinate trial strategy and closings (0.8). | 12.30 | 15,990.00 |
| 7/14/2020 | Jennifer Sharret | Review KEIP pleadings and declarations (1.3); review counterproposal (0.2). | 1.50 | 1,575.00 |
| 7/14/2020 | Irene Weintraub | Draft and revise cross examination outlines (4.8); prep for PBIP hearing (1.1); call with P. Bentley re cross outlines (0.7); call with P. Bentley, J. Klein and A&M expert re hearing prep and cross examination (1.0). | 7.60 | 6,384.00 |
| 7/14/2020 | Jennifer Klein | Participate in meet and confer with Debtors re hearing exhibits (0.4); call with P. Bentley re: witness cross and closing presentation (0.8); participate in call with ad hoc groups re: closing presentations (0.8); call with A&M, P. Bentley, I. Weintraub re analysis for hearing (1.0); draft witness cross outline (4.1); revise closing presentation (3.0); organize hearing logistics (1.0). | 11.10 | 11,266.50 |
| 7/14/2020 | Megan Wasson | Review KEIP proposals (0.5); calls and emails with KL team re same (0.6). | 1.10 | 924.00 |
| 7/14/2020 | Shahriar Raafi | Review documents re PBIP motion (2.9). | 2.90 | 2,233.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 40

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Wendy Kane | Follow up re declaration binders for P. Bentley (0.2); prepare index to Georgeson impeachment docs (0.7); email J. Klein re same (0.1); email I. Weintraub re Adrianopoli impeachment docs (0.1). | 1.10 | 462.00 |
| 7/15/2020 | Philip Bentley | Review Debtors' PBIP reply (0.8); prep for closing presentation (4.5) revise Adrianopoli and Georgeson cross-exam outlines (4.8); conf calls with Milbank/Akin re KEIP settlement and hearing (0.4); calls w/ D. Mannal, M. Wasson, J. Sharret, J. Klein re same (0.7), and multiple calls with J. Klein re hearing (2.3); trial prep call with R. Newman (1.1); final meet-and-confer call with Kirkland/Milbank/Akin (0.3). | 14.90 | 19,370.00 |
| 7/15/2020 | Douglas Mannal | Numerous calls/emails with KL team re: potential KEIP settlement (1.9); call w/ P. Bentley, M. Wasson, J. Klein. J. Sharret re same (0.7); call with J. Sharret and M. Wasson re same (0.2). | 2.80 | 3,640.00 |
| 7/15/2020 | Jennifer Sharret | Review Debtors' reply on KEIP (0.5); review settlement proposals (0.4); call with N. Moss re: settlement discussions (0.2); correspondence with M. Wasson re: KEIP (0.3); follow-up call with N. Moss re: settlement discussions (0.3); conf. call with D. Mannal, P. Bentley, M. Wasson and J. Klein re: KEIP hearing (0.7); additional call with N. Moss re: latest proposal (0.3); email to D. Mannal, P. Bentley and M. Wasson re: same (0.2); call with D. Mannal re: KEIP (0.2); review closing slides (0.3). | 3.40 | 3,570.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 41

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Irene Weintraub | Draft and revise cross examination outlines (1.5); review Debtors reply on PBIP motion (0.4); prepare binders, and submissions for PBIP hearing (1.3); call with counsel for noteholder groups re PBIP hearing logistics (0.3). | 3.50 | 2,940.00 |
| 7/15/2020 | Jennifer Klein | Multiple calls with P. Bentley re closing presentation and cross exams (2.3); attend portion of call with D. Mannal, P. Bentley, J. Sharret and M. Wasson re KEIP hearing (0.5); prep for closing presentation (3.8) and revise cross exam outlines (3.0). | 9.60 | 9,744.00 |
| 7/15/2020 | Megan Wasson | Call with P. Bentley, D. Mannal, J. Klein. J. Sharret re: KEIP (0.7); review KEIP counter proposal (0.2); call with D. Mannal and J. Sharret re KEIP (0.2). | 1.10 | 924.00 |
| 7/15/2020 | Wendy Kane | Emails w/ KL team re impeachment binders (0.2); prepare impeachment binders for witnesses and Judge Drain (2.3); prepare binders of joint exhibits and debtors' exhibits (1.7); prepare cover letter to Judge Drain (0.2); coordinate with office services for copying and distribution of binders (0.5); email KL team re reply (0.1); send electronic versions of impeachment binders to chambers (0.4); email docs. to P. Bentley (0.2); emails w/ KL team re status and logistics (0.2); email chambers for hearing dial in line (0.1). | 5.90 | 2,478.00 |
| 7/16/2020 | Philip Bentley | Review of Debtors' closing presentation (0.6); review proposed KEIP order (0.2), and emails with KL team re same (0.1). | 0.90 | 1,170.00 |
| 7/16/2020 | Douglas Mannal | Numerous calls/emails with KL team and UCC members re: KEIP settlement (1.8); calls/emails with KL team and AHGs re same (0.9). | 2.70 | 3,510.00 |



September 4, 2020
Invoice #: 807149
073523-00012
Page 42

**Employee and Labor Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Jennifer Sharret | Review multiple correspondence with KL team, Akin and Milbank re: KEIP settlement (0.2); review revised KEIP order (0.2). | 0.40 | 420.00 |
| 7/16/2020 | Megan Wasson | Review potential KEIP settlement (0.5); calls and emails with KL team and AHGs re same (0.9); calls with UCC members re same (0.5); draft UCC update email re: same (0.6); draft talking points re: same (0.4); review proposed KEIP order (0.4). | 3.30 | 2,772.00 |
| 7/16/2020 | Wendy Kane | Prepare for KEIP hearing (0.7); emails w/ KL team re settlement (0.1); confirm delivery of impeachment binders (0.2); prepare electronic version of impeachment binders and send to required parties (0.4). | 1.40 | 588.00 |
| 7/17/2020 | Jennifer Klein | Emails with KL team re KEIP settlement (0.2). | 0.20 | 203.00 |
| 7/23/2020 | Wendy Kane | Prepare sets of key KEIP documents for P. Bentley and T. Mayer (0.6). | 0.60 | 252.00 |
| 7/27/2020 | Jennifer Sharret | Review revised KEIP settlement overview (0.2). | 0.20 | 210.00 |
| 7/29/2020 | Jennifer Sharret | Correspondence with R. Newman re: Nielsen payment (0.2). | 0.20 | 210.00 |
| 7/29/2020 | Kyle Smith | Review joint stipulation and order re COBRA proceeding (0.2). | 0.20 | 117.00 |
| **TOTAL** | | | **369.30** | **$380,929.50** |



September 4, 2020
Invoice #: 807149
073523-00014
Page 43

**Hearings**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 6.20 | $8,060.00 |
| Mannal, Douglas | Partner | 9.20 | 11,960.00 |
| O'Neill, P. Bradley | Partner | 10.20 | 12,495.00 |
| Kennedy, Karen S. | Spec Counsel | 4.00 | 4,200.00 |
| Sharret, Jennifer | Spec Counsel | 7.50 | 7,875.00 |
| Bello, Nancy M. | Associate | 3.50 | 2,940.00 |
| Klein, Jennifer | Associate | 4.40 | 4,466.00 |
| Smith, Kyle | Associate | 2.70 | 1,579.50 |
| Wasson, Megan | Associate | 5.20 | 4,368.00 |
| Watson, Reyhan | Associate | 4.00 | 3,620.00 |
| Weintraub, Irene | Associate | 3.30 | 2,772.00 |
| **TOTAL FEES** | | **60.20** | **$64,335.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | P. Bradley O'Neill | Prepare for (5.5) and attend hearing re: Evercore retention (4.0). | 9.50 | $11,637.50 |
| 7/1/2020 | Douglas Mannal | Attend portion of hearing on Evercore retention (2.5). | 2.50 | 3,250.00 |



September 4, 2020
Invoice #: 807149
073523-00014
Page 44

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Karen S. Kennedy | Attend and participate in Evercore hearing before Judge Drain (4.0). | 4.00 | 4,200.00 |
| 7/1/2020 | Jennifer Sharret | Prep for (0.3) and participate in majority of Evercore hearing (3.7). | 4.00 | 4,200.00 |
| 7/1/2020 | Nancy M. Bello | Telephonically attend portion of hearing (3.5). | 3.50 | 2,940.00 |
| 7/1/2020 | Megan Wasson | Attend portion of Evercore hearing (1.0). | 1.00 | 840.00 |
| 7/1/2020 | Reyhan Watson | Attend Evercore retention hearing (4.0). | 4.00 | 3,620.00 |
| 7/16/2020 | Philip Bentley | Final prep for hearing (3.5); attend KEIP hearing (2.7). | 6.20 | 8,060.00 |
| 7/16/2020 | Douglas Mannal | Prep for (1.8) and attend KEIP hearing (2.7). | 4.50 | 5,850.00 |
| 7/16/2020 | Jennifer Sharret | Attend KEIP Hearing (2.7). | 2.70 | 2,835.00 |
| 7/16/2020 | Irene Weintraub | Prepare for PBIP motion hearing (0.6); attend PBIP motion hearing (2.7). | 3.30 | 2,772.00 |
| 7/16/2020 | Kyle Smith | Attending KEIP hearing (2.7). | 2.70 | 1,579.50 |
| 7/16/2020 | Jennifer Klein | Attend PBIP hearing (2.7); prepare for hearing (1.7). | 4.40 | 4,466.00 |
| 7/16/2020 | Megan Wasson | Prep for (0.3) and attend KEIP hearing (2.7). | 3.00 | 2,520.00 |
| 7/24/2020 | Douglas Mannal | Prep for (1.5) and attend status conference on discovery issues and mediation (0.7). | 2.20 | 2,860.00 |
| 7/24/2020 | P. Bradley O'Neill | Attend status conference re: discovery, mediation (0.7). | 0.70 | 857.50 |
| 7/24/2020 | Jennifer Sharret | Participate in Chambers conference with Court re: mediation (0.7). | 0.70 | 735.00 |



September 4, 2020
Invoice #: 807149
073523-00014
Page 45

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/24/2020 | Megan Wasson | Prep for (0.5) and attend status conference on mediation, discovery (0.7). | 1.20 | 1,008.00 |
| 7/26/2020 | Jennifer Sharret | Review 7/29 hearing agenda (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **60.20** | **$64,335.50** |



September 4, 2020
Invoice #: 807149
073523-00015
Page 46

**Insurance Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 1.50 | $1,837.50 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| **TOTAL FEES** | | **1.70** | **$2,047.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Daniel A. Rabinowitz | Review e-mail from J. Sharret re litigation and insurance (0.1). | 0.10 | $122.50 |
| 7/29/2020 | Daniel A. Rabinowitz | E-mails with J. Sharret re copyright claim (0.1); e-mails with J. Sharret on insurance coverage (0.1); review GL policy (0.1). | 0.30 | 367.50 |
| 7/31/2020 | Daniel A. Rabinowitz | Analyze copyright claim and insurance issues (0.5); e-mail to J. Sharret re same (0.5); e-mail J. Sharret re insurance coverage (0.1). | 1.10 | 1,347.50 |
| 7/31/2020 | Jennifer Sharret | Correspondence with D. Rabinowitz re: insurance claim (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **1.70** | **$2,047.50** |



September 4, 2020
Invoice #: 807149
073523-00016
Page 47

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.30 | $315.00 |
| Smith, Kyle | Associate | 7.80 | 4,563.00 |
| **TOTAL FEES** | | **8.10** | **$4,878.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Kyle Smith | Review filings related to examiner request (0.8); review related SEC filings and public documents (1.0); draft timeline of transactions and events (0.8). | 2.60 | $1,521.00 |
| 7/10/2020 | Kyle Smith | Further review of Summer Ridge/pro se filings and related documents (1.2); draft timeline of relevant transaction (0.6); revise and edit same (0.2). | 2.00 | 1,170.00 |
| 7/13/2020 | Kyle Smith | Review letter from Summer Ridge re investigation (0.2); email to M. Wasson re same (0.1). | 0.30 | 175.50 |
| 7/14/2020 | Jennifer Sharret | Review pro se bondholder investigation requests and correspondence with K. Smith re: same (0.2). | 0.20 | 210.00 |
| 7/14/2020 | Kyle Smith | Review documents re Summer Ridge allegations (1.8); email to J. Sharret and M. Wasson re same (0.3). | 2.10 | 1,228.50 |
| 7/16/2020 | Kyle Smith | Email to A&M re investigation timeline (0.2). | 0.20 | 117.00 |



September 4, 2020
Invoice #: 807149
073523-00016
Page 48

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2020 | Kyle Smith | Emails w/ J. Sharret and M. Wasson re investigation timeline and update same (0.4). | 0.40 | 234.00 |
| 7/22/2020 | Jennifer Sharret | Correspondence with K. Smith re: investigation timeline (0.1). | 0.10 | 105.00 |
| 7/22/2020 | Kyle Smith | Email to A&M re FTR public filings (0.2). | 0.20 | 117.00 |
| **TOTAL** | | | **8.10** | **$4,878.00** |



September 4, 2020
Invoice #: 807149
073523-00017
Page 49

**Plan/Disclosure Statement/Confirmation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Mannal, Douglas | Partner | 16.60 | $21,580.00 |
| O'Neill, P. Bradley | Partner | 32.60 | 39,935.00 |
| Rabinowitz, Daniel A. | Partner | 0.60 | 735.00 |
| McKay, Michael | Counsel | 3.40 | 3,740.00 |
| Kennedy, Karen S. | Spec Counsel | 35.40 | 37,170.00 |
| Sharret, Jennifer | Spec Counsel | 53.00 | 55,650.00 |
| Gelb, Alexander | Associate | 45.80 | 26,793.00 |
| Rosoff, Eric | Associate | 1.40 | 1,344.00 |
| Smith, Kyle | Associate | 21.00 | 12,285.00 |
| Wasson, Megan | Associate | 33.30 | 27,972.00 |
| Watson, Reyhan | Associate | 6.50 | 5,882.50 |
| Kane, Wendy | Paralegal | 13.40 | 5,628.00 |
| **TOTAL FEES** | | **263.00** | **$238,714.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/1/2020 | Jennifer Sharret | Correspondence with M. Wasson re: confirmation scheduling and discovery (0.1). | 0.10 | $105.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 50

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Jennifer Sharret | Correspondence with M. Wasson and M. Thompson re: confirmation discovery schedule (0.1). | 0.10 | 105.00 |
| 7/2/2020 | Wendy Kane | Review confirmation scheduling order (0.1); update case calendar (0.3). | 0.40 | 168.00 |
| 7/6/2020 | P. Bradley O'Neill | Review J. Sharret email re: plan objections (0.5); review DS objections (1.1); call with J. Sharret, M. Wasson, K. Smith re: same (0.5); review K. Porcelli memo re: confirmation issues (1.0). | 3.10 | 3,797.50 |
| 7/6/2020 | Jennifer Sharret | Correspondence with M. Wasson re: confirmation brief (0.2); call with B. O'Neill, M .Wasson and K. Smith re: confirmation brief (0.5); correspondence with M. Thompson and M. Wasson re: confirmation discovery (0.1). | 0.80 | 840.00 |
| 7/6/2020 | Kyle Smith | Participate in portion of call w/ KL team re confirmation brief (0.2). | 0.20 | 117.00 |
| 7/6/2020 | Megan Wasson | Attend majority of call with KL team re confirmation brief (0.4). | 0.40 | 336.00 |
| 7/7/2020 | P. Bradley O'Neill | Review secured loan documents (1.0); review make whole cases (1.5); review articles re: make wholes (1.0); call with KL team re: assignments, confirmation background (0.5); email W. Kane re: documents needed (0.3); review law review article re: default interest (0.7); correspondence with J. Sharret re confirmation brief (0.1). | 5.10 | 6,247.50 |
| 7/7/2020 | Karen S. Kennedy | Call with B. O'Neill, R. Watson, A. Gelb re drafting brief in support of confirmation (0.5); read objections to confirmation (1.5), debtors reply in support of confirmation (2.0) and authorities cited in preparation for drafting brief (1.0). | 5.00 | 5,250.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 51

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Jennifer Sharret | Correspondence with M. Thompson re: litigation claims (0.1); correspondence with B. O'Neill re: confirmation brief (0.1). | 0.20 | 210.00 |
| 7/7/2020 | Kyle Smith | Review law review articles on default interest (1.8); further research re same (0.5); email to B. O'Neill re make-whole (0.2); further research re same (0.5); further emails to B. O'Neill re same (0.2). | 3.20 | 1,872.00 |
| 7/7/2020 | Alexander Gelb | Comms w/ B. O'Neill re confirmation brief (0.1); call w/ B O'Neill and KL team re confirmation brief (0.5); comms w/ R. Watson re confirmation brief (0.2); reviewing prep materials for team call re confirmation brief (1.0). | 1.80 | 1,053.00 |
| 7/7/2020 | Megan Wasson | Begin drafting confirmation brief (1.1). | 1.10 | 924.00 |
| 7/7/2020 | Wendy Kane | Emails w/ B. O'Neill re confirmation hearing docs (0.1); review files and pull same (0.8); emails w/ library re intercreditor and pledge agreement (0.1). | 1.00 | 420.00 |
| 7/8/2020 | P. Bradley O'Neill | Call with KL team re: brief, tasks (0.3); review reply in support of DS (0.5); research re: make wholes (1.2); draft make whole section (2.0). | 4.00 | 4,900.00 |
| 7/8/2020 | Jennifer Sharret | Analysis of potential settlement procedures for GUC claims (0.3); call with B. O'Neill, K. Kennedy, R. Watson and M. Wasson re: confirmation brief (0.3); review insert for same (0.2); review summary of research articles for confirmation brief (0.4). | 1.20 | 1,260.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 52

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2020 | Karen S. Kennedy | Call with KL team re drafting brief (0.3); continue reading objections to confirmation, debtors reply in support of confirmation and authorities cited in preparation for drafting brief (2.1); read K. Porcelli research memo on confirmation issues (1.0); review cases cited in K. Porcelli memo (2.3); begin drafting brief section on default interest issue (1.0). | 6.70 | 7,035.00 |
| 7/8/2020 | Kyle Smith | Further research re cure interest rate (0.8); draft summary of same (0.5); follow-up research re same (0.3). | 1.60 | 936.00 |
| 7/8/2020 | Megan Wasson | Attend KL team call re confirmation brief (0.3); continue drafting same (0.8). | 1.10 | 924.00 |
| 7/8/2020 | Alexander Gelb | Prepare for team call; (0.4) call w/ B. O'Neill and KL team re confirmation brief (0.3); correspondence w/ K. Steinberg Kennedy and R. Watson re confirmation brief (0.2); correspondence w/ R. Watson re confirmation brief (0.3); outline confirmation brief inserts (6.2). | 7.40 | 4,329.00 |
| 7/8/2020 | Reyhan Watson | Call w/ KL team re confirmation brief (0.3); draft portions of confirmation brief (3.0). | 3.30 | 2,986.50 |
| 7/8/2020 | Wendy Kane | Update files of confirmation hearing background documents (0.4); email w/ M. Wasson re same (0.1); emails w/ K. Kennedy re same (0.1); research re precedent confirmation briefs and pull same (0.3); email K. Porcelli re reinstatement research memo (0.1); pull cases cited in same (0.6). | 1.60 | 672.00 |
| 7/9/2020 | P. Bradley O'Neill | Review J. Sharret email re: confirmation reply (0.3). | 0.30 | 367.50 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 53

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Jennifer Sharret | Call with N. Moss and M. Price re: plan issues (1.0); correspondence with A. Gelb re confirmation brief (0.3); emails with D. Mannal and M. Wasson re: same (0.2); call with P. Venter re: plan issues (0.4); revise GUC settlement procedures (0.5); emails with Committee member re: same (0.2); call with R. Newman re: same (0.1); call with K. Rice and M. Wasson re: plan confirmation brief (0.3). | 3.00 | 3,150.00 |
| 7/9/2020 | Karen S. Kennedy | Continue reading objections to confirmation (0.6) and debtors reply in support of confirmation (0.4) for drafting brief; read transcript of hearing for Judge Drain comments on default interest issue (0.8); read articles on default interest issue cited by Judge Drain and authorities and statutes cited in articles (3.8); review M. Wasson outline on confirmation issues for Committee call (0.2); continue drafting brief section on default interest issue (1.0). | 6.80 | 7,140.00 |
| 7/9/2020 | Alexander Gelb | Correspondence w/ J. Sharret re confirmation brief inserts (0.1); outline confirmation brief inserts (3.9); correspondence w/ R. Watson re confirmation brief inserts (0.3). | 4.30 | 2,515.50 |
| 7/9/2020 | Megan Wasson | Revise confirmation brief (1.9). Call with J. Sharret, K. Rice re confirmation brief (0.3). | 2.20 | 1,848.00 |
| 7/9/2020 | Wendy Kane | Review and analyze 1L 2019 statements for confirmation brief (1.1). | 1.10 | 462.00 |
| 7/10/2020 | Jennifer Sharret | Review litigation claims schedule (0.2). | 0.20 | 210.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 54

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2020 | Karen S. Kennedy | Continue research for sections of confirmation brief(4.0); read K. Porcelli research memo on confirmation issues (1.0); read cases cited in K. Porcelli memo (0.7); draft brief section on intercreditor agreement (1.0). | 6.70 | 7,035.00 |
| 7/10/2020 | Alexander Gelb | Draft confirmation brief inserts; (5.4); correspondence w/ R. Watson re confirmation brief inserts (0.2). | 5.60 | 3,276.00 |
| 7/10/2020 | Megan Wasson | Continue drafting confirmation brief (0.6). | 0.60 | 504.00 |
| 7/11/2020 | Alexander Gelb | Edit confirmation brief inserts (3.8); correspondence w/ R. Watson re same (0.2); correspondence w/ K. Steinberg Kennedy re confirmation brief outline (0.1) correspondence. w/ R. Watson re confirmation brief insert (0.1). | 4.20 | 2,457.00 |
| 7/12/2020 | Jennifer Sharret | Revise GUC settlement procedures (0.3). | 0.30 | 315.00 |
| 7/12/2020 | Karen S. Kennedy | Review, revise and circulate riders for brief (0.8). | 0.80 | 840.00 |
| 7/12/2020 | Alexander Gelb | Edit confirmation brief inserts (1.5); correspondence w/ R. Watson re same (0.6); correspondence w/ K. Steinberg Kennedy re same (0.1). | 2.20 | 1,287.00 |
| 7/13/2020 | P. Bradley O'Neill | Review and revise confirmation brief (2.2). | 2.20 | 2,695.00 |
| 7/13/2020 | Jennifer Sharret | Correspond with M. Wasson re plan issues (0.2); call with P. Venter and M. Wasson re: plan issues (0.2); review and comment on draft confirmation brief (0.6); correspondence with N. Moss re: plan language (0.1); call with M. Wasson and N. Moss re: valuation (0.8). | 1.90 | 1,995.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 55

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2020 | Megan Wasson | Finalize draft confirmation brief (3.1); including calls with Kirkland and J. Sharret re same (0.4); call J. Sharret and Akin re: valuation (0.8). | 4.30 | 3,612.00 |
| 7/14/2020 | P. Bradley O'Neill | Review and revise confirmation brief (1.1); emails with KL team re: same (0.4). | 1.50 | 1,837.50 |
| 7/14/2020 | Michael McKay | Review confirmation brief re: interpretation of credit documents (1.4). | 1.40 | 1,540.00 |
| 7/14/2020 | Jennifer Sharret | Review summary of notes on GUC settlement procedures (0.2); review/revise Confirmation Brief (1.2); correspondence with M. Wasson re: same (0.4); follow-up correspondence with B. O'Neill re: same (0.1); review and revise litigation claims schedule (0.4); email with Kirkland re: same (0.2); review intercompany claims treatment and emails with B. Herzog and J. Geiger and Committee member re: same (0.2). | 2.70 | 2,835.00 |
| 7/14/2020 | Megan Wasson | Review B. O'Neill and J. Sharret comments on confirmation brief (0.5); incorporate same (0.7); further revise brief (0.3). | 1.50 | 1,260.00 |
| 7/15/2020 | Jennifer Sharret | Review intercompany claims notice (0.2); revise GUC settlement procedures (0.5); review parent litigation list (0.2). | 0.90 | 945.00 |
| 7/16/2020 | Douglas Mannal | Review confirmation brief (1.7). | 1.70 | 2,210.00 |
| 7/16/2020 | Karen S. Kennedy | Review and revise draft of brief (1.0). | 1.00 | 1,050.00 |
| 7/16/2020 | Jennifer Sharret | Call with Company, Kirkland, Akin and Milbank re: litigation claims (1.1); revise confirmation brief (0.6); revise GUC settlement procedures (0.3). | 2.00 | 2,100.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 56

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2020 | Eric Rosoff | Diligence call with Kirkland, debtor's in-house counsel, Akin and Millbank teams re matters covered by litigation insurance condition (1.1). | 1.10 | 1,056.00 |
| 7/17/2020 | P. Bradley O'Neill | Call w/ KL team, Kirkland re: confirmation brief (0.7); emails team re: same (0.4). | 1.10 | 1,347.50 |
| 7/17/2020 | Jennifer Sharret | Call with Kirkland and KL team re: confirmation brief (0.7); revise confirmation brief (0.5); call with M. Thompson re: litigation claims (0.2); review Akin/Milbank comments to Plan (0.2); emails with Akin and Milbank re: same (0.3). | 1.90 | 1,995.00 |
| 7/17/2020 | Karen S. Kennedy | Read research memo on default interest and cases cited. (2.4); revise brief section on default interest (1.3); read debtors draft brief (1.0). | 4.70 | 4,935.00 |
| 7/17/2020 | Megan Wasson | Call with Kirkland re confirmation brief (0.7); emails with J. Sharret/P. Bentley re same (0.3); review research memo on default interest re same (0.7). | 1.70 | 1,428.00 |
| 7/17/2020 | Alexander Gelb | Call w/ J. Sharret, R. Watson and Kirkland re confirmation brief (0.7); call w/ R. Watson re confirmation brief (0.1). | 0.80 | 468.00 |
| 7/17/2020 | Reyhan Watson | Call with KL team and Kirkland re next steps on confirmation brief (0.7); call with A. Gelb re next steps on confirmation brief (0.1). | 0.80 | 724.00 |
| 7/19/2020 | Jennifer Sharret | Call with Akin and Milbank re: plan revisions (0.8); follow-up correspondence with M. Wasson (0.2); revise Plan language (0.3); review further revisions to the Plan (0.2); review Debtors' draft confirmation brief (1.0); further revise Committee brief (0.5). | 3.00 | 3,150.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 57

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/19/2020 | Alexander Gelb | Edit confirmation brief (3.3); correspondence w/ W. Kane and R. Watson re confirmation brief (0.1); review confirmation brief edits (0.2); correspondence w/ R. Watson and W. Kane re confirmation brief (0.1); edit confirmation brief (0.2); correspondence w/ M. Wasson and team re confirmation brief (0.1). | 4.00 | 2,340.00 |
| 7/19/2020 | Reyhan Watson | Correspondence with team re finalizing confirmation brief (0.2); correspondence with A. Gelb re cite-checking (0.1). | 0.30 | 271.50 |
| 7/19/2020 | Wendy Kane | Proofread and bluebook confirmation brief (1.0); emails w/ A. Gelb and R. Watson re same (0.2). | 1.20 | 504.00 |
| 7/20/2020 | Daniel A. Rabinowitz | Review J. Sharret e-mails & proposed plan language on litigation condition (0.6). | 0.60 | 735.00 |
| 7/20/2020 | P. Bradley O'Neill | Review confirmation brief (0.9); review draft of debtor confirmation brief (1.2); review correspondence and documents re: discovery, schedule (1.0). | 3.10 | 3,797.50 |
| 7/20/2020 | Douglas Mannal | Review and comment on confirmation brief (3.5). | 3.50 | 4,550.00 |
| 7/20/2020 | Jennifer Sharret | Call with N. Moss re: plan issues (0.1); follow-up with M. Wasson re: plan issues (0.1); further review Debtors' draft confirmation brief (0.7); review redline of Debtors' brief (0.3); final review and revisions of Committee's brief (0.6); correspondence with KL team and Akin re: plan revisions (0.2); review discovery letters (0.2). | 2.20 | 2,310.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 58

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2020 | Karen S. Kennedy | Review updated draft of confirmation brief (0.7); emails re cite-checking brief (0.1). | 0.80 | 840.00 |
| 7/20/2020 | Megan Wasson | Finalize confirmation brief (1.0); review Debtors' confirmation brief (0.5). | 1.50 | 1,260.00 |
| 7/20/2020 | Wendy Kane | Prepare UCC confirmation brief for filing (0.2); file same (0.2); email J. Sharret and M. Wasson re same (0.1); email courtesy copy to chambers (0.1); email Prime Clerk re service (0.1). | 0.70 | 294.00 |
| 7/21/2020 | P. Bradley O'Neill | Emails with KL team re: discovery issues and schedule (0.3). | 0.30 | 367.50 |
| 7/21/2020 | Karen S. Kennedy | Review draft of plan supplement notice (0.3). | 0.30 | 315.00 |
| 7/21/2020 | Jennifer Sharret | Review correspondence between Kirkland and Paul Weiss re: confirmation issues (0.2); review draft Plan supplement notice (0.5). | 0.70 | 735.00 |
| 7/21/2020 | Megan Wasson | Review Plan Supplement Notice (0.5). | 0.50 | 420.00 |
| 7/22/2020 | P. Bradley O'Neill | Review emails re: discovery, confirmation (0.2); emails R. Watson re: document review (0.2). | 0.40 | 490.00 |
| 7/22/2020 | Jennifer Sharret | Review Debtors and ad hoc letter request for mediation (0.3); call with N. Moss re: mediation (0.5); review draft plan supplement notice (0.3); call with P. Venter re: litigation condition (0.2); correspondence with D. Mannal and M. Wasson re: open plan issues and next steps (0.2). | 1.50 | 1,575.00 |
| 7/22/2020 | Alexander Gelb | Correspondence w/ B. O'Neill and R. Watson re document upload (0.1). | 0.10 | 58.50 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 59

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Wendy Kane | Download Frontier document production (0.4); email R. Watson re same (0.1). | 0.50 | 210.00 |
| 7/23/2020 | Douglas Mannal | Call w/ Akin, Milbank, J. Sharret, M. Wasson re: mediation (0.3); call w/ Kirkland re same (0.2). | 0.50 | 650.00 |
| 7/23/2020 | P. Bradley O'Neill | Call with KL team re: discovery; review emails from debtors 1Ls re: discovery, court conference (0.4); review emails re: discovery conference (0.7). | 1.10 | 1,347.50 |
| 7/23/2020 | Karen S. Kennedy | Attend conference call with B. O'Neill, J. Sharret, M. Wasson, R. Watson, A. Gelb re discovery (0.4); review Committee update memo (0.2). | 0.60 | 630.00 |
| 7/23/2020 | Jennifer Sharret | Call with B. O'Neill, R. Watson, A. Gelb and M. Wasson re: plan litigation/discovery (0.4); call with D. Mannal, M. Wasson, Akin and Milbank re: mediation (0.3); review status of PUC applications (0.2); correspondence with D. Mannal and M. Wasson re: mediation (0.2); review 1L letter on mediation/discovery (0.2). | 1.30 | 1,365.00 |
| 7/23/2020 | Megan Wasson | Call with Akin, Milbank, D. Mannal, J. Sharret re: mediation (0.3); follow up correspondence with D. Mannal, J. Sharret re same (0.4); review 1L letter re mediation and letter re plan discovery (0.4); call with KL team re discovery (0.4). | 1.50 | 1,260.00 |
| 7/23/2020 | Reyhan Watson | Call with KL team re production and next steps (0.4); review and upload production onto system (0.2); discussion with A. Gelb re next steps (0.2). | 0.80 | 724.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 60

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2020 | Alexander Gelb | Correspondence w/ M. Wasson re scheduling call re discovery review (0.1); call. w/ KL team re discovery review (0.4); correspondence w/ R. Watson re discovery review (0.2); draft summary re discovery review (0.8); draft summary re discovery review (1.0); correspondence w/ R. Watson re discovery review (0.2); draft summary re discovery review (0.6); correspondence w/ R. Watson re discovery summary (0.1). | 3.40 | 1,989.00 |
| 7/24/2020 | P. Bradley O'Neill | Review Gelb production summary (0.3). | 0.30 | 367.50 |
| 7/24/2020 | Douglas Mannal | Call with Kirkland and Akin re: mediation (0.3). | 0.30 | 390.00 |
| 7/24/2020 | Jennifer Sharret | Review Plan supplement documents (0.2); call with J. Robinson re: same (0.1); comment on same (0.2); review revisions (0.1); correspondence with N. Moss and M. Price re: plan issues (0.1); correspondence with M. Wasson re: plan and mediation (0.3); review correspondence from Kirkland on mediation and litigation disputes (0.2). | 1.20 | 1,260.00 |
| 7/24/2020 | Alexander Gelb | Review documents (0.2); correspondence w/ R. Watson re discovery summary (0.2); review documents (2.5); draft discovery summary (1.9); correspondence w/ KL team re discovery summary (0.4). | 5.20 | 3,042.00 |
| 7/24/2020 | Reyhan Watson | Review memo re confirmation productions (1.3). | 1.30 | 1,176.50 |
| 7/24/2020 | Megan Wasson | Correspondence with KL team re: mediation (0.8); review Windstream mediation order (0.5). | 1.30 | 1,092.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 61

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/26/2020 | Jennifer Sharret | Correspondence with Kirkland and Akin and Milbank re: plan issues (0.2). | 0.20 | 210.00 |
| 7/27/2020 | P. Bradley O'Neill | Review mediation order (0.2); email J. Sharret re: same (0.1); call with J. Sharret re: mediation statement (0.2). | 0.50 | 612.50 |
| 7/27/2020 | Douglas Mannal | Review and comment on mediation order (1.1); email Judge Chapman re same (0.2); calls and emails with KL Team and A&M re issues for mediation statement (0.9), including call with M. Wasson and J. Sharret re same (0.6). | 2.80 | 3,640.00 |
| 7/27/2020 | Jennifer Sharret | Review and revise mediation order (0.7); correspondence with D. Mannal and M. Wasson re: same (0.3); call with B. O'Neill re: mediation order (0.2); call with P. Venter re: mediation and Plan (0.4); review other parties comments to mediation order (0.2); review A&M default interest calculations (0.2); correspond with D. Mannal re: mediation issues/presentation (0.5); correspond with R. Newman and D. Mannal re: presentation to Committee on mediation (0.2); follow-up call and emails with R. Newman re: same (0.4); review and comment on draft Committee presentation on mediation (0.6); correspondence with M. Wasson re: mediation issues (0.2); call with N. Moss and M. Wasson re: plan and mediation (0.7); call with D. Mannal and M. Wasson re: mediation (0.6); follow-up with M. Wasson re: same (0.2); review research from K. Smith on confirmation issues (0.5); review revised GUC settlement procedures (0.3); correspondence with Committee member re: same (0.3); email to Kirkland re: parent litigation claims (0.1). | 6.60 | 6,930.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 62

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Kyle Smith | Emails w/ J. Sharret and KL team re confirmation issues (0.3); research re same (2.5); draft summary of research and revise same (1.1). | 3.90 | 2,281.50 |
| 7/27/2020 | Megan Wasson | Call with D. Mannal and J. Sharret re mediation issues (0.6); call with N. Moss and J. Sharret re mediation issues (0.7); review and comment on mediation order (0.3); follow up correspondence with J. Sharret re mediation issues (0.3); call with Kirkland re same (0.2). | 2.10 | 1,764.00 |
| 7/28/2020 | P. Bradley O'Neill | Emails re: intercreditor (0.2); review intercreditor agreement (1.0); emails team re: same (0.2); review M. McKay email re: same (0.2); call with K. Kennedy re: confirmation schedule (0.2); emails with A. Gelb re: mediation statement (0.2). | 2.00 | 2,450.00 |
| 7/28/2020 | Douglas Mannal | Call/emails w/ PW and Akin re: mediation (0.3); outline mediation statement and review legal issues re: same (2.1); numerous calls/emails with J. Sharret and M. Wasson re: mediation statement (0.7); call with KL team re confirmation issues (0.4). | 3.50 | 4,550.00 |
| 7/28/2020 | Michael McKay | Analyze intercreditor turnover provisions and definitions in related documents (1.5) and draft explanatory e-mail re same (0.5). | 2.00 | 2,200.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 63

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/28/2020 | Jennifer Sharret | Correspondence with D. Mannal and A&M re: revisions to presentation to Committee on mediation issues (0.4); review revised presentation (0.3); call with D. Mannal, M. Wasson and portion with K. Smith on confirmation research issues (0.4); draft memo on confirmation research issues (3.3); review research on default interest (1.7); correspondence with K. Smith re: confirmation research (0.5); correspondence with M. McKay re: Intercreditor agreement analysis (0.3); review provisions of the intercreditor agreement (0.4); call with P. Venter re: plan (0.2); call with R. Newman re: same (0.1); correspondence with M. Wasson re: mediation slides (0.3); review draft of mediation slides (0.2); outline revisions to mediation slides (0.3); review revised mediation order (0.1). | 8.50 | 8,925.00 |
| 7/28/2020 | Kyle Smith | Participate in portion of call w/ D. Mannal, J. Sharret, M. Wasson re mediation, related research (0.2); research re subordination/impairment issue (2.7); correspondence w/ J. Sharret re same (0.2); further research re same (0.4); research re default interest cases and prepare chart of same (1.2); further research for confirmation memo (0.5) and emails w/ KL team re same (0.5). | 5.70 | 3,334.50 |
| 7/28/2020 | Alexander Gelb | Correspondence w/ R. Watson re mediation presentation slides (0.1); correspondence w/ KL team re mediation presentation slides (0.1); draft mediation presentation slides (1.2); draft mediation presentation slides (3.5). | 4.90 | 2,866.50 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 64

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/28/2020 | Megan Wasson | Draft makewhole section of mediation memo (0.9); comment on intercreditor section of memo (0.4); draft insert slide for mediation statement (0.2); review mediation order revisions (0.3); call with D. Mannal, J. Sharret, K. Smith re confirmation issues (0.4). | 2.20 | 1,848.00 |
| 7/28/2020 | Wendy Kane | Pull DS objections and corporate documents (0.2); emails w/ J. Sharret re same (0.1); emails w/ J. Sharret re reinstatement research (0.1). | 0.40 | 168.00 |
| 7/29/2020 | Douglas Mannal | Prepare for (0.7) and attend mediation prep call w/ Judge Chapman (0.5); review and comment on mediation statement and legal memo to UCC re: 1L issues (3.1). | 4.30 | 5,590.00 |
| 7/29/2020 | P. Bradley O'Neill | Prep for (0.2) and attend litigation meet and confer call (0.3); review mediation decks (1.0); review emails re: lit. schedule and expert disclosures (0.3). | 1.80 | 2,205.00 |
| 7/29/2020 | Karen S. Kennedy | Review slides on legal arguments for mediation deck (0.5). | 0.50 | 525.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 65


**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2020 | Jennifer Sharret | Revise memo on confirmation plan issues (3.2); analyze provisions of Intercreditor agreement (0.6); correspondence with K. Smith re: plan research (0.5); review D. Mannal revisions to memo on plan confirmation issues (0.3); revise same and circulate to Committee (0.3); call with N. Moss re: open plan issues (0.4); correspondence with M. Wasson re: plan issues (0.3); prep for mediation call (0.5); call with Judge Chapman, D. Mannal and M. Wasson re: mediation (0.5); call with Kirkland, Paul Weiss and other case professionals re: open discovery issues (0.3); correspondence with M. Wasson re: mediation statement (0.2); review and comment on draft mediation statement (0.8); call with A. Frankel re: parent litigations (0.3); call with E. Rosoff re: parent litigations (0.3); call with Committee member re: mediation (0.1); correspondence with W. Kane re: POCs (0.3); review insurance policies summary (0.2). | 9.10 | 9,555.00 |
| 7/29/2020 | Megan Wasson | Draft slides for mediation statement (1.0); revise mediation statement (2.5); review and comment on memo on mediation legal issues (0.7); further revise mediation statement with D. Mannal/J. Sharret comments (0.6); attend meet and confer call (0.3); call with Judge Chapman re mediation (0.5). | 5.60 | 4,704.00 |
| 7/29/2020 | Eric Rosoff | Call w/ J. Sharret re litigation insurance diligence presentation to Creditor's Committee (0.3). | 0.30 | 288.00 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 66

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2020 | Kyle Smith | Further research re default interest cases and email to J. Sharret re same (1.0); draft portion of memo re same (0.2); research re briefing on default interest (0.9); emails w/ KL team re same (0.3); further research re subordination/impairment issue (0.5); email to KL team re same (0.2); further research re same (1.2). | 4.30 | 2,515.50 |
| 7/29/2020 | Alexander Gelb | Correspondence w/ R. Watson re mediation presentation slides (0.2); correspondence w/ team re mediation presentation slides (0.1); edit mediation presentation slides (1.5). | 1.80 | 1,053.00 |
| 7/29/2020 | Wendy Kane | Emails w/ J. Sharret re litigation claims (0.2); review claims register and run searches for litigation claims (2.2); prepare chart re same (2.8). | 5.20 | 2,184.00 |
| 7/30/2020 | P. Bradley O'Neill | Review and revise mediation deck (3.9); call with J. Sharret and M. Wasson re: same (0.4); review emails re: discovery and litigation schedule (0.3). | 4.60 | 5,635.00 |
| 7/30/2020 | Jennifer Sharret | Call with B. O'Neill and M. Wasson re: mediation statement (0.4); review revisions to same (0.6); review provisions of credit agreement (0.5); review correspondence from Kirkland on litigation condition (0.2); call with N. Moss and M. Price re: open plan issues (0.4); call with P. Venter re: same (0.2); call with M. Wasson re: plan issues (0.3); multiple with M. Wasson re: mediation statement (0.4); correspondence with M. Wasson and D. Mannal re: mediation statement (0.2). | 3.20 | 3,360.00 |
| 7/30/2020 | Kyle Smith | Further research re intercreditor/impairment issue (2.1). | 2.10 | 1,228.50 |



September 4, 2020
Invoice #: 807149
073523-00017
Page 67

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2020 | Megan Wasson | Revise mediation statement (1.4); calls with J. Sharret, B. O'Neill re same (0.4); follow-up call with J. Sharret re same (0.3); review plan objections (1.0); correspondence with J. Sharret re same (0.3). | 3.40 | 2,856.00 |
| 7/30/2020 | Wendy Kane | Finalize chart of litigation claims (0.8); email J. Sharret re same (0.1). | 0.90 | 378.00 |
| 7/31/2020 | P. Bradley O'Neill | Review 1L objection to confirmation (1.0); emails with KL team re: same (0.2). | 1.20 | 1,470.00 |
| 7/31/2020 | Karen S. Kennedy | Review 1L and 2L objections to plan (1.5). | 1.50 | 1,575.00 |
| 7/31/2020 | Jennifer Sharret | Review correspondence with Committee member re: mediation statement (0.2). | 0.20 | 210.00 |
| 7/31/2020 | Megan Wasson | Review plan objections (2.3). | 2.30 | 1,932.00 |
| 7/31/2020 | Alexander Gelb | Correspondence w/ R. Watson re confirmation reply brief (0.1). | 0.10 | 58.50 |
| 7/31/2020 | Wendy Kane | Monitor docket and prepare file of plan objections (0.4). | 0.40 | 168.00 |
| **TOTAL** | | | **263.00** | **$238,714.50** |



September 4, 2020
Invoice #: 807149
073523-00020
Page 68

**Debtor Retentions and Fee Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 0.50 | $650.00 |
| O'Neill, P. Bradley | Partner | 2.00 | 2,450.00 |
| Kennedy, Karen S. | Spec Counsel | 3.40 | 3,570.00 |
| Sharret, Jennifer | Spec Counsel | 1.60 | 1,680.00 |
| Gelb, Alexander | Associate | 1.00 | 585.00 |
| Watson, Reyhan | Associate | 3.20 | 2,896.00 |
| Kane, Wendy | Paralegal | 3.80 | 1,596.00 |
| **TOTAL FEES** | | **15.50** | **$13,427.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | P. Bradley O'Neill | Calls with A. Kramer re: Evercore fees (0.7); call with D. Mannal, J. Sharret, A. Kramer re: Evercore hearing (0.3); call with ad hoc creditors re: hearing (0.2); call with KL team re: hearing post mortem (0.6). | 1.80 | $2,205.00 |
| 7/1/2020 | Douglas Mannal | Follow up from Evercore hearing with KL and A&M teams (0.3); attend conf. call w/ ad hoc group re Evercore hearing (0.2). | 0.50 | 650.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



September 4, 2020
Invoice #: 807149
073523-00020
Page 69

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2020 | Karen S. Kennedy | Review Mendelow cross (1.0); review Nielsen cross (1.0); review closing argument slides (0.6); emails B. O'Neil re Mendelow cross (0.2); call with KL team re hearing result (0.6). | 3.40 | 3,570.00 |
| 7/1/2020 | Jennifer Sharret | Emails with N. Moss re: Evercore discussions (0.1); call with Akin and Milbank re: Evercore hearing during hearing lunch break (0.2); correspondence with B. O'Neill and D. Mannal re: same (0.3); review revised closing slides (0.2); correspondence with B. O'Neill re: closing questions (0.3). | 1.10 | 1,155.00 |
| 7/1/2020 | Reyhan Watson | Finalize closing slides (2.1); correspondence with B. O'Neill and A. Gelb re hearing prep (1.1). | 3.20 | 2,896.00 |
| 7/1/2020 | Alexander Gelb | Organize hearing documents (0.3); correspondence w/ R. Watson re hearing document organization (0.1); preparing for hearing (0.4); correspondence w/ B. O'Neill re hearing preparation research (0.1); correspondence w/ S. Raafi re exhibit list samples (0.1). | 1.00 | 585.00 |
| 7/1/2020 | Wendy Kane | Emails w/ KL team re hearing (0.2); update files with talking points and charts (0.1); coordinate binders to B. O'Neill (0.3); prepare for hearing (1.8); obtain and send proof of deliveries for exhibit files (0.2); pull cases cited in opposition to motion in limine (0.4); emails w/ A. Gelb re same (0.1); emails w/ R. Watson re exhibits (0.1); post mortem with KL team re hearing (0.6). | 3.80 | 1,596.00 |
| 7/6/2020 | P. Bradley O'Neill | Emails Akin, Milbank re: status of Evercore retention (0.1); email Kirkland re: same (0.1). | 0.20 | 245.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP   NEW YORK | SILICON VALLEY | PARIS



September 4, 2020
Invoice #: 807149
073523-00020
Page 70

**Debtor Retentions and Fee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Jennifer Sharret | Correspondence with B. O'Neill re: Evercore retention (0.3); correspondence with D. Mannal re: same (0.2). | 0.50 | 525.00 |
| TOTAL | | | 15.50 | $13,427.00 |



September 4, 2020
Invoice #: 807149
073523-00021
Page 71

**Collateral Review**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| McKay, Michael | Counsel | 5.50 | $6,050.00 |
| Sharret, Jennifer | Spec Counsel | 1.40 | 1,470.00 |
| Klegon, Matthew | Associate | 0.60 | 543.00 |
| Smith, Kyle | Associate | 2.50 | 1,462.50 |
| **TOTAL FEES** | | **10.00** | **$9,525.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Michael McKay | Prepare chart to summarize collateral review issues (2.2). | 2.20 | $2,420.00 |
| 7/6/2020 | Jennifer Sharret | Correspondence with M. McKay and M. Klegon re: collateral review (0.1). | 0.10 | 105.00 |
| 7/6/2020 | Matthew Klegon | Correspondence with M. McKay re: J. Sharret questions (0.3). | 0.30 | 271.50 |
| 7/7/2020 | Michael McKay | Update collateral review chart (1.0). | 1.00 | 1,100.00 |
| 7/7/2020 | Jennifer Sharret | Correspondence with M. McKay re: collateral review (0.1). | 0.10 | 105.00 |
| 7/7/2020 | Matthew Klegon | Review chart re collateral review (0.3). | 0.30 | 271.50 |
| 7/15/2020 | Michael McKay | Respond to J. Sharret questions re security documents (0.5). | 0.50 | 550.00 |



September 4, 2020
Invoice #: 807149
073523-00021
Page 72

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Jennifer Sharret | Review collateral review summary (0.2); review summary of debt issuances (0.2); emails with M. McKay re: collateral review summary (0.1). | 0.50 | 525.00 |
| 7/16/2020 | Michael McKay | Revise collateral chart and circulate to KL team (0.8). | 0.80 | 880.00 |
| 7/16/2020 | Jennifer Sharret | Email with K. Smith re: collateral review (0.1). | 0.10 | 105.00 |
| 7/17/2020 | Michael McKay | Comment on collateral review memo (1.0). | 1.00 | 1,100.00 |
| 7/17/2020 | Jennifer Sharret | Review cover note to memo on collateral review (0.2); revise same (0.2); review multiple correspondence with M. McKay re: same (0.2). | 0.60 | 630.00 |
| 7/17/2020 | Kyle Smith | Review collateral review chart (0.4); draft memo to file re same and review related documents (0.8); emails w/ J. Sharret and M. McKay re same (0.3) implement multiple revisions to same (1.0). | 2.50 | 1,462.50 |
| **TOTAL** | | | **10.00** | **$9,525.50** |



September 4, 2020
Invoice #: 807149
073523-00023
Page 73

**Tax Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Herzog, Barry | Partner | 0.50 | $662.50 |
| Geiger, Jay | Counsel | 3.50 | 3,762.50 |
| Sharret, Jennifer | Spec Counsel | 0.90 | 945.00 |
| **TOTAL FEES** | | **4.90** | **$5,370.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Jennifer Sharret | Correspondence with B. Herzog and J. Geiger re: tax issues (0.1). | 0.10 | $105.00 |
| 7/7/2020 | Jennifer Sharret | Review tax analysis of Plan (0.2). | 0.20 | 210.00 |
| 7/15/2020 | Jay Geiger | Call with J. Sharret re tax call (0.2); tax call with KPMG, Kirkland, Milbank re intercompanies and Bruno's structure (0.8); review correspondence re same (0.2). | 1.20 | 1,290.00 |
| 7/15/2020 | Jennifer Sharret | Review restructuring transaction memorandum (0.2); call with J. Geiger re: same (0.2). | 0.40 | 420.00 |
| 7/16/2020 | Jay Geiger | Review transaction tax consequences bullet and restructuring transactions memorandum (1.0); review correspondence with KL team re same (0.3). | 1.30 | 1,397.50 |
| 7/16/2020 | Jennifer Sharret | Review tax analysis of restructuring transactions (0.1); emails with B. Herzog and J. Geiger re same (0.1). | 0.20 | 210.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



September 4, 2020
Invoice #: 807149
073523-00023
Page 74

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/17/2020 | Jay Geiger | Revise transaction tax summary (0.3); review correspondence with Kirkland re same (0.2). | 0.50 | 537.50 |
| 7/23/2020 | Barry Herzog | Discuss w/ H. Jacobson and J. Geiger re: Brunos structuring and related open issues (0.5). | 0.50 | 662.50 |
| 7/23/2020 | Jay Geiger | Conf call with H. Jacobson and B. Herzog re tax matters (0.5). | 0.50 | 537.50 |
| **TOTAL** | | | **4.90** | **$5,370.00** |



September 4, 2020
Invoice #: 807149
073523-00027
Page 75

**Communications with the Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 0.30 | $390.00 |
| O'Neill, P. Bradley | Partner | 0.50 | 612.50 |
| Sharret, Jennifer | Spec Counsel | 2.80 | 2,940.00 |
| Wasson, Megan | Associate | 1.10 | 924.00 |
| **TOTAL FEES** | | **4.70** | **$4,866.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Douglas Mannal | Attend weekly call w/ Debtor professionals (0.3). | 0.30 | $390.00 |
| 7/2/2020 | Jennifer Sharret | Conf. call with Debtor and Committee professionals (0.3); post-call correspondence with M. Wasson re: next steps (0.3). | 0.60 | 630.00 |
| 7/2/2020 | Megan Wasson | Weekly call with Debtors (0.3). | 0.30 | 252.00 |
| 7/9/2020 | Jennifer Sharret | Call with Kirkland re: open case issues (0.3); correspond with M. Wasson re: same (0.4). | 0.70 | 735.00 |
| 7/16/2020 | P. Bradley O'Neill | Attend professionals call with Debtors (0.5). | 0.50 | 612.50 |
| 7/16/2020 | Jennifer Sharret | Call with Debtor and Committee professionals (0.5); follow-up correspondence with M. Wasson re: open issues (0.1). | 0.60 | 630.00 |



September 4, 2020
Invoice #: 807149
073523-00027
Page 76

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2020 | Jennifer Sharret | Participate in call with Committee and Debtor professionals (0.4); follow-up correspondence to D. Mannal (0.1). | 0.50 | 525.00 |
| 7/23/2020 | Megan Wasson | Weekly call with Debtors (0.4). | 0.40 | 336.00 |
| 7/30/2020 | Jennifer Sharret | Call with Debtor professionals re: case issues (0.4). | 0.40 | 420.00 |
| 7/30/2020 | Megan Wasson | Weekly call with the Debtors (0.4). | 0.40 | 336.00 |
| TOTAL | | | 4.70 | $4,866.50 |



September 4, 2020
Invoice #: 807149
073523-00028
Page 77

**U.S. Trustee Issues and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Sharret, Jennifer | Spec Counsel | 0.50 | $525.00 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **1.30** | **$1,197.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/6/2020 | Jennifer Sharret | Attend portion of call with U.S. Trustee and M. Wasson re: RSA professionals motion (0.2). | 0.20 | $210.00 |
| 7/6/2020 | Megan Wasson | Call with UST and J. Sharret re upcoming motions (0.5). | 0.50 | 420.00 |
| 7/15/2020 | Jennifer Sharret | Call with M. Wasson and G. Zipes re: KEIP hearing (0.3). | 0.30 | 315.00 |
| 7/15/2020 | Megan Wasson | Call with G. Zipes and J. Sharret re: KEIP (0.3). | 0.30 | 252.00 |
| **TOTAL** | | | **1.30** | **$1,197.00** |



September 4, 2020
Invoice #: 807149
073523

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---:|
| Bloomberg Law Online Research | $169.88 |
| Cab Fares - Odyssey | 120.94 |
| Color Copies | 427.30 |
| Courier Services | 710.34 |
| Data Hosting Charges | 185.00 |
| Lexis Online Research | 1,839.49 |
| Pacer Online Research | 67.20 |
| Photocopying | 762.80 |
| Transcript Fees | 12,500.15 |
| Westlaw Online Research | 3,681.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,464.52** |

# Kramer Levin



September 4, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 807149
073523
Page 1

**FOR Disbursements rendered through July 31, 2020.**

Disbursements and Other Charges        20,464.52

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 4, 2020
Invoice #: 807149
073523

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $169.88 |
| Color Copies | 427.30 |
| Courier Services | 831.28 |
| Data Hosting Charges | 185.00 |
| Lexis Online Research | 1,839.49 |
| Pacer Online Research | 67.20 |
| Photocopying | 762.80 |
| Transcript Fees | 12,500.15 |
| Westlaw Online Research | 3,681.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,464.52** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/13/2020 | Boyle Brian | Bloomberg Law Online Research | $113.25 |
| 7/14/2020 | Boyle Brian | Bloomberg Law Online Research | $56.63 |
| **Subtotal** | | | **$169.88** |

Re: Frontier UCC (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2020
Invoice #: 807149
073523
Page 2

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/6/2020 | Kane Wendy | Color Copies | $22.80 |
| 7/29/2020 | Kane Wendy | Color Copies | $9.70 |
| 7/30/2020 | Kane Wendy | Color Copies | $361.80 |
| 7/31/2020 | Kane Wendy | Color Copies | $33.00 |
| **Subtotal** | | | **$427.30** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/19/2020 | Kane Wendy | Fedex charges by Mateo, Julio/ Kane, Wendy on 06/19/2020 (#394027859609) | $39.94 |
| 6/22/2020 | Chan Angela | Fedex charges by Clarke, Dennis on 06/22/2020 (#394109914150) | $21.97 |
| 6/25/2020 | O'Neill P. Bradley | Cab Fares - Odyssey | $120.94 |
| 7/1/2020 | Kane Wendy | NPD Logistics LLC | $155.80 |
| 7/13/2020 | Bentley Philip | NPD Logistics LLC | $46.97 |
| 7/14/2020 | Bentley Philip | NPD Logistics LLC | $46.97 |



August 31, 2020
Invoice #: 807149
073523
Page 3

| 7/15/2020 | Kane Wendy | NPD Logistics LLC | $398.69 |
| **Subtotal** | | | **$831.28** |

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 7/27/2020 | Mannal Douglas | Data Hosting Charges | $185.00 |
| **Subtotal** | | | **$185.00** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 7/8/2020 | Lynam Amanda J. | Lexis Online Research | $117.99 |
| 7/13/2020 | Sharret Jennifer | Lexis Online Research | $1,352.65 |
| 7/21/2020 | Sharret Jennifer | Lexis Online Research | $122.95 |
| 7/27/2020 | Smith Kyle | Lexis Online Research | $122.95 |
| 7/29/2020 | Sharret Jennifer | Lexis Online Research | $122.95 |
| **Subtotal** | | | **$1,839.49** |

### Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 7/7/2020 | Klein Jennifer | Pacer Online Research | $2.00 |
| 7/9/2020 | Weintraub Irene | Pacer Online Research | $4.90 |
| 7/10/2020 | O'Neill P. Bradley | Pacer Online Research | $3.70 |
| 7/13/2020 | Kane Wendy | Pacer Online Research | $3.20 |
| 7/15/2020 | Weintraub Irene | Pacer Online Research | $6.00 |
| 7/19/2020 | Gelb Alexander | Pacer Online Research | $3.00 |



August 31, 2020
Invoice #: 807149
073523
Page 4

| 7/28/2020 | Smith Kyle | Pacer Online Research | $29.80 |
| 7/29/2020 | Boyle Brian | Pacer Online Research | $0.80 |
| 7/29/2020 | Smith Kyle | Pacer Online Research | 13.80 |
| **Subtotal** | | | **$67.20** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 7/6/2020 | Kane Wendy | Photocopying | $9.80 |
| 7/28/2020 | Rabinowitz Daniel A. | Photocopying | $5.20 |
| 7/29/2020 | Chan Angela | Photocopying | $61.30 |
| 7/29/2020 | Kane Wendy | Photocopying | 29.80 |
| 7/30/2020 | Kane Wendy | Photocopying | $513.20 |
| 7/31/2020 | Kane Wendy | Photocopying | $143.50 |
| **Subtotal** | | | **$762.80** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 7/10/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $174.00 |
| 7/21/2020 | O'Neill P. Bradley | Veritext New York Reporting Co., A Veritext Company | $11,296.55 |
| 7/21/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company Transcript - July 16 KEIP Hearing | 129.60 |
| 7/29/2020 | O'Neill P. Bradley | Veritext New York Reporting Co., A Veritext Company | $900.00 |



August 31, 2020
Invoice #: 807149
073523
Page 5

| Subtotal | $12,500.15 |
|---|---|

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/8/2020 | Gomez Evelyn | Westlaw Online Research | $361.60 |
| 7/12/2020 | Raafi Shahriar | Westlaw Online Research | $585.38 |
| 7/13/2020 | Boyle Brian | Westlaw Online Research | $180.80 |
| 7/14/2020 | Klein Jennifer | Westlaw Online Research | $97.56 |
| 7/19/2020 | Kane Wendy | Westlaw Online Research | $180.80 |
| 7/27/2020 | Smith Kyle | Westlaw Online Research | $97.56 |
| 7/28/2020 | Sharret Jennifer | Westlaw Online Research | $635.19 |
| 7/28/2020 | Smith Kyle | Westlaw Online Research | 292.69 |
| 7/29/2020 | Boyle Brian | Westlaw Online Research | $294.74 |
| 7/29/2020 | Smith Kyle | Westlaw Online Research | 666.58 |
| 7/30/2020 | Smith Kyle | Westlaw Online Research | $288.52 |
| **Subtotal** | | | **$3,681.42** |
| **TOTAL** | | | **$20,464.52** |

# August 1, 2020 – August 27, 2020

**Kramer Levin**



**Douglas Mannal**
Partner
**T** 212-715-9313
**F** 212.715.8000
dmannal@kramerlevin.com

October 19, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Dear Mark,

Enclosed please find our statement for professional services rendered through August 27, 2020.

If you have any questions about this invoice, please do not hesitate to contact me.

Very truly yours,

Douglas Mannal

**Kramer Levin**

October 19, 2020

Mark D. Nielsen
Frontier Communications Corporation
401 Merritt 7
Norwalk, CT 06851

Invoice #: 810337
073523
Page 2

**FOR PROFESSIONAL SERVICES rendered through August 27, 2020.**

| | |
|---|---|
| Fees | $342,347.50 |
| Less 20% Holdback | ($68, 469.50) |
| Disbursements and Other Charges | 4,231.40 |
| **TOTAL AMOUNT DUE NOW (LESS HOLDBACK)** | **$278,109.40** |
| TOTAL BALANCE | $346,578.90 |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



October 19, 2020
Invoice #: 810337
073523
Page 3

## MATTER SUMMARY

**For professional services rendered through August 27, 2020 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073523-00001 | Case Administration | $7,237.50 |
| 073523-00002 | Committee Meetings and Communication | $49,636.50 |
| 073523-00007 | Cash Collateral/Cash Mgmt/DIP Fin. | $1,260.00 |
| 073523-00010 | Automatic Stay Matters | $468.00 |
| 073523-00011 | Committee Fee Applications and Statements | $22,548.00 |
| 073523-00014 | Hearings | $53,449.50 |
| 073523-00016 | Committee Investigation | $175.50 |
| 073523-00017 | Plan/Disclosure Statement/Confirmation | $200,630.50 |
| 073523-00020 | Debtor Retentions and Fee Matters | $367.50 |
| 073523-00023 | Tax Matters | $2,837.50 |
| 073523-00027 | Communications with the Debtors | $3,737.00 |
| **Total Fees** | | **$342,347.50** |
| Disbursements and Other Charges | | **$4,231.40** |
| **TOTAL CURRENT INVOICES** | | **$346,578.90** |



October 19, 2020
Invoice #: 810337
073523
Page 4

### Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| O'Neill P. Bradley | Partner | Creditors' Rights | 1991 | $1,225.00 | 48.50 | $59,412.50 |
| Herzog Barry | Partner | Tax | 1992 | $1,325.00 | 0.60 | $795.00 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 1.40 | $1,715.00 |
| Mannal Douglas | Partner | Creditors' Rights | 2001 | $1,300.00 | 24.30 | $31,590.00 |
| Geiger Jay | Counsel | Tax | 1996 | $1,075.00 | 1.90 | $2,042.50 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 96.30 | $101,115.00 |
| Rosoff Eric | Associate | Litigation | 2015 | $960.00 | 22.90 | $21,984.00 |
| Watson Reyhan | Associate | Litigation | 2016 | $905.00 | 5.20 | $4,706.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 81.70 | $68,628.00 |
| Smith Kyle | Associate | Creditors' Rights | 2020 | $585.00 | 50.90 | $29,776.50 |
| Gelb Alexander | Associate | Litigation | Not Yet Admitted | $585.00 | 24.20 | $14,157.00 |
| Kane Wendy | Paralegal | Creditors' Rights | N/A | $420.00 | 15.30 | $6,426.00 |
| **TOTAL FEES** | | | | | **373.20** | **$342,347.50** |



October 19, 2020
Invoice #: 810337
073523-00001
Page 5

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 1.10 | $1,430.00 |
| O'Neill, P. Bradley | Partner | 0.40 | 490.00 |
| Sharret, Jennifer | Spec Counsel | 2.50 | 2,625.00 |
| Smith, Kyle | Associate | 1.30 | 760.50 |
| Wasson, Megan | Associate | 1.60 | 1,344.00 |
| Kane, Wendy | Paralegal | 1.40 | 588.00 |
| **TOTAL FEES** | | **8.30** | **$7,237.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $31.60 |
| Data Hosting Charges | 186.50 |
| Lexis Online Research | 695.27 |
| Other Fees | 210.00 |
| Pacer Online Research | 9.20 |
| Photocopying | 55.60 |
| Telecommunication Charges | 720.83 |
| Transcript Fees | 1,275.65 |
| Westlaw Online Research | 1,046.75 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,231.40** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00001
Page 6


**Case Administration**


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/5/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 8/6/2020 | Kane, Wendy | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| 8/7/2020 | Kane, Wendy | Review docket and update internal case records (0.2); review orders and deposition notices and update case calendar (0.2). | 0.40 | 168.00 |
| 8/9/2020 | Mannal, Douglas | Prep for (0.2) and attend weekly FTR WIP call with M. Wasson, J. Sharret, K. Smith (0.9). | 1.10 | 1,430.00 |
| 8/9/2020 | Sharret, Jennifer | Review WIP (0.2); correspondence with M. Wasson re: open case issues (0.4); call with D. Mannal, M. Wasson and K. Smith re: WIP (0.9). | 1.50 | 1,575.00 |
| 8/9/2020 | Smith, Kyle | Call w/ KL team re WIP, prep for weekly UCC meeting (0.9). | 0.90 | 526.50 |
| 8/9/2020 | Wasson, Megan | Attend portion of KL team WIP call (0.6). | 0.60 | 504.00 |
| 8/10/2020 | Kane, Wendy | Review files and update internal case records (0.2); arrange for dial in lines for hearing (0.1). | 0.30 | 126.00 |
| 8/16/2020 | O'Neill, P. Bradley | Attend call with KL team re: case issues, WIP (0.4). | 0.40 | 490.00 |
| 8/16/2020 | Sharret, Jennifer | Call with M. Wasson, B. O'Neill and K. Smith re: case WIP (0.4). | 0.40 | 420.00 |



October 19, 2020
Invoice #: 810337
073523-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/16/2020 | Smith, Kyle | Call w/ KL team re WIP, prep for weekly UCC call (0.4). | 0.40 | 234.00 |
| 8/16/2020 | Wasson, Megan | Prep for (0.6) and attend weekly WIP call w/ KL team (0.4). | 1.00 | 840.00 |
| 8/23/2020 | Sharret, Jennifer | Emails with M. Wasson re: open items (0.1). | 0.10 | 105.00 |
| 8/24/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 8/27/2020 | Sharret, Jennifer | Correspondence with M. Wasson re: open items (0.3); correspondence with B. O'Neill, D. Mannal and M. Wasson re: open case issues (0.2). | 0.50 | 525.00 |
| **TOTAL** | | | **8.30** | **$7,237.50** |



October 19, 2020
Invoice #: 810337
073523-00002
Page 8

**Committee Meetings and Communication**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 7.80 | $10,140.00 |
| O'Neill, P. Bradley | Partner | 3.00 | 3,675.00 |
| Sharret, Jennifer | Spec Counsel | 12.50 | 13,125.00 |
| Smith, Kyle | Associate | 8.50 | 4,972.50 |
| Wasson, Megan | Associate | 21.10 | 17,724.00 |
| **TOTAL FEES** | | **52.90** | **$49,636.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.3); participate in call with Committee professionals (0.2). | 0.50 | $525.00 |
| 8/3/2020 | Wasson, Megan | Draft UCC update email (0.8). | 0.80 | 672.00 |
| 8/3/2020 | Smith, Kyle | Participate in weekly UCC professionals' call (0.2). | 0.20 | 117.00 |
| 8/5/2020 | Mannal, Douglas | Attend conf call w/ UCC members to discuss mediation (0.5); prep for (0.1) and call w/ UCC member re same (0.4). | 1.00 | 1,300.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 9

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2020 | Sharret, Jennifer | Revise email to Committee re: mediation (0.3); call with Committee members re mediation (0.5); call with UCC member re: intercreditor agreement (0.4): review and comment on Committee updates (0.5). | 1.70 | 1,785.00 |
| 8/5/2020 | Smith, Kyle | Draft summaries of lift stay and lift stay stipulation for UCC update email (0.6). | 0.60 | 351.00 |
| 8/5/2020 | Wasson, Megan | Draft UCC update email (0.2); call with UCC members re mediation (0.5). | 0.70 | 588.00 |
| 8/5/2020 | Wasson, Megan | Draft email to UCC re mediator proposal (0.6); draft second email to UCC re mediation (0.5). | 1.10 | 924.00 |
| 8/6/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.4). | 0.40 | 420.00 |
| 8/6/2020 | Smith, Kyle | Draft summary of lift stay for UCC update email (0.3). | 0.30 | 175.50 |
| 8/6/2020 | Wasson, Megan | Draft UCC update email (0.6). | 0.60 | 504.00 |
| 8/7/2020 | Sharret, Jennifer | Review draft Committee update email (0.2). | 0.20 | 210.00 |
| 8/7/2020 | Smith, Kyle | Draft and revise weekly UCC meeting minutes (0.8). | 0.80 | 468.00 |
| 8/7/2020 | Wasson, Megan | Draft UCC update email (0.6). | 0.60 | 504.00 |
| 8/8/2020 | Mannal, Douglas | Draft email to UCC members re: confirmation hearing (0.5). | 0.50 | 650.00 |
| 8/8/2020 | Wasson, Megan | Draft and send UCC update email (0.5). | 0.50 | 420.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 10

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2020 | Sharret, Jennifer | Review draft agenda for UCC call (0.2). | 0.20 | 210.00 |
| 8/9/2020 | Smith, Kyle | Draft summaries of pleadings for UCC update email (0.6). | 0.60 | 351.00 |
| 8/9/2020 | Wasson, Megan | Draft UCC update email (0.4). | 0.40 | 336.00 |
| 8/10/2020 | O'Neill, P. Bradley | Prep for (0.3) and attend call w/ Committee professionals (0.3). | 0.60 | 735.00 |
| 8/10/2020 | Sharret, Jennifer | Attend call with Committee professionals (0.3); call with Committee member and M. Wasson (0.3); review and comment on Committee update email (0.3); call with Committee member counsel re: mediation (0.2). | 1.10 | 1,155.00 |
| 8/10/2020 | Smith, Kyle | Participate in weekly UCC professionals call (0.3). | 0.30 | 175.50 |
| 8/10/2020 | Wasson, Megan | Draft UCC update email (0.7); call with J. Sharret and UCC member (0.3). | 1.00 | 840.00 |
| 8/11/2020 | O'Neill, P. Bradley | Precall re: Committee meeting w/ D. Mannal, J. Sharret, M. Wasson (0.5); review UCC call agenda (0.1); attend Committee meeting (0.5). | 1.10 | 1,347.50 |
| 8/11/2020 | Mannal, Douglas | Call with B. O'Neill, J. Sharret and M. Wasson re: Committee call prep (0.5); prep for (0.9) and attend weekly UCC call (0.5). | 1.90 | 2,470.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 11

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Sharret, Jennifer | Review and comment on annotated agenda for UCC call (0.5); call with B. O'Neill, D. Mannal and M. Wasson re: Committee call prep (0.5); prepare for (0.6) and participate in Committee call (0.5). | 2.10 | 2,205.00 |
| 8/11/2020 | Wasson, Megan | Prep for UCC call (0.4); call with J. Sharret, D. Mannal, B. O'Neill re same (0.5); follow up correspondence with KL Team re same (0.5); draft annotated agenda for UCC call (0.7); attend UCC call (0.5); draft UCC update emails about mediation (0.6). | 3.20 | 2,688.00 |
| 8/11/2020 | Smith, Kyle | Prep for (0.2) and participate in weekly UCC meeting (0.5). | 0.70 | 409.50 |
| 8/12/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.4). | 0.40 | 420.00 |
| 8/12/2020 | Wasson, Megan | Draft UCC update email (0.7). | 0.70 | 588.00 |
| 8/12/2020 | Smith, Kyle | Draft minutes for weekly UCC meetings (0.9). | 0.90 | 526.50 |
| 8/13/2020 | Sharret, Jennifer | Call with Committee member re: plan issues (0.5); revise Committee update email (0.6). | 1.10 | 1,155.00 |
| 8/13/2020 | Smith, Kyle | Draft summary of DIP motion for update email (0.6). | 0.60 | 351.00 |
| 8/13/2020 | Wasson, Megan | Draft UCC update email (1.0); emails/calls with J. Sharret re same (0.5). | 1.50 | 1,260.00 |
| 8/14/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.2). | 0.20 | 210.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 12

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/14/2020 | Wasson, Megan | Draft UCC update email (1.0). | 1.00 | 840.00 |
| 8/17/2020 | O'Neill, P. Bradley | Prep for (0.3) and attend professionals call re: Committee meeting (0.3). | 0.60 | 735.00 |
| 8/17/2020 | Mannal, Douglas | Prep for (0.9) and attend call with Committee professionals (0.3). | 1.20 | 1,560.00 |
| 8/17/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.2); participate in call with Committee professionals (0.3); call with Committee member, D. Mannal and M. Wasson re: next day Committee call (0.2). | 0.70 | 735.00 |
| 8/17/2020 | Smith, Kyle | Participate in weekly meeting of UCC professionals (0.3). | 0.30 | 175.50 |
| 8/17/2020 | Wasson, Megan | Attend weekly UCC professionals call (0.3); call with UCC member, D. Mannal, J. Sharret re next day UCC call (0.2); draft UCC Update email (0.9); review DIP motion for same (0.5); draft annotated agenda for UCC call (0.6). | 2.50 | 2,100.00 |
| 8/18/2020 | O'Neill, P. Bradley | Attend Committee call (0.7). | 0.70 | 857.50 |
| 8/18/2020 | Mannal, Douglas | Call with J. Sharret and M. Wasson re: prep for Committee call (0.4); prep for (0.4) and attend UCC call (0.7); numerous calls and emails with Committee members both before and after the call re case status and issues (1.7). | 3.20 | 4,160.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 13

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2020 | Sharret, Jennifer | Review morning Committee update (0.2); call with D. Mannal and M. Wasson re: prep for Committee call (0.4); revise annotated agenda (0.4); prepare for (0.3); and participate in Committee call (0.7); review evening Committee update (0.2); call with Committee member re: case issues (0.1). | 2.30 | 2,415.00 |
| 8/18/2020 | Wasson, Megan | Revise annotated agenda for UCC call (0.9); prep for UCC call (0.5); pre-call with KL Team (0.4); attend weekly UCC call (0.7); draft UCC update email (0.6). | 3.10 | 2,604.00 |
| 8/18/2020 | Smith, Kyle | Prep for (0.1) and attend UCC weekly meeting (0.7). | 0.80 | 468.00 |
| 8/19/2020 | Sharret, Jennifer | Review Committee update email (0.2). | 0.20 | 210.00 |
| 8/19/2020 | Wasson, Megan | Draft and circulate update email (0.8). | 0.80 | 672.00 |
| 8/20/2020 | Sharret, Jennifer | Review and revise Committee update email (0.3); telephone call with UCC member and M. Wasson re: case issues (0.2). | 0.50 | 525.00 |
| 8/20/2020 | Smith, Kyle | Draft summaries of multiple confirmation filings for UCC update email (1.7). | 1.70 | 994.50 |
| 8/20/2020 | Wasson, Megan | Call with UCC member and J. Sharret re case issues (0.2); draft update email (0.8). | 1.00 | 840.00 |
| 8/21/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.2). | 0.20 | 210.00 |



October 19, 2020
Invoice #: 810337
073523-00002
Page 14

**Committee Meetings and Communication**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Wasson, Megan | Draft UCC update email (1.1). | 1.10 | 924.00 |
| 8/23/2020 | Sharret, Jennifer | Review and comment on Committee update email (0.2). | 0.20 | 210.00 |
| 8/23/2020 | Wasson, Megan | Draft and circulate UCC update email (0.5). | 0.50 | 420.00 |
| 8/24/2020 | Smith, Kyle | Draft weekly UCC meeting minutes (0.7). | 0.70 | 409.50 |
| 8/27/2020 | Sharret, Jennifer | Correspondence with Committee member re: regulatory issues (0.3); review and comment on Committee update email (0.2). | 0.50 | 525.00 |
| **TOTAL** | | | **52.90** | **$49,636.50** |



October 19, 2020
Invoice #: 810337
073523-00007
Page 15

**Cash Collateral/Cash Mgmt/DIP Fin.**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 1.20 | $1,260.00 |
| **TOTAL FEES** | | **1.20** | **$1,260.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/13/2020 | Sharret, Jennifer | Review DIP arranger motion (0.2); correspondence with KL, UBS and A&M teams re: same (0.2); correspondence with Kirkland re: same (0.2). | 0.60 | $630.00 |
| 8/17/2020 | Sharret, Jennifer | Review revised DIP arranger motion/engagement letters (0.3). | 0.30 | 315.00 |
| 8/18/2020 | Sharret, Jennifer | Review correspondence from UBS re: financing (0.2). | 0.20 | 210.00 |
| 8/20/2020 | Sharret, Jennifer | Call with K. Rice re: DIP arranger motion (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **1.20** | **$1,260.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00010
Page 16

**Automatic Stay Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Smith, Kyle | Associate | 0.80 | $468.00 |
| **TOTAL FEES** | | **0.80** | **$468.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/16/2020 | Smith, Kyle | Email J. Sharret re COBRA litigation status (0.3). | 0.30 | $175.50 |
| 8/20/2020 | Smith, Kyle | Research re EEOC complaints (0.4); email J. Sharret re same (0.1). | 0.50 | 292.50 |
| **TOTAL** | | | **0.80** | **$468.00** |



October 19, 2020
Invoice #: 810337
073523-00011
Page 17

**Committee Fee Applications and Statements**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 2.90 | $3,045.00 |
| Smith, Kyle | Associate | 9.00 | 5,265.00 |
| Wasson, Megan | Associate | 11.50 | 9,660.00 |
| Kane, Wendy | Paralegal | 10.90 | 4,578.00 |
| **TOTAL FEES** | | **34.30** | **$22,548.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2020 | Wasson, Megan | Review and comment on June fee statement for compliance with UST guidelines and privilege (1.2). | 1.20 | $1,008.00 |
| 8/3/2020 | Wasson, Megan | Continue to review and comment on June invoice for compliance with UST guidelines and privilege (1.0). | 1.00 | 840.00 |
| 8/3/2020 | Kane, Wendy | Review revised fee statement for compliance with UST guidelines (0.5). | 0.50 | 210.00 |
| 8/4/2020 | Wasson, Megan | Finish reviewing June fee statement for compliance with UST guidelines and privilege (2.0). | 2.00 | 1,680.00 |
| 8/5/2020 | Kane, Wendy | Revise fee statement (0.3). | 0.30 | 126.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00011
Page 18

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2020 | Sharret, Jennifer | Review and comment on June fee statement for privilege, confidentiality, and compliance with U.S. Trustee and bankruptcy guidelines (2.6). | 2.60 | 2,730.00 |
| 8/6/2020 | Kane, Wendy | Emails w/ J. Sharret and F. Arias re revisions to fee statement (0.2). | 0.20 | 84.00 |
| 8/7/2020 | Sharret, Jennifer | Correspondence with W. Kane, K. Smith and M. Wasson re: June monthly fee statement (0.3). | 0.30 | 315.00 |
| 8/7/2020 | Smith, Kyle | Emails w/ M. Wasson, J. Sharret, and W. Kane re June fee statement (0.2). | 0.20 | 117.00 |
| 8/7/2020 | Wasson, Megan | Finalize June fee statement (0.6). | 0.60 | 504.00 |
| 8/7/2020 | Kane, Wendy | Revise June fee statement per J. Sharret comments (0.7); review expense detail (0.3); draft June fee statement (0.4); emails w/ J. Sharret, M. Wasson and K. Smith re same (0.2); revise June fee statement and prepare exhibits (0.8). | 2.40 | 1,008.00 |
| 8/10/2020 | Kane, Wendy | Revise June fee statement (0.4); file same (0.3). | 0.70 | 294.00 |
| 8/11/2020 | Kane, Wendy | Prepare invoice for debtors for payment of April/May fee statement reflecting holdback (0.2); emails w/ M. Wasson re same (0.1); review July invoice for compliance with UST guidelines and local rules (0.8). | 1.10 | 462.00 |
| 8/12/2020 | Wasson, Megan | Initial review of July bill for compliance with UST guidelines and privilege (1.3). | 1.30 | 1,092.00 |



October 19, 2020
Invoice #: 810337
073523-00011
Page 19

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2020 | Kane, Wendy | Review July fee statement for compliance with local rules and UST guidelines (1.7); file UBS fee statement (0.2); emails w/ M. Wasson re same (0.1); emails w/ Prime Clerk re service of same (0.1); send courtesy copy to chambers (0.1); emails w/ M. Wasson re CNO for first fee statements (0.2); review local rules re same (0.1). | 2.50 | 1,050.00 |
| 8/13/2020 | Smith, Kyle | Review July FTR fee statement for compliance w/ UST guidelines and privilege (2.2). | 2.20 | 1,287.00 |
| 8/14/2020 | Smith, Kyle | Further review July FTR fee statement for privilege and confidentiality issues (0.6). | 0.60 | 351.00 |
| 8/17/2020 | Smith, Kyle | Further review July FTR fee statement for privilege and confidentiality and compliance with UST guidelines (3.6). | 3.60 | 2,106.00 |
| 8/18/2020 | Smith, Kyle | Review and revise Frontier July fee statement for privilege and confidentiality (1.6); emails to KL team and F. Arias re same (0.3). | 1.90 | 1,111.50 |
| 8/23/2020 | Wasson, Megan | Review and comment on July bill for compliance with UST guidelines and privilege (2.4). | 2.40 | 2,016.00 |
| 8/24/2020 | Wasson, Megan | Finish reviewing July fee statement for compliance with UST guidelines and privilege (2.2). | 2.20 | 1,848.00 |
| 8/24/2020 | Smith, Kyle | Emails w/ KL team re July Fee Statement (0.3). | 0.30 | 175.50 |



October 19, 2020
Invoice #: 810337
073523-00011
Page 20

**Committee Fee Applications and Statements**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Kane, Wendy | Prepare invoice for debtors for payment of July fee statement (0.2); email M. Wasson re same (0.1); revise July fee statement per K. Smith comments (2.1); emails w/ K. Smith re same (0.1). | 2.50 | 1,050.00 |
| 8/26/2020 | Wasson, Megan | Final review of July fee statement for privilege/compliance with UST guidelines (0.8). | 0.80 | 672.00 |
| 8/27/2020 | Smith, Kyle | Email to W. Kane re draft fee application and precedent samples (0.2). | 0.20 | 117.00 |
| 8/27/2020 | Kane, Wendy | Draft fee application (0.6); emails w/ K. Smith re same (0.1). | 0.70 | 294.00 |
| TOTAL | | | 34.30 | $22,548.00 |



October 19, 2020
Invoice #: 810337
073523-00014
Page 21

**Hearings**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 10.00 | $13,000.00 |
| O'Neill, P. Bradley | Partner | 10.10 | 12,372.50 |
| Sharret, Jennifer | Spec Counsel | 11.50 | 12,075.00 |
| Smith, Kyle | Associate | 8.40 | 4,914.00 |
| Wasson, Megan | Associate | 13.20 | 11,088.00 |
| **TOTAL FEES** | | **53.20** | **$53,449.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Sharret, Jennifer | Review hearing agenda (0.2); correspondence with M. Wasson re: same (0.1). | 0.30 | $315.00 |
| 8/11/2020 | Sharret, Jennifer | Participate in exclusivity hearing (0.4); review and comment on hearing notes (0.4). | 0.80 | 840.00 |
| 8/11/2020 | Wasson, Megan | Prep for (0.1) and attend hearing re exclusivity (0.4). | 0.50 | 420.00 |
| 8/11/2020 | Smith, Kyle | Attend hearing re exclusivity (0.4). | 0.40 | 234.00 |
| 8/14/2020 | O'Neill, P. Bradley | Call with KL team re: prep for Court conference (0.5); attend status conference re: confirmation schedule (1.2). | 1.70 | 2,082.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00014
Page 22

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/14/2020 | Mannal, Douglas | Attend majority of conference prep call w/ B. O'Neill, J. Sharret, M. Wasson and UCC professionals re prep for status conference (0.4); attend status conference re: confirmation schedule (1.2). | 1.60 | 2,080.00 |
| 8/14/2020 | Sharret, Jennifer | Preparation call with D. Mannal, M. Wasson and B. O'Neill re: Plan conference preparation (0.5); attend status conference re: confirmation schedule (1.2). | 1.70 | 1,785.00 |
| 8/14/2020 | Wasson, Megan | Attend call with KL team re status conference (0.5); prep for (0.2) and attend status conference re: confirmation schedule (1.2); follow up calls and emails with KL team (0.4) and Kirkland re same (0.2). | 2.50 | 2,100.00 |
| 8/14/2020 | Smith, Kyle | Prep for (0.2) and attend portion of status conference re confirmation scheduling (0.7). | 0.90 | 526.50 |
| 8/20/2020 | Mannal, Douglas | Prep for confirmation hearing (1.0) and revise talking points re: same (0.5). | 1.50 | 1,950.00 |
| 8/20/2020 | Sharret, Jennifer | Revise confirmation hearing talking points (0.4). | 0.40 | 420.00 |
| 8/20/2020 | Wasson, Megan | Attend pre-hearing zoom call w/ Court (0.4); draft talking points for Confirmation hearing (1.1); review J. Sharret comments to same (0.3). | 1.80 | 1,512.00 |
| 8/21/2020 | O'Neill, P. Bradley | Prep for (1.4) and participate in confirmation hearing (7.0). | 8.40 | 10,290.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00014
Page 23

**Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Mannal, Douglas | Attend confirmation hearing (6.9). | 6.90 | 8,970.00 |
| 8/21/2020 | Sharret, Jennifer | Correspondence with D. Mannal, M. Wasson and B O'Neill re: hearing (0.4); prepare for (0.6) and participate in confirmation hearing (7.0); correspondence with D. Mannal, M. Wasson and B. O'Neill during hearing break (0.2) and follow-up with M. Wasson re: same (0.1). | 8.30 | 8,715.00 |
| 8/21/2020 | Smith, Kyle | Prep for (0.1) and attend confirmation hearing (7.0). | 7.10 | 4,153.50 |
| 8/21/2020 | Wasson, Megan | Prep for (1.4) and attend Confirmation Hearing (7.0). | 8.40 | 7,056.00 |
| TOTAL | | | 53.20 | $53,449.50 |



October 19, 2020
Invoice #: 810337
073523-00016
Page 24

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Smith, Kyle | Associate | 0.30 | $175.50 |
| **TOTAL FEES** | | **0.30** | **$175.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Smith, Kyle | Review filing of pro se bondholders and related docs (0.3). | 0.30 | $175.50 |
| **TOTAL** | | | **0.30** | **$175.50** |



October 19, 2020
Invoice #: 810337
073523-00017
Page 25

**Plan/Disclosure Statement/Confirmation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 4.90 | $6,370.00 |
| O'Neill, P. Bradley | Partner | 34.70 | 42,507.50 |
| Rabinowitz, Daniel A. | Partner | 1.40 | 1,715.00 |
| Sharret, Jennifer | Spec Counsel | 63.80 | 66,990.00 |
| Gelb, Alexander | Associate | 24.20 | 14,157.00 |
| Rosoff, Eric | Associate | 22.90 | 21,984.00 |
| Smith, Kyle | Associate | 22.60 | 13,221.00 |
| Wasson, Megan | Associate | 33.00 | 27,720.00 |
| Watson, Reyhan | Associate | 5.20 | 4,706.00 |
| Kane, Wendy | Paralegal | 3.00 | 1,260.00 |
| **TOTAL FEES** | | **215.70** | **$200,630.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2020 | Gelb, Alexander | Review 1L confirmation objection (1.3); draft summary of same (2.8); correspondence w/ KL team re call on confirmation reply brief (0.1). | 4.20 | $2,457.00 |
| 8/2/2020 | Sharret, Jennifer | Call with, M. Wasson and A. Gelb re: reply brief (0.4); initial review of 1L/2L plan objections (0.6). | 1.00 | 1,050.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 26

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2020 | Wasson, Megan | Review 1L plan objection and 2L plan objection (1.8); call with KL team re reply (0.4). | 2.20 | 1,848.00 |
| 8/2/2020 | Gelb, Alexander | Correspondence w/ R. Watson re KL team call re reply brief (0.1); prepare for team call (0.8); call w/ KL team re confirmation reply brief (0.4); correspondence w/ R. Watson re summary of team call (0.2); draft summary re 1L objection (1.1). | 2.60 | 1,521.00 |
| 8/2/2020 | Smith, Kyle | Create chart of plan objections (1.2); call w/ KL team re reply brief to objections (0.4). | 1.60 | 936.00 |
| 8/3/2020 | O'Neill, P. Bradley | Review emails re: litigation & briefing schedules (0.3); review secured lender objections (3.5). | 3.80 | 4,655.00 |
| 8/3/2020 | Sharret, Jennifer | Review 1L/2L plan objections (1.5); correspondence with M. Wasson re: plan revisions (0.2); review voting report and correspondence with M. Wasson and Kirkland re: same  (0.3); review correspondence with 1Ls and Debtors on discovery issues (0.2); review correspondence from mediator (0.1); correspondence with N. Moss re: mediation/plan issues (0.5); review correspondence with chambers re: revised schedule (0.2); review POC schedule and correspondence with W. Kane re: same (0.3); review litigation schedule (0.3). | 3.60 | 3,780.00 |
| 8/3/2020 | Wasson, Megan | Emails with Kirkland re reply brief (0.3). | 0.30 | 252.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00017
Page 27

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Smith, Kyle | Review 1L/2L plan objections and analysis of intercreditor issues (1.2); review other relevant filings (0.5); draft summary of intercreditor issues (0.3); research re intercreditor issues (1.0). | 3.00 | 1,755.00 |
| 8/3/2020 | Gelb, Alexander | Correspondence w/ KL team re 1L objection production (0.1); correspondence w/ R. Watson re objection summary (0.2); outline objection reply (1.9). | 2.20 | 1,287.00 |
| 8/3/2020 | Kane, Wendy | Emails w/ J. Sharret re plan binder and unredacted filings (0.2); prepare binder of same (1.1); prepare binder of Hermann declaration and exhibits (0.4). | 1.70 | 714.00 |
| 8/4/2020 | Sharret, Jennifer | Further review Plan objections (1.2). | 1.20 | 1,260.00 |
| 8/4/2020 | Gelb, Alexander | Outline draft of objection reply brief (2.8); correspondence w/ R. Watson re objection reply brief (0.1); correspondence w/ KL team re call with Debtors (0.3). | 3.20 | 1,872.00 |
| 8/5/2020 | Mannal, Douglas | Call w/ J. Sharret, M. Wasson re mediation issues (0.4). | 0.40 | 520.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 28

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2020 | Sharret, Jennifer | Review mediator proposal (0.7); call with N. Moss re: mediation (0.5); call with M. Wasson re mediation (0.4); revise reply to mediator (0.6); call with Kirkland and KL team re: reply brief (1.0); analyze intercreditor agreement provisions (0.7); follow-up call with N. Moss re: mediation/plan issues (0.6); call with M. Price re: mediation (0.1); review revision to mediation order (0.1); review correspondence with Debtor and First Liens on confirmation litigation (0.2); emails with Kirkland re: litigation claims (0.1); call with D. Mannal and M. Wasson re: mediation (0.4). | 5.40 | 5,670.00 |
| 8/5/2020 | Smith, Kyle | Review intercreditor agreement (0.2); email to J. Sharret re same (0.1); further research re intercreditor issue (0.9); participate in call w/ KL, Kirkland teams re reply briefs (1.0). | 2.20 | 1,287.00 |
| 8/5/2020 | Gelb, Alexander | Correspondence w/ KL team re prep for call w/ Kirkland (0.1); prepare for call w/ Kirkland (0.4); correspondence w/ R. Watson re call w/ Kirkland (0.1); call w/ Kirkland re objection reply brief (1.0). | 1.60 | 936.00 |
| 8/5/2020 | Watson, Reyhan | Review objections to confirmation (0.5); call with KL team, Kirkland re reply (1.0). | 1.50 | 1,357.50 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 29

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2020 | Wasson, Megan | Review mediator proposal (0.8); call with J. Sharret re mediation (0.4); further correspondence with KL team re same (0.7); draft email to mediator re same (0.2); prepare for (0.4) and attend call with Kirkland, KL teams re reply brief (1.0); call with D. Mannal and J. Sharret re mediation (0.4). | 3.90 | 3,276.00 |
| 8/6/2020 | O'Neill, P. Bradley | Call with J. Sharret, M. Wasson re: reply brief (0.7); emails with KL team re: mediation (0.2). | 0.90 | 1,102.50 |
| 8/6/2020 | Sharret, Jennifer | Review revisions to the Plan (0.2); t/c with B. O'Neill and M. Wasson re: confirmation reply brief (0.7); t/c with N. Moss re: mediation (0.2); email with P. Venter re: GUC settlement procedures (0.2); review updates to mediation from mediator (0.2); email to Committee mediation participants (0.2); draft portion of confirmation reply brief (4.2). | 5.90 | 6,195.00 |
| 8/6/2020 | Gelb, Alexander | Draft objection reply brief argument inserts (1.1); correspondence w/ R. Watson re objection reply brief (0.2). | 1.30 | 760.50 |
| 8/6/2020 | Wasson, Megan | Call with B. O'Neill and J. Sharret re reply brief (0.7). | 0.70 | 588.00 |
| 8/7/2020 | O'Neill, P. Bradley | Review discovery schedule and emails re: same (0.2); review and revise reply brief (3.0); review credit agreements, indentures and documents re: same (2.4); emails with J. Sharret, M. Wasson re: same (0.2); emails with KL team re: mediation (0.2). | 6.00 | 7,350.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 30

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2020 | Sharret, Jennifer | Draft portion of confirmation reply brief (1.0); t/c with N. Moss re: mediation (0.3); emails with M. Wasson re: mediation (0.2); revise GUC settlement procedure (0.2); emails with P. Venter re: same (0.2); t/c with P. Venter re: GUC settlement procedures and plan issues (0.3); review revisions to reply brief (0.9); t/c with M. Wasson re: confirmation reply brief (0.5); review correspondence on revised briefing schedule (0.1). | 3.70 | 3,885.00 |
| 8/7/2020 | Rosoff, Eric | Draft slides re insurance litigation diligence for Creditors' Committee presentation (3.3). | 3.30 | 3,168.00 |
| 8/7/2020 | Gelb, Alexander | Review reply brief (0.2). | 0.20 | 117.00 |
| 8/7/2020 | Wasson, Megan | Review and comment on reply brief (0.6); call with J. Sharret re same (0.5). | 1.10 | 924.00 |
| 8/8/2020 | O'Neill, P. Bradley | Review and revise reply brief (3.7). | 3.70 | 4,532.50 |
| 8/8/2020 | Mannal, Douglas | Call w/ S. Chapman re: mediation (0.5). | 0.50 | 650.00 |
| 8/8/2020 | Rosoff, Eric | Draft slide deck presentation to UCC re litigation insurance review (6.9). | 6.90 | 6,624.00 |
| 8/8/2020 | Wasson, Megan | Review and revise draft confirmation reply brief (1.4); emails with J. Sharret, B. O'Neill re same (0.3); attend call with mediator (0.5). | 2.20 | 1,848.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 31

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2020 | Sharret, Jennifer | Review summary of expert reports (0.3); review revised reply brief (0.5); correspondence with P. Venter re: GUC settlement procedures (0.2); review draft litigation presentation (0.3); correspondence with E. Rosoff re: same (0.2). | 1.50 | 1,575.00 |
| 8/10/2020 | O'Neill, P. Bradley | Review confirmation expert reports (1.0); review Akin brief (1.2); review hearing procedures order (0.2); emails with J. Sharret, M. Wasson re: confirmation (0.2). | 2.60 | 3,185.00 |
| 8/10/2020 | Mannal, Douglas | Prep for (0.1) and attend call w/ J. Sharret and Akin re: mediation and confirmation hearing (0.3); follow-up call with J. Sharret re: mediation call (0.5). | 0.90 | 1,170.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 32


**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Sharret, Jennifer | Revise GUC settlement procedures (0.2); correspondence with P. Venter re: same (0.2); correspondence with Committee member re: same (0.1); review reply briefs filed by noteholder groups (1.0); correspondence with KL team re: outline of same (0.4); review Committee draft reply (0.4); t/c with Akin and D. Mannal re: mediation (0.3); draft email to Committee mediation participants re: mediation (0.4); participate in call with mediator (0.6); email to D. Mannal re: summary of mediation call (0.3); follow-up t/c with D. Mannal re: same (0.5);  revise email to Committee on mediation (0.4); t/c with R. Fiedler re: reply brief (0.2); t/c with N. Moss re: mediation and plan issues (0.7); email with Kirkland re: litigation claims (0.1). | 5.80 | 6,090.00 |
| 8/10/2020 | Smith, Kyle | Review ad hoc group replies and draft talking points re intercreditor (0.5). | 0.50 | 292.50 |
| 8/10/2020 | Wasson, Megan | Prep for (0.2) and attend call with mediator (0.6); revise and revise reply brief (0.6); review Akin/Milbank replies (0.8); correspondence with J. Sharret re same (0.5). | 2.70 | 2,268.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 33

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Gelb, Alexander | Correspondence w/ J. Sharret re confirmation reply argument outline (0.2); correspondence w/ R. Watson re confirmation reply argument outline (0.1); draft confirmation reply argument outline (2.5). | 2.80 | 1,638.00 |
| 8/10/2020 | Kane, Wendy | Emails w/ B. O'Neill re documents to be added to confirmation file (0.1); review same and update internal confirmation prep. documents (0.1). | 0.20 | 84.00 |
| 8/11/2020 | O'Neill, P. Bradley | Review expert reports (0.6); review Akin & Milbank replies (2.2); review Committee reply (0.3). | 3.10 | 3,797.50 |
| 8/11/2020 | Mannal, Douglas | Call w/ Akin re: mediation (0.4); call with Kirkland re: mediation and next steps (0.9). | 1.30 | 1,690.00 |
| 8/11/2020 | O'Neill, P. Bradley | Attend portion of conference with Kirkland re: mediation, confirmation schedule (0.5). | 0.50 | 612.50 |
| 8/11/2020 | Sharret, Jennifer | Review mediator's report and cleansing materials (0.3); correspondence with N. Moss re: settlement and Plan issues (0.2); correspondence with KL team re: same (0.2); correspondence to Kirkland re: plan issues (0.1); revise reply brief (1.0); telephone call with P. Venter re: plan issues (0.2); review correspondence from Kirkland on plan scheduling (0.1). | 2.10 | 2,205.00 |
| 8/11/2020 | Wasson, Megan | Correspondence to J. Sharret re plan issues (0.6). | 0.60 | 504.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 34

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Smith, Kyle | Emails w/ J. Sharret re intercreditor arguments (0.4). | 0.40 | 234.00 |
| 8/11/2020 | Gelb, Alexander | Correspondence w/ J. Sharret and team re confirmation argument outline (0.1); draft confirmation argument outline (3.8); correspondence w/ R. Watson re confirmation argument outline (0.1); edit confirmation argument outline (0.6). | 4.60 | 2,691.00 |
| 8/11/2020 | Watson, Reyhan | Review 1L and 2L arguments in their objection to Plan confirmation (1.5); draft summary for KL team review (0.9). | 2.40 | 2,172.00 |
| 8/11/2020 | Kane, Wendy | Review Debtors' documents considered in preparing expert reports and update internal records (0.3); email KL team re same (0.1). | 0.40 | 168.00 |
| 8/12/2020 | O'Neill, P. Bradley | Review discovery requests (0.6); review proposed discovery schedule (0.5); call noteholder groups and KL team re: same (0.4); tcf w/ J. Sharret re: discovery requests, schedule (0.3). | 1.80 | 2,205.00 |
| 8/12/2020 | Mannal, Douglas | Prep for (0.7) and attend numerous calls w/ counsel for bondholders re: mediation and potential plan objections (1.1). | 1.80 | 2,340.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 35

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2020 | Sharret, Jennifer | Correspondence with UBS re: settlement next steps (0.2); review A. Gelb analysis of consent issues (0.3); correspondence with D. Mannal re same (0.1); telephone call with KL team and Akin and Milbank re: mediation (0.4); follow-up telephone call with B. O'Neill re discovery requests, schedule (0.3); correspondence with M. Wasson re: settlement and plan (0.4); review Kirkland letter re: plan scheduling (0.2); review ad hoc draft discovery requests (0.2); telephone call with M. Thompson re: parent litigations (0.4); correspondence with E. Rosoff re: same (0.2). | 2.70 | 2,835.00 |
| 8/12/2020 | Wasson, Megan | Review proposed confirmation schedule (0.5); correspondence with J. Sharret re same (0.5); call with Akin, Milbank, D. Mannal, B. O'Neill, J, Sharret same (0.4). | 1.40 | 1,176.00 |
| 8/12/2020 | Gelb, Alexander | Correspondence w/ J. Sharret re confirmation argument outline (0.2). | 0.20 | 117.00 |
| 8/13/2020 | O'Neill, P. Bradley | Attend call with Debtors, noteholders re: confirmation schedule (0.5); call with noteholder groups and KL team re: same (0.5); email team re: same (0.3); call with Debtors, bondholders re: schedule (0.5); review document requests (0.3). | 2.10 | 2,572.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00017
Page 36

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/13/2020 | Sharret, Jennifer | Call with Akin and Milbank and B. O'Neill and M. Wasson re: scheduling and plan issues (0.5); follow-up correspondence with B. O'Neill (0.3); draft email for KL team re: scheduling issues (0.4); correspondence with M. Wasson re: scheduling and plan issues (0.3); telephone call with N. Moss re: settlement, scheduling and plan issues (0.6); correspondence with Kirkland on PUC process (0.1); review status of PUC proceedings (0.3); correspondence with K. Smith re: research for settlement issues (0.1). | 2.60 | 2,730.00 |
| 8/13/2020 | Smith, Kyle | Emails w/ J. Sharret re plan settlement research (0.1); and initial research re same (0.4). | 0.50 | 292.50 |
| 8/14/2020 | Sharret, Jennifer | Multiple correspondence with N. Moss re: Plan issues (0.4); review correspondence from M. Wasson re: update from Kirkland on Plan issues (0.1); correspondence with Kirkland re: PUC status (0.1). | 0.60 | 630.00 |
| 8/14/2020 | Smith, Kyle | Research re plan/settlement issues (4.5). | 4.50 | 2,632.50 |
| 8/14/2020 | Kane, Wendy | Research precedent re settlement in a plan (0.4); email K. Smith re same (0.1); review confirmation hearing procedures order (0.1); email to J. Sharret and M. Wasson re same (0.1). | 0.70 | 294.00 |
| 8/15/2020 | Smith, Kyle | Further research re plan/settlement issue (1.0) and draft summary of same (1.7). | 2.70 | 1,579.50 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 37

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/16/2020 | Sharret, Jennifer | Email with E. Rosoff re: litigation claims (0.2); review draft litigation presentation (0.4); email with Kirkland re: plan revisions (0.2); revise confirmation statement (0.6). | 1.40 | 1,470.00 |
| 8/16/2020 | Smith, Kyle | Research re plan settlement issues and emails re same (0.6). | 0.60 | 351.00 |
| 8/16/2020 | Rosoff, Eric | Review emails from J. Sharret re pending litigation claims in connection with UCC presentation (0.8). | 0.80 | 768.00 |
| 8/16/2020 | Wasson, Megan | Revise confirmation statement (0.8); emails with J. Sharret re same (0.3). | 1.10 | 924.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 38

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2020 | Sharret, Jennifer | Revise litigation condition presentation (0.4); review open issues on litigation condition and emails with E. Rosoff re: same (0.4); emails with M. Thompson re: same (0.3); emails with Kirkland re: revisions to Plan (0.3); call with G. Hansley re: plan (0.3); revise confirmation statement (0.5); telephone call with N. Moss re: Plan issue (0.5); call with R. Watson and M. Wasson re: confirmation statement (0.2); review draft insert for brief (0.2); correspondencel with D. Mannal and B. O'Neill re: statement re: confirmation (0.2); correspondence with M. Wasson re: plan issues (0.5); revise Committee statement on Plan (0.6); correspondence with M. Wasson re: confirmation order (0.2); review debtors' response to ad hoc discovery requests (0.2). | 4.80 | 5,040.00 |
| 8/17/2020 | Rosoff, Eric | Review revisions to Frontier litigations chart (2.5); review questions in advance of UCC presentation (2.5); emails w/ J. Sharret re open issues on litigation condition (0.4). | 5.40 | 5,184.00 |
| 8/17/2020 | Smith, Kyle | Review draft confirmation order from debtors (0.3); emails w/ J. Sharret and M. Wasson re settlement and research re same (0.6); review settlement cases and draft summaries of same to J. Sharret (2.4). | 3.30 | 1,930.50 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 39

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2020 | Watson, Reyhan | Draft insert for UCC confirmation statement (1.1); call with J. Sharret and M. Wasson re same (0.2). | 1.30 | 1,176.50 |
| 8/17/2020 | Wasson, Megan | Call w/ J. Sharret and R. Watson re confirmation statement (0.2); review draft confirmation order and begin commenting on same (1.0). | 1.20 | 1,008.00 |
| 8/18/2020 | O'Neill, P. Bradley | Correspondence with KL team re: update on settlement (0.2); revise statement on confirmation (0.5); review production docs (1.0). | 1.70 | 2,082.50 |
| 8/18/2020 | Sharret, Jennifer | Review revised Plan (1.1); outline issues with settlement (0.5); call with N. Moss and M. Wasson re: Plan (0.7); follow-up call with M. Wasson re: plan and statement (0.4); call with K. Rice, M. Wasson and P. Candel re: Plan (0.5); follow-up call with P. Candel re: same (0.2); call with M. Thompson re: litigation claims (0.3); follow-up emails re: same (0.2); review research on settlement (0.3); revise Committee statement on plan (0.5); review further revisions to same (0.5); correspondence with M. Wasson re: same (0.4); further revise Committee statement on Plan (0.3); review revised confirmation order (0.3). | 6.20 | 6,510.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 40

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2020 | Wasson, Megan | Review revised plan and accompanying brief (1.3); draft UCC update email re same (0.6); call with Akin re same (0.7); follow-up call w/ J. Sharret re same (0.4) further review revised Plan (0.5); review revised confirmation statement (0.5); further revise same (0.5); call with Kirkland and J. Sharret re plan (0.5); review and further revise confirmation statement (0.6). | 5.60 | 4,704.00 |
| 8/18/2020 | Smith, Kyle | Email to J. Sharret re settlement cases (0.6); implement revisions to confirmation statement (0.3); review updated plan (0.4); review revised draft of confirmation statement (0.3). | 1.60 | 936.00 |
| 8/18/2020 | Rosoff, Eric | Legal research re: open regulatory investigation (2.8). | 2.80 | 2,688.00 |
| 8/19/2020 | Rabinowitz, Daniel A. | Review slide deck on litigation condition precedent (0.2); e-mails re comments on same with E. Rosoff, J. Sharret (0.2); e-mails with J. Sharret on D&O insurance (0.2). | 0.60 | 735.00 |
| 8/19/2020 | O'Neill, P. Bradley | Review Ad Hoc Objection and Committee statement (1.3) review production docs (0.3); call w/ Kirkland, noteholder groups re exhibits and objections (0.5). | 2.10 | 2,572.50 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 41

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Sharret, Jennifer | Participate in call with Debtors and Ad Hoc Bondholders on confirmation hearing and exhibits (0.5); review and comment on revised Committee statement on the Plan (0.5); correspondence with M. Wasson re: same (0.3); review and comment on draft confirmation order (0.5); review Ad Hoc Bondholders' statement (0.9); call with UST re: plan (0.3); review additional diligence from company on parent litigations (0.6); emails with Kirkland re: same (0.2);  revise litigation condition presentation (1.0); correspondence with E. Rosoff and D. Rabinowitz re: same (0.3); emails with Kirkland re: settlement (0.3). | 5.40 | 5,670.00 |
| 8/19/2020 | Smith, Kyle | Review ad hoc objection to plan settlement (0.6). | 0.60 | 351.00 |
| 8/19/2020 | Rosoff, Eric | Review updates from debtor re parent litigation claims and edits and updates to UCC parent litigation presentation regarding the same (2.7); correspondence with J. Sharrett re same (0.2). | 2.90 | 2,784.00 |
| 8/19/2020 | Wasson, Megan | Revise and finalize plan statement (1.2); review noteholder plan statement (1.0). | 2.20 | 1,848.00 |
| 8/19/2020 | Wasson, Megan | Revise confirmation order (0.6). | 0.60 | 504.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 42

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Gelb, Alexander | Correspondence w/ J. Sharret and team re production review (0.2); correspondence w. R. Watson re production review (0.1); review document production (0.9); correspondence w/ S. Beck re document production (0.1). | 1.30 | 760.50 |
| 8/20/2020 | O'Neill, P. Bradley | Attend Zoom preparation session re Shah Deposition (0.5); review Bondholder Objection to confirmation (1.3); attend Shah Deposition (2.7); review Evercore statement and email KL team re: same (0.3); review debtor reply (1.0); revise confirmation talking points (0.6). | 6.40 | 7,840.00 |
| 8/20/2020 | Rabinowitz, Daniel A. | E-mails with J. Sharret, M. Wasson on insurance issues (0.4), review list of insurance policies (0.3); review e-mail from Kirkland re insurance issues (0.1). | 0.80 | 980.00 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 43

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2020 | Sharret, Jennifer | Call with P. Venter re: plan (0.3); review revised confirmation order (0.5); call with M. Wasson re: plan (0.4); listen to portions of Shah deposition (1.0); call with N. Moss re: confirmation issues (0.5); review Evercore response and emails with KL team re: same (0.3); review Debtors' reply brief (0.9); c/f call with Kirkland and M. Wasson re: revisions to the Plan (0.9); follow-up call with M. Wasson re: same (0.3); review plan revisions (0.5); revise litigation condition presentation (0.8); correspondence with E. Rosoff re: same (0.3); emails with D. Rabinowitz re: same (0.2); emails with M. Thompson re: litigations (0.2); further revise litigation condition presentation (0.4). | 7.50 | 7,875.00 |
| 8/20/2020 | Wasson, Megan | Attend portion of R. Shah deposition (1.9); further revise confirmation order and circulate to Kirkland (0.5); review Plan replies (1.2); review revised plan (0.6); call with Kirkland and J. Sharret re same (0.9); call with J. Sharret re same (0.4); further call with J. Sharret re same (0.3). | 5.80 | 4,872.00 |
| 8/20/2020 | Smith, Kyle | Review briefs in support of confirmation and declarations (1.1). | 1.10 | 643.50 |



October 19, 2020
Invoice #: 810337
073523-00017
Page 44

**Plan/Disclosure Statement/Confirmation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Rosoff, Eric | Review emails from debtor's counsel re parent litigation claims (0.2); correspondence with J. Sharret re: parent litigation presentation (0.3); review and comment on revised UCC parent litigation presentation (0.3). | 0.80 | 768.00 |
| 8/21/2020 | Sharret, Jennifer | Review revisions to Plan (0.4); correspondence with Kirkland re: conditions precedent (0.2). | 0.60 | 630.00 |
| 8/23/2020 | Sharret, Jennifer | Review revisions to confirmation order (0.2); email with Committee member re: same (0.2). | 0.40 | 420.00 |
| 8/24/2020 | Sharret, Jennifer | Review revisions to confirmation order (0.2); call and emails with Kirkland re: same (0.2). | 0.40 | 420.00 |
| 8/24/2020 | Wasson, Megan | Review revised confirmation order (0.3); emails with KL team and UCC members re same (0.5). | 0.80 | 672.00 |
| 8/25/2020 | Sharret, Jennifer | Call with N. Moss re: confirmation order (0.4); review revised confirmation order (0.2). | 0.60 | 630.00 |
| 8/26/2020 | Sharret, Jennifer | Revise multiple correspondence with Akin and Kirkland and Judge re: confirmation order (0.3). | 0.30 | 315.00 |
| 8/26/2020 | Wasson, Megan | Review revised confirmation order (0.2) and emails with Kirkland team/Chambers/Akin re same (0.4). | 0.60 | 504.00 |
| 8/27/2020 | Sharret, Jennifer | Review correspondence on confirmation order (0.1). | 0.10 | 105.00 |
| **TOTAL** | | | **215.70** | **$200,630.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



October 19, 2020
Invoice #: 810337
073523-00020
Page 45

**Debtor Retentions and Fee Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| O'Neill, P. Bradley | Partner | 0.30 | $367.50 |
| **TOTAL FEES** | | **0.30** | **$367.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | O'Neill, P. Bradley | Correspondence with KL team re: Evercore retention and hearing (0.3). | 0.30 | $367.50 |
| **TOTAL** | | | **0.30** | **$367.50** |



October 19, 2020
Invoice #: 810337
073523-00023
Page 46

**Tax Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Herzog, Barry | Partner | 0.60 | $795.00 |
| Geiger, Jay | Counsel | 1.90 | 2,042.50 |
| **TOTAL FEES** | | **2.50** | **$2,837.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 8/4/2020 | Geiger, Jay | Review revised restructuring steps memorandum (0.4). | 0.40 | $430.00 |
| 8/5/2020 | Herzog, Barry | Review KPMG materials (0.6). | 0.60 | 795.00 |
| 8/5/2020 | Geiger, Jay | Conf call with Akin, Milkbank, and Kirkland re tax matters (0.4); review revised restructuring memorandum (0.4). | 0.80 | 860.00 |
| 8/19/2020 | Geiger, Jay | Attend bi-weekly tax conf call with Akin, Milbank, and Kirkland Tax (0.4). | 0.40 | 430.00 |
| 8/20/2020 | Geiger, Jay | Review slide deck re Bruno's transaction alternatives (0.3). | 0.30 | 322.50 |
| **TOTAL** | | | **2.50** | **$2,837.50** |



October 19, 2020
Invoice #: 810337
073523-00027
Page 47

**Communications with the Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mannal, Douglas | Partner | 0.50 | $650.00 |
| Sharret, Jennifer | Spec Counsel | 1.90 | 1,995.00 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| **TOTAL FEES** | | **3.70** | **$3,737.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2020 | Sharret, Jennifer | Call with Debtors and A&M re: regulatory approval process (0.7). | 0.70 | $735.00 |
| 8/4/2020 | Wasson, Megan | Call with Debtors re regulatory approvals (0.7). | 0.70 | 588.00 |
| 8/5/2020 | Mannal, Douglas | Call w/ Debtors re: Evercore issues (0.5). | 0.50 | 650.00 |
| 8/6/2020 | Sharret, Jennifer | Attend call with Committee and Debtor professionals (0.3). | 0.30 | 315.00 |
| 8/13/2020 | Sharret, Jennifer | Attend call with Committee and Debtor professionals (0.4). | 0.40 | 420.00 |
| 8/13/2020 | Wasson, Megan | Attend majority of weekly call with Debtors (0.3). | 0.30 | 252.00 |



October 19, 2020
Invoice #: 810337
073523-00027
Page 48

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Sharret, Jennifer | Call with Committee professionals and Debtor professionals re: open case issues (0.3); follow-up correspondence with R. Newman, M. Wasson and D. Mannal re: same (0.2). | 0.50 | 525.00 |
| 8/27/2020 | Wasson, Megan | Attend weekly call with Debtor professionals (0.3). | 0.30 | 252.00 |
| **TOTAL** | | | **3.70** | **$3,737.00** |



October 19, 2020
Invoice #: 810337
073523-00027
Page 49

## DISBURSEMENTS AND OTHER CHARGES DETAIL

### Color Copies

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/11/2020 | Kane Wendy | Color Copies | $31.60 |
| **Subtotal** | | | **$31.60** |

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/27/2020 | Mannal Douglas | Data Hosting Charges | $186.50 |
| **Subtotal** | | | **$186.50** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/5/2020 | Smith Kyle | Lexis Online Research | $463.51 |
| 8/14/2020 | Smith Kyle | Lexis Online Research | $231.76 |
| **Subtotal** | | | **$695.27** |

### Other Fees

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/11/2020 | Sharret Jennifer | CourtSolutions | $70.00 |
| 8/11/2020 | Wasson Megan | CourtSolutions | 70.00 |
| 8/11/2020 | Smith Kyle | CourtSolutions | 70.00 |



October 19, 2020
Invoice #: 810337
073523-00027
Page 50

| Subtotal | $210.00 |
|---|---|

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/17/2020 | Rosoff Eric | Pacer Online Research | $9.20 |
| **Subtotal** | | | **$9.20** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/11/2020 | Kane Wendy | Photocopying | $55.60 |
| **Subtotal** | | | **$55.60** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/1/2020 | O'Neill P. Bradley | Telecommunication Charges | $6.72 |
| 7/1/2020 | Sharret Jennifer | Telecommunication Charges | 1.18 |
| 7/3/2020 | Klein Jennifer | Telecommunication Charges | $6.69 |
| 7/6/2020 | Sharret Jennifer | Telecommunication Charges | $1.87 |
| 7/6/2020 | Wasson Megan | Telecommunication Charges | 8.38 |
| 7/6/2020 | Smith Kyle | Telecommunication Charges | 9.61 |
| 7/7/2020 | O'Neill P. Bradley | Telecommunication Charges | $3.68 |
| 7/7/2020 | Klein Jennifer | Telecommunication Charges | 11.77 |
| 7/8/2020 | O'Neill P. Bradley | Telecommunication Charges | $2.70 |



October 19, 2020
Invoice #: 810337
073523-00027
Page 51

| 7/8/2020 | Watson Reyhan | Telecommunication Charges | 1.41 |
|---|---|---|---|
| 7/9/2020 | Wasson Megan | Telecommunication Charges | $132.81 |
| 7/12/2020 | Wasson Megan | Telecommunication Charges | $5.18 |
| 7/13/2020 | Klein Jennifer | Telecommunication Charges | $9.26 |
| 7/13/2020 | Wasson Megan | Telecommunication Charges | 8.62 |
| 7/13/2020 | Smith Kyle | Telecommunication Charges | 21.05 |
| 7/14/2020 | Weintraub Irene | Telecommunication Charges | $5.60 |
| 7/14/2020 | Wasson Megan | Telecommunication Charges | 78.87 |
| 7/15/2020 | Wasson Megan | Telecommunication Charges | $12.37 |
| 7/20/2020 | Smith Kyle | Telecommunication Charges | $9.52 |
| 7/23/2020 | Wasson Megan | Telecommunication Charges | $3.17 |
| 7/26/2020 | Wasson Megan | Telecommunication Charges | $9.23 |
| 7/27/2020 | Sharret Jennifer | Telecommunication Charges | $8.30 |
| 7/27/2020 | Smith Kyle | Telecommunication Charges | 11.23 |
| 7/28/2020 | Wasson Megan | Telecommunication Charges | $104.45 |
| 7/29/2020 | Wasson Megan | Telecommunication Charges | $6.92 |
| 7/29/2020 | Smith Kyle | Telecommunication Charges | 0.07 |
| 8/2/2020 | Wasson Megan | Telecommunication Charges | $5.16 |
| 8/5/2020 | Wasson Megan | Telecommunication Charges | $45.44 |
| 8/8/2020 | Wasson Megan | Telecommunication Charges | $1.36 |
| 8/9/2020 | Wasson Megan | Telecommunication Charges | $7.48 |
| 8/10/2020 | Wasson Megan | Telecommunication Charges | $3.44 |
| 8/11/2020 | Wasson Megan | Telecommunication Charges | $69.30 |



October 19, 2020
Invoice #: 810337
073523-00027
Page 52

| 8/12/2020 | Sharret Jennifer | Telecommunication Charges | $13.42 |
| 8/14/2020 | Wasson Megan | Telecommunication Charges | $5.22 |
| 8/16/2020 | Wasson Megan | Telecommunication Charges | $3.98 |
| 8/17/2020 | Wasson Megan | Telecommunication Charges | $1.88 |
| 8/18/2020 | Wasson Megan | Telecommunication Charges | $80.77 |
| 8/20/2020 | Wasson Megan | Telecommunication Charges | $2.72 |
| **Subtotal** | | | **$720.83** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/20/2020 | O'Neill P. Bradley | Veritext New York Reporting Co., A Veritext Company | $1,275.65 |
| **Subtotal** | | | **$1,275.65** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/12/2020 | Rosoff Eric | Westlaw Online Research | $379.21 |
| 8/14/2020 | Smith Kyle | Westlaw Online Research | $106.54 |
| 8/18/2020 | Rosoff Eric | Westlaw Online Research | $561.00 |
| **Subtotal** | | | **$1,046.75** |
| **TOTAL** | | | **$4,231.40** |

## **EXHIBIT 6**

### Summary of Actual and Necessary Expenses for the Compensation Period

| DESCRIPTION | AMOUNT |
|---|---:|
| Bloomberg Law Online Research | $1,513.76 |
| Color Copies | 1,526.30 |
| Corporate Service Filing Fees | 1,000.36 |
| Courier Services | 1,504.18 |
| Courtlink Online Research | 121.07 |
| Data Hosting Charges | 708.00 |
| Lexis Online Research | 7,842.79 |
| Pacer Online Research | 824.00 |
| Photocopying | 988.10 |
| Postage | 49.40 |
| Telecommunication Charges | 3,027.37 |
| Telephonic Court Appearances | 1,050.00 |
| Transcript Fees | 27,090.80 |
| Westlaw Online Research | 13,137.71 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$60,383.84** |