**Hearing Date:  November 20, at 10:00 a.m. (prevailing Eastern Time)**
**Objection Deadline:  November 13, at 4:00 p.m. (prevailing Eastern Time)**

Stephen E. Hessler, P.C.
Mark McKane, P.C. (admitted *pro hac vice*)
Patrick Venter
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Chad J. Husnick, P.C.
Benjamin M. Rhode (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FRONTIER COMMUNICATIONS | ) | Case No. 20-22476 (RDD) |
| CORPORATION, *et al.*,[1] | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF HEARING**
**ON THE FINAL FINAL FEE APPLICATION**
**OF CRAVATH, SWAINE & MOORE LLP FOR**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM APRIL 14, 2020 THROUGH AUGUST 27, 2020**

    **PLEASE TAKE NOTICE** that on October 30, 2020, the above-captioned debtors and

debtors in possession (collectively, the "Debtors") filed the *Final Fee Application of Cravath,*

*Swaine & Moore LLP for Allowance of Compensation and Reimbursement of Expenses as Special*

*Counsel for the Debtors for the Period from April 14, 2020 Through August 27, 2020* (the "Fee

Application," a copy of which is attached hereto) for approval before the

---

[1]    The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due to
the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint administration,
a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not
provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and
noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of
these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

Honorable Robert D. Drain of the United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>"), on **November 20, 2020, at 10:00 a.m., prevailing Eastern Time**.

 **PLEASE TAKE FURTHER NOTICE** that, in accordance with General Order M-543 dated March 20, 2020, the Hearing may be conducted telephonically.  Any parties wishing to participate must do so telephonically by making arrangements through CourtSolutions online at <u>https://www.court-solutions.com/</u>.

 **PLEASE TAKE FURTHER NOTICE** that any responses or objections (each, an "<u>Objection</u>") to the Fee Application and the relief requested therein shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York (the "<u>Local Rules</u>"), and the *Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 390], shall set forth the basis for the Objection and the specific grounds therefore, and shall be filed with the Court electronically in accordance with General Order M-399 by registered users of the Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at http://www.nysb.uscourts.gov, the official website for the Court), and shall be served so as to be actually received no later than **November 13, 2020, at 4:00 p.m., prevailing Eastern Time**.

 **PLEASE TAKE FURTHER NOTICE** that, if no Objections are timely filed and served with respect to the Fee Application, the Debtors shall, on or after the objection deadline, submit an order to the Court, which order the Court may enter with no further notice or opportunity to be heard.

 **PLEASE TAKE FURTHER NOTICE** that the hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned

KE 72174909

date or dates at the hearing. The Debtors will file an agenda before the hearing, which may modify

or supplement the Fee Application to be heard at the hearing.

   **PLEASE TAKE FURTHER NOTICE** that copies of the Fee Application may be

obtained free of charge by visiting the website of Prime Clerk LLC at

https://cases.primeclerk.com/ftr.  You may also obtain copies of any pleadings by visiting the

Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set

forth therein.

Dated:  October 30, 2020  
New York, New York

/s/ Stephen E. Hessler
_____

Stephen E. Hessler, P.C.  
Mark McKane, P.C. (admitted *pro hac vice*)  
Patrick Venter  
**KIRKLAND & ELLIS LLP**  
**KIRKLAND & ELLIS INTERNATIONAL LLP**  
601 Lexington Avenue  
New York, New York 10022  
Telephone: (212) 446-4800  
Facsimile: (212) 446-4900

- and -

Chad J. Husnick, P.C.  
Benjamin M. Rhode (admitted *pro hac vice*)  
**KIRKLAND & ELLIS LLP**  
**KIRKLAND & ELLIS INTERNATIONAL LLP**  
300 North LaSalle Street  
Chicago, Illinois 60654  
Telephone: (312) 862-2000  
Facsimile: (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

3

**CRAVATH, SWAINE & MOORE LLP**
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| FRONTIER COMMUNICATIONS CORPORATION, et al.,[1] | Case No. 20-22476 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE FINAL FEE
APPLICATION OF CRAVATH, SWAINE & MOORE LLP FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD
FROM APRIL 14, 2020 THROUGH AUGUST 27, 2020**

| General Information | | |
|---|---|---|
| Name of Applicant | Cravath, Swaine & Moore LLP | |
| Authorized to Provide Services to: | Counsel to Frontier Communications Corporation., *et al.* | |
| Petition Date | April 14, 2020 | |
| Date Order of Employment Signed | May 26, 2020 [Docket No. 392] | |
| Time Period Covered by This Fee Application | **Beginning of Period** | **End of Period** |
| | April 14, 2020 | August 27, 2020 |
| Summary of Total Fees and Expenses Sought in This Fee Application | | |
| Amount of Compensation sought as actual, reasonable, and necessary: | | $442,870.50 |
| Amount of Expenses sought as actual, reasonable, and necessary: | | $17,879.60 |

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

| | |
|---|---|
| Total Compensation and Expense Reimbursement Requested: | $460,750.10 |
| This is a: | Final Application |
| **Summary of Past Requests for Compensation and Prior Payments** | |
| Total Amount of Compensation Previously Requested to the Interim Compensation Order to Date:[2] | $442,870.50 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date:[3] | $17,879.60 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date: | $0.00 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expenses Paid to Date: | $0.00 |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed:[4] | $304,750.80 |
| Expenses Sought in this Application Already Paid Pursuant the Interim Compensation Order But Not Yet Allowed:[5] | $16,799.04 |

## SUMMARY OF FINAL FEE APPLICATION

| Date Filed and Dkt No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 07/13/2020 Dkt. No. 708 | 04/14/20 – 05/31/20 | $380,938.50 | $16,799.04 | $304,750.80 | $16,799.04 | $304,750.80[6] | $16,799.04 | $76,187.70 |
| 10/30/2020 Dkt. No. 1266 | 06/01/20 – 06/30/20 | $24,679.50 | $1,080.56 | $19,743.60 | $1,080.56 | $0.00 | $0.00 | $4,935.90 |
| 10/30/2020 Dkt. No. 1267 | 07/01/20 – 07/31/20 | $28,871.00 | $0.00 | $23,096.80 | $0.00 | $0.00 | $0.00 | $5,774.20 |
| 10/30/2020 Dkt. No. 1268 | 08/01/20 – 08/27/20 | $8,381.50 | $0.00 | $6,705.20 | $0.00 | $0.00 | $0.00 | $1,676.30 |
| **Total:** | | **$442,870.50** | **$17,879.60** | **$354,296.40** | **$17,879.60** | **$304,750.80** | **$16,799.04** | **$88,574.10** |

Summary of Any Objections to Monthly Fee Statements:  None
Compensation and Expenses Sought in this Application Not Yet Paid:  $139,200.26

---

[2]    Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 708, 1266, 1267 and 1268 (each, a "Monthly Fee Statement").

[3]    Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements for the months of April-May, June, July, and August, 2020.

[4]    Reflects 80% of compensation requested pursuant to April-May Monthly Fee Statement.

[5]    Reflects 100% of expense reimbursement requested pursuant to the April-May Monthly Fee Statement.

[6]    This amount was partially satisfied through the application of $172,162.60 advance payment received by Cravath prepetition.

October 30, 2020

Respectfully submitted,

/s/ *Paul H. Zumbro*

**CRAVATH, SWAINE & MOORE LLP**
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-2000

*Special Counsel to the Debtors and Debtors in Possession*

**CRAVATH, SWAINE & MOORE LLP**
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRONTIER COMMUNICATIONS | ) | Case No. 20-22476 (RDD) |
| CORPORATION, et al.,[1] | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**FINAL FEE APPLICATION OF CRAVATH,**
**SWAINE & MOORE LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM APRIL 14, 2020 THROUGH AUGUST 27, 2020**

Cravath, Swaine & Moore LLP ("Cravath"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this final fee application (this "Fee Application") for allowance of compensation for professional services provided in the amount of $442,870.50 and reimbursement of actual and necessary expenses in the amount of $17,879.60 that Cravath incurred for the period from April 14, 2020 through August 27, 2020 (the "Fee Period"). In support of this Fee Application, Cravath submits the certification of Paul H. Zumbro, a partner at Cravath, which is attached hereto as

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

**Exhibit A** and incorporated by reference (the "Certification").  In further support of this Fee

Application, Cravath respectfully states as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This

is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of

the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1(a) of the Local

Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for*

*Professionals in Southern District of New York Bankruptcy Cases*, the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [Docket No. 88] (the "Interim Compensation Order"), and the *Findings of Fact,*

*Conclusions of Law, and Order Confirming the Fifth Amended Joint Plan of Reorganization*

*of Frontier Communications Corporation and its Debtor Affiliates Pursuant to Chapter 11 of*

*the Bankruptcy Code* [Docket No. 1005] (the "Confirmation Order").

## Background

4.      Beginning on April 14, 2020 (the "Petition Date"), the Debtors each

commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.

The Debtors are authorized to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On April 17, 2020, the Court entered an order [Docket No. 78] authorizing the joint

administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No entity has requested the appointment of a trustee or examiner in these chapter 11 cases. On April 23, 2020, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 142].

5. On April 20, 2020, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

### The Debtors' Retention of Cravath

6. On May 1, 2020, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment Cravath, Swaine & Moore LLP as Special Counsel for the Debtors Effective as of April 14, 2020* [Docket No. 192] (the "Retention Application"). On May 26, 2020, the Court entered the *Order Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Special Counsel for the Debtors Effective as of April 14, 2020* [Docket No. 392] (the "Retention Order"), incorporated by reference.

7. The Retention Order authorizes the Debtors to compensate and reimburse Cravath in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order. Further, the Retention Order authorizes the Debtors to compensate Cravath at Cravath's hourly rates charged for services of this type and to reimburse Cravath for Cravath's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8. Cravath advised the Debtors in connection with the Northwest Sale (as defined in the Retention Application). Since the closing of the Northwest Sale, Cravath has continued to advise the Debtors with respect to post-closing matters relating to the Northwest Sale and

on other corporate matters, including with respect to negotiations of certain commercial agreements and licenses. Cravath may receive requests from time to time from the Debtors with respect to any new sale or other transactional matters that may arise during these chapter 11 cases or any litigation matters connected with the Northwest Sale. The Debtors did not seek to employ Cravath as general or special bankruptcy counsel, or for Cravath to advise the Debtors or their estates with respect to their duties under the Bankruptcy Code. The Retention Order authorizes Cravath to provide the foregoing services to the Debtors.

**Summary of Compliance with Interim Compensation Order**

9.      This Fee Application has been prepared in accordance with the Interim Compensation Order.

10.      Cravath seeks final compensation for professional services rendered to the Debtors during the Fee Period in the amount of $442,870.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $17,879.60. During the Fee Period, Cravath attorneys and paraprofessionals expended a total of 541.80 hours for which compensation is requested.

11.      In accordance with the Interim Compensation Order, as of the date hereof, Cravath has received payments totaling $321,549.84[2] ($304,750.80 of which was for services provided and $16,799.04 of which was for reimbursement of expenses) for the Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Cravath seeks payment of the remaining

---

[2] This amount was partially satisfied through the application of $172,162.60 advance payment received by Cravath prepetition.

$139,200.26, which amount represents the entire amount of unpaid fees and expenses incurred from April 14, 2020 through August 27, 2020.

### Fees and Expenses Incurred During Fee Period

12.     Cravath is seeking compensation for its services in accordance with its customary practices and the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, and the Interim Compensation Order.  In those matters in which Cravath charges clients on an hourly basis, Cravath charges based on the actual hours expended to perform its services, at standard hourly rates established for each professional, which hourly rates are subject to annual adjustment.  The current hourly billing rates for Cravath professionals expected to spend significant time on the engagement range from $1,170 to $1,725 for partners and of counsel, $635 to $1,210 for associates, and $310 to $395 for paralegals.  In addition to the hourly billing rates of each professional, Cravath customarily charges its clients for all reimbursable expenses incurred, including photocopying charges, messengers, courier mail, overtime, overtime meals, late night transportation, travel, lodging, meal charges for business meetings, postage, printing, transcripts, filing fees, computer research, and similar items.

13.     Attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.     Attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

> a.     the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;
>
> b.     each attorney's year of bar admission and area of practice concentration;

    c.        the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

    d.        the hourly billing rate for each attorney and each paraprofessional at Cravath's current billing rates;

    e.        the number of rate increases since the inception of the case; and

    f.        a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by Cravath partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| TASK CODE | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| ASST | Asset Disposition | 315.00 | $269,067.00 |
| CASE | Case Administration | 15.30 | $9,276.00 |
| CORP | General Corporate Advisory | 36.90 | $29,695.00 |
| CRAV | Employment and Fee Application | 49.40 | $35,569.50 |
| HEAR | Hearings and Court Matters | 18.10 | $5,831.00 |
| LITG | Litigation | 12.00 | $10,740.00 |
| OPRS | Business Operations | 95.10 | $82,710.00 |
| **TOTAL** | | **541.80** | **$442,870.50** |

16.    Attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Cravath is seeking reimbursement.

17.    Cravath's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

## Actual and Necessary Expenses Incurred by Cravath

18.    As summarized in **Exhibit D** attached hereto, Cravath incurred a total of $17,879.60 in expenses on behalf of the Debtors during the Fee Period. These charges are

intended to reimburse Cravath's direct operating costs, which are not incorporated into the

Cravath hourly billing rates.  Only clients who actually use services of the types set forth in

**Exhibit D** of this Fee Application are separately charged for such services.

### Cravath's Compensation and Reimbursement Should Be Allowed

19.     Section 330 of the Bankruptcy Code provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation

for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."

11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such

compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . ,
> the court shall consider the nature, the extent, and the value of such services,
> taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at
> the time at which the service was rendered toward the completion of, a case
> under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases
> other than cases under this title.

11 U.S.C. § 330(a)(3).

20.     Cravath respectfully submits that the services for which it seeks compensation

in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors

and their estates and were rendered to protect and preserve the Debtors' estates.  Cravath

further believes that it performed such services economically, effectively, and efficiently, and

the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. Cravath further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

21.    During the Fee Period, Cravath's hourly billing rates for professionals who billed time during the Fee Period for the matters set forth herein ranged from $1,170 to $1,750 for partners, $635 to $1,210 for associates, and $310 to $395 for paralegals and litigation managers. The hourly rates utilized by Cravath in these chapter 11 cases are equivalent to the hourly rates used by Cravath for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. Cravath strives to be efficient in the staffing of matters.

22.    Moreover, Cravath's hourly rates are set at a level designed to compensate Cravath fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

23.    In sum, Cravath respectfully submits that the professional services provided by Cravath on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the matters, the time expended by Cravath, the nature and extent of Cravath's services provided, the value of Cravath's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, Cravath respectfully submits that approval of the compensation sought herein is warranted and should be approved.

**<u>Notice</u>**

24.    The Debtors will provide notice of this Fee Application in accordance with the

Interim Compensation Order.    Cravath submits that, in light of the nature of the relief

requested, no other or further notice need be given.

**<u>No Prior Request</u>**

25.    No prior application for the relief requested herein has been made to this or

any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, Cravath respectfully requests that the Court enter an order (a) approving and allowing on a final basis compensation for professional services provided by Cravath during the Fee Period in an amount of $442,870.50 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $17,879.60; (b) authorizing and directing the Debtors to remit payment to Cravath for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

October 30, 2020                                    Respectfully submitted,

                                                   /s/ *Paul H. Zumbro*
                                                   **CRAVATH, SWAINE & MOORE LLP**
                                                   825 Eighth Avenue
                                                   New York, New York 10019
                                                   Telephone: (212) 474-1000
                                                   Facsimile: (212) 474-2000


                                                   *Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| FRONTIER COMMUNICATIONS | ) Case No. 20-22476 (RDD) |
| CORPORATION, et al.,[1] | ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**CERTIFICATION OF PAUL H. ZUMBRO IN SUPPORT OF FINAL FEE
APPLICATION OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL
COUNSEL FOR THE DEBTORS FOR THE PERIOD
FROM APRIL 14, 2020 THROUGH AUGUST 27, 2020**

I, Paul H. Zumbro, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Cravath, Swaine & Moore LLP ("Cravath"),
which has offices located at 825 Eighth Avenue, New York, NY 10019.  I am a member in
good standing of the Bar of the State of New York.  There are no disciplinary proceedings
pending against me.

2.      I have read the foregoing final fee application of Cravath (the "Fee
Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my
knowledge, information, and belief, the statements therein are true and correct.  In addition,
I believe that the Fee Application complies with Local Rule 2016-1 and the *Amended
Guidelines for Fees and Disbursements for Professionals in Southern District of New York
Bankruptcy Cases*.

---

[1] The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.
Due to the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint
administration, a complete list of the debtor entities and the last four digits of their federal tax identification
numbers are not provided herein.  A complete list of such information may be obtained on the website of the
Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service
address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.
[2] Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

3.      In connection therewith, I hereby certify that:

      a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

      b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Cravath and generally accepted by Cravath's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

      c.      in providing a reimbursable expense, Cravath does not make a profit on that expense, whether the service is performed by Cravath in-house or through a third party;

      d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Cravath and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

      e.      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.      In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013, I hereby provide the following responses:

      a.      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

            No.

      b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response: Not applicable.

c.    Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response: No.

d.    Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response: Yes. Approximately 2.2 hours; approximately $1,713.00[3]

e.    Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response: Yes. Approximately 2.2 hours; approximately $1,713

f.    If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response: No.

*[Remainder of page intentionally left blank.]*

---

[3] Time records were reviewed by certain Cravath timekeepers for privileged and confidential information. The amount included here reflects the portion of such timekeepers' time billed for time record review during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is

true and correct to the best of my knowledge and belief.

Dated:  October 30, 2020                     Respectfully submitted,

                                             /s/ *Paul H. Zumbro*
                                             Paul H. Zumbro
                                             Partner
                                             Cravath, Swaine & Moore LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | BLENDED HOURLY RATE | |
|---|---|---|
| | Billed by timekeepers in all domestic offices[1] | Billed in this Fee Application |
| Partners | $1,500.94 | $1,718.10 |
| Associates | $839.21 | $863.04 |
| Paraprofessionals | $370.36 | $328.18 |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013, the preceding year is a rolling 12 months year ending August 31, 2020; blended rates reflect aggregate work performed in the preceding year in Cravath's New York office (its sole domestic office) by all its timekeepers in each category.

**Exhibit C**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

**Attorneys' and Paraprofessionals' Information**

The Cravath attorneys who rendered professional services related to the cases during the Fee Period are:

| NAME OF PROFESSIONAL PARTNERS: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Andrew W. Needham | Tax | 1995 | $1,725 | 1.20 | $2,070.00 |
| Robert I. Townsend III | Corporate | 1991 | $1,725 | 16.10 | $27,772.50 |
| Paul H. Zumbro | Corporate | 1998 | $1,725 | 2.50 | $4,312.50 |
| Eric W. Hilfers | Tax | 1999 | $1,725 | 0.70 | $1,207.50 |
| Keith O. Hallam III | Corporate | 2008 | $1,435 | 0.50 | $717.50 |
| **Total Partners:** | | | | **21.00** | **$36,080.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Nicole F. Foster | Tax | 2004 | $1,200 | 13.50 | $16,200.00 |
| Brian M. Budnick | Corporate | 2012 | $1,200 | 3.90 | $3,978.00 |
| Matthew G. Jones | Corporate | 2014 | $990 | 50.90 | $50,391.00 |
| Alexander Gerten | Corporate | 2017 | $910 | 20.60 | $18,746.00 |
| Nathan H. Trunnell | Corporate | 2017 | $910 | 125.80 | $114,478.00 |
| Sally Ye | Tax | 2017 | $910 | 19.00 | $17,290.00 |
| Xifeng Xi | Tax | 2012 | $910 | 2.60 | $2,366.00 |
| Alexander L. Mills | Litigation | 2018 | $895 | 12.00 | $10,740.00 |
| Kyra E. Ferber | Corporate | 2019 | $795 | 144.20 | $114,639.00 |
| Somi Umolu | Corporate | 2019 | $795 | 6.10 | $4,849.50 |
| Lavinia M. Borzi | Corporate | 2020 | $635 | 42.40 | $26,924.00 |
| **Total Associates:** | | | | **441.00** | **$380,601.50** |

The paraprofessionals of Cravath who rendered professional services during the Fee Period are:

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Matthew Green | Legal Assistant | $360 | 0.50 | $180.00 |
| Michael Kotowski | Legal Assistant | $330 | 49.80 | $16,434.00 |
| Laoure Louche | Legal Assistant | $330 | 1.00 | $330.00 |
| Veronica Velasco | Litigation Support | $330 | 20.50 | $6,765.00 |
| Brianna Sturkey | Litigation Support | $310 | 8.00 | $2,480.00 |
| **Total Paraprofessionals:** | | | **79.80** | **$26,189.00** |

**Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNTS |
|---|---|
| Special Disbursements (State Filing Fees, Document Retrieval) | $17,164.20 |
| Conf. Call/Voice/Data | $237.06 |
| Computerized Research/Database Research | $478.34 |
| **Total Expenses Requested:** | **$17,879.60** |

**Exhibit E**

**Detailed Description of Services Provided and Expenses Incurred**

**First Monthly Fee Period**

**Detailed Description of Time Records and Expenses**

**April 14, 2020 through May 31, 2020**

| NAME OF PROFESSIONAL PARTNERS: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Robert I. Townsend III | Corporate | 1991 | $1,725 | 15.80 | $27,255.00 |
| Paul H. Zumbro | Corporate | 1998 | $1,725 | 2.50 | $4,312.50 |
| Andrew W. Needham | Tax | 1995 | $1,725 | 1.20 | $2,070.00 |
| Eric W. Hilfers | Tax | 1999 | $1,725 | 0.70 | $1,207.50 |
| Keith O. Hallam III | Corporate | 2008 | $1,435 | 0.50 | $717.50 |
| **Total Partners:** | | | | **20.70** | **$35,562.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Nicole F. Foster | Tax | 2004 | $1,200 | 13.40 | $16,080.00 |
| Brian M. Budnick | Corporate | 2012 | $1,200 | 3.90 | $3,978.00 |
| Xifeng Xi | Tax | 2012 | $910 | 2.60 | $2,366.00 |
| Matthew G. Jones | Corporate | 2014 | $990 | 50.30 | $49,797.00 |
| Alexander Gerten | Corporate | 2017 | $910 | 16.20 | $14,742.00 |
| Nathan H. Trunnell | Corporate | 2017 | $910 | 110.60 | $100,646.00 |
| Sally Ye | Tax | 2017 | $910 | 18.30 | $16,653.00 |
| Alexander L. Mills | Litigation | 2018 | $895 | 12.00 | $10,740.00 |
| Kyra E. Ferber | Corporate | 2019 | $795 | 114.40 | $90,948.00 |
| Lavinia M. Borzi | Corporate | 2020 | $635 | 30.00 | $19,050.00 |
| **Total Associates:** | | | | **371.70** | **$325,000.00** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Matthew Green | Legal Assistant | $360 | 0.50 | $180.00 |
| Michael Kotowski | Legal Assistant | $330 | 49.80 | $16,434.00 |
| Laoure Louche | Legal Assistant | $330 | 1.00 | $330.00 |
| Veronica Velasco | Litigation Support | $330 | 10.40 | $3,432.00 |
| **Total Paraprofessionals:** | | | **61.70** | **$20,376.00** |

**LEGAL SERVICES RENDERED**

**ASST - Use and Sale of Assets, Including 363 Sales**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Ferber, Kyra | Develop signature packets in advance of closing. | 1.10 | 874.50 | ASST |
| 04/14/20 | Ferber, Kyra | Draft and revise Assignment and Assumption Agreement for the transfer of excluded assets and excluded liabilities. | 1.10 | 874.50 | ASST |
| 04/14/20 | Ferber, Kyra | Attend to request from K. Saville regarding transferred contracts. | 1.10 | 874.50 | ASST |
| 04/14/20 | Ferber, Kyra | Cravath internal call regarding closing status. | 1.00 | 795.00 | ASST |
| 04/14/20 | Ferber, Kyra | Attention to emails from K&E regarding release documents. | 1.00 | 795.00 | ASST |
| 04/14/20 | Ferber, Kyra | Attend to client requests from P. Garcia and M. Golob. | 1.10 | 874.50 | ASST |
| 04/14/20 | Ferber, Kyra | Update closing checklist. | 1.10 | 874.50 | ASST |
| 04/14/20 | Ferber, Kyra | Closing checklist call with Paul Weiss. | 1.00 | 795.00 | ASST |
| 04/14/20 | Trunnell, Nathan | Closing checklist call with Paul Weiss team. | 0.50 | 455.00 | ASST |
| 04/14/20 | Trunnell, Nathan | Attention to closing deliverables and transaction documents. | 0.90 | 819.00 | ASST |
| 04/14/20 | Trunnell, Nathan | Research questions from Frontier team. | 1.00 | 910.00 | ASST |
| 04/14/20 | Trunnell, Nathan | Email with Kirkland and Paul Weiss teams re: release documents. | 0.50 | 455.00 | ASST |
| 04/14/20 | Trunnell, Nathan | Calls with CSM team to discuss timing and process. | 0.50 | 455.00 | ASST |
| 04/14/20 | Gerten, Alexander | Correspondence as to conflicts process. | 2.60 | 2,366.00 | ASST |
| 04/14/20 | Kotowski, Michael | Attention to creating signature page list for K. Ferber. | 3.40 | 1,122.00 | ASST |
| 04/14/20 | Townsend III, R I | Telephone call re closing checklist and timing. | 0.80 | 1,380.00 | ASST |
| 04/14/20 | Hallam III, O. Keith | Attention to emails, calls. | 0.50 | 717.50 | ASST |
| 04/14/20 | Jones, Matthew | Conference calls re: closing workstreams. | 1.00 | 990.00 | ASST |
| 04/14/20 | Budnick, B | Discussion with N. Trunnell. | 0.20 | 204.00 | ASST |
| 04/15/20 | Ferber, Kyra | Review and revise CBA assignment and assumption agreements. | 1.30 | 1,033.50 | ASST |
| 04/15/20 | Ferber, Kyra | Revise excluded assets assignment and assumption agreement. | 1.30 | 1,033.50 | ASST |
| 04/15/20 | Ferber, Kyra | Update closing checklist coordinate signature pages. | 1.30 | 1,033.50 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Ferber, Kyra | Discuss commercial agreement with client and Cravath teams. | 1.40 | 1,113.00 | ASST |
| 04/15/20 | Ferber, Kyra | Review and compile list of pre-closing deliverables in response to client question regarding bankruptcy. | 1.40 | 1,113.00 | ASST |
| 04/15/20 | Ferber, Kyra | Attend to client requests. | 1.30 | 1,033.50 | ASST |
| 04/15/20 | Trunnell, Nathan | Review draft Assignment and Assumption Agreement and provide comments. | 1.50 | 1,365.00 | ASST |
| 04/15/20 | Trunnell, Nathan | Draft side letter to commercial agreement. | 1.20 | 1,092.00 | ASST |
| 04/15/20 | Trunnell, Nathan | Email with team regarding bankruptcy court filings relating to sale transaction. | 0.50 | 455.00 | ASST |
| 04/15/20 | Trunnell, Nathan | Attention to transaction documents to answer questions from K. Saville re: timing and bankruptcy process. | 1.50 | 1,365.00 | ASST |
| 04/15/20 | Gerten, Alexander | Reviewing amended sale motion, motion to shorten time and motion to seal at request of Frontier. | 3.70 | 3,367.00 | ASST |
| 04/15/20 | Foster, Nicole F. | Emails regarding employees on short term disability and review of purchase agreement. | 0.50 | 600.00 | ASST |
| 04/15/20 | Borzi, Lavinia M. | Review of sale motions. | 1.00 | 635.00 | ASST |
| 04/15/20 | Kotowski, Michael | Attention to creating signature pages for K. Ferber. | 1.90 | 627.00 | ASST |
| 04/15/20 | Kotowski, Michael | Attention to creating signature pages for K. Ferber. | 1.80 | 594.00 | ASST |
| 04/15/20 | Zumbro, P | Attention to sale document-related pleadings and related correspondence. | 0.20 | 345.00 | ASST |
| 04/15/20 | Jones, Matthew | Attention to closing items. | 1.30 | 1,287.00 | ASST |
| 04/16/20 | Ferber, Kyra | Respond to client questions. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Review list of Master Agreements per client request. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Develop list of follow up notices per client request. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Draft and revise wholesale A&A agreement. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Draft LLC transfer unit power documents. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Call with client regarding estimated closing statement. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Revise vendor A&A Agreement. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Revise closing checklist. | 1.00 | 795.00 | ASST |
| 04/16/20 | Ferber, Kyra | Call with client re: Master Agreements. | 1.00 | 795.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | Kotowski, Michael | Attention to creating signature packets including creating closing deliverables time line and organizing filed foreign registration documents for K. Ferber. | 9.30 | 3,069.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Review and comment on wholesale assignment and assumption agreement. | 0.80 | 728.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Review and comment on signature packet. | 0.80 | 728.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Attention to LLC interest transfer power and other closing deliverables. | 0.80 | 728.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Review draft vendor assignment and assumption agreement. | 0.80 | 728.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Call with Frontier to discuss Master Agreements. | 0.80 | 728.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Call with Frontier team to discuss estimated closing statement. | 0.70 | 637.00 | ASST |
| 04/16/20 | Trunnell, Nathan | Revise draft estimated closing statement based on feedback. | 0.70 | 637.00 | ASST |
| 04/17/20 | Kotowski, Michael | Attention to reviewing invoices and compiling executed copies for K. Ferber. | 2.80 | 924.00 | ASST |
| 04/17/20 | Jones, Matthew | Attention to closing items and discussion with contractual counterparties regarding rights under SPA. | 1.00 | 990.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Email with Frontier team re: redactions to TSA filed with bankruptcy court. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Attention to applicable contracts. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Calls with McGuireWoods and Frontier teams to discuss background on applicable contracts. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Email with ECB team at CS&M re: side letter for short-term disability liabilities. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Call with K&E team to discuss contracts going with the Companies in reorganization plan and questions from Frontier counterparty re: particular contracts. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Call with Ballard Spahr attorney representing counterparty. | 0.90 | 819.00 | ASST |
| 04/17/20 | Trunnell, Nathan | Call with Frontier team to discuss extension of certain IP rights in connection with sale transaction. | 0.80 | 728.00 | ASST |
| 04/18/20 | Trunnell, Nathan | Email with CS&M ECB team re: side letter for short term disability liabilities. | 0.70 | 637.00 | ASST |
| 04/19/20 | Jones, Matthew | Conference calls re: bankruptcy issues in connection with M&A closing. | 1.20 | 1,188.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/19/20 | Trunnell, Nathan | Calls with K&E, McGuireWoods, Ballard Spahr and Frontier teams to discuss questions from Frontier counterparty re: assumption of contracts. | 1.40 | 1,274.00 | ASST |
| 04/20/20 | Ferber, Kyra | Closing checklist call with Paul Weiss. | 0.80 | 636.00 | ASST |
| 04/20/20 | Ferber, Kyra | Revise closing deliverables. | 0.80 | 636.00 | ASST |
| 04/20/20 | Ferber, Kyra | Coordinate Seller KYC and other closing deliverables with K Saville. | 0.80 | 636.00 | ASST |
| 04/20/20 | Ferber, Kyra | Update call with CSM team in advance of Closing. | 0.80 | 636.00 | ASST |
| 04/20/20 | Ferber, Kyra | Revise and update closing checklist. | 0.80 | 636.00 | ASST |
| 04/20/20 | Gerten, Alexander | Attention to correspondence. | 0.20 | 182.00 | ASST |
| 04/20/20 | Jones, Matthew | Attention to closing items including conference calls re: closing documentation and workstreams. | 1.00 | 990.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Call with K&E team to discuss key bankruptcy process related checklist items. | 0.90 | 819.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Draft summary of key transaction considerations for presentation to board. | 0.90 | 819.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Check-in call with CSM team. | 0.90 | 819.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Email with Frontier team. | 0.90 | 819.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Attention to revised language for sale order from Ballard Spahr. | 0.90 | 819.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Closing checklist call with Paul Weiss team. | 0.80 | 728.00 | ASST |
| 04/20/20 | Trunnell, Nathan | Attention to closing checklist and closing deliverables. | 0.80 | 728.00 | ASST |
| 04/21/20 | Borzi, Lavinia M. | Coordination with debtor's counsel on hearing appearances. | 0.80 | 508.00 | ASST |
| 04/21/20 | Gerten, Alexander | Reviewing revised sale motion. | 1.60 | 1,456.00 | ASST |
| 04/21/20 | Kotowski, Michael | Attention to editing signature packets and checking in on entity conversions. | 3.10 | 1,023.00 | ASST |
| 04/21/20 | Kotowski, Michael | Attention to creating fully executed versions for K. Ferber. | 0.20 | 66.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Revise draft letter agreement. | 1.00 | 910.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Draft follow-up email for Frontier team on items in revised checklist. | 1.10 | 1,001.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Email with Paul Weiss and CSM ECB teams re: pension transfer mechanics and related closing workstreams. | 1.10 | 1,001.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/20 | Trunnell, Nathan | Email with Paul Weiss team regarding financing for transaction and related deliverables. | 1.00 | 910.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Attention to revised sale motion and order. | 1.00 | 910.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Attention to closing checklist revisions from Paul Weiss and discuss with team. | 1.10 | 1,001.00 | ASST |
| 04/21/20 | Jones, Matthew | Attention to closing documents. | 3.00 | 2,970.00 | ASST |
| 04/21/20 | Trunnell, Nathan | Draft closing 8-K. | 1.00 | 910.00 | ASST |
| 04/22/20 | Ferber, Kyra | Pre-closing update call. | 0.70 | 556.50 | ASST |
| 04/22/20 | Trunnell, Nathan | Closing checklist call with full team. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Draft bullets for board meeting and discuss with M. Jones. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Attention to transaction documents to answer questions from K&E team and objecting counterparties in bankruptcy process. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Calls with K&E team and objecting counterparties to discuss. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Ferber, Kyra | Attend to K. Saville requests. | 0.70 | 556.50 | ASST |
| 04/22/20 | Ferber, Kyra | Attend to M. Golob requests. | 0.70 | 556.50 | ASST |
| 04/22/20 | Ferber, Kyra | Update closing checklist. | 0.70 | 556.50 | ASST |
| 04/22/20 | Ferber, Kyra | Coordinate with Paul Weiss regarding closing deliverables. | 0.70 | 556.50 | ASST |
| 04/22/20 | Ferber, Kyra | Draft closing 8-K. | 0.70 | 556.50 | ASST |
| 04/22/20 | Ferber, Kyra | Revise commercial agreement. | 0.80 | 636.00 | ASST |
| 04/22/20 | Townsend III, R I | Review status. | 1.50 | 2,587.50 | ASST |
| 04/22/20 | Kotowski, Michael | Attention to creating Executed Copies and editing signature pages for K. Ferber. | 3.10 | 1,023.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Attention to bankruptcy filing drafts. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Email with Frontier team re Closing deliverables. | 1.30 | 1,183.00 | ASST |
| 04/22/20 | Jones, Matthew | Attention to draft closing documents including correspondence with K&E regarding bankruptcy objections. | 4.50 | 4,455.00 | ASST |
| 04/22/20 | Trunnell, Nathan | Coordinate signature pages. | 1.30 | 1,183.00 | ASST |
| 04/23/20 | Ferber, Kyra | Revise closing checklist. | 0.80 | 636.00 | ASST |
| 04/23/20 | Ferber, Kyra | Attend to requests from K&E. | 0.90 | 715.50 | ASST |
| 04/23/20 | Ferber, Kyra | Call regarding bankruptcy hearing with A. Spirito (FTI). | 0.80 | 636.00 | ASST |
| 04/23/20 | Ferber, Kyra | Attend to client requests. | 0.80 | 636.00 | ASST |
| 04/23/20 | Ferber, Kyra | Compile signature pages. | 0.80 | 636.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Trunnell, Nathan | Attention to draft order language, provide comments. | 1.30 | 1,183.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Email with team re real estate issues. | 1.30 | 1,183.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Attention to draft press release. | 1.30 | 1,183.00 | ASST |
| 04/23/20 | Ferber, Kyra | Coordinate comments to release documents. | 0.80 | 636.00 | ASST |
| 04/23/20 | Ferber, Kyra | Call with insurer re: surety bonds. | 0.80 | 636.00 | ASST |
| 04/23/20 | Ferber, Kyra | Call with K. Saville and S. Shedegow regarding closing deliverables. | 0.80 | 636.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Attention to release documents. | 1.40 | 1,274.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Calls with Frontier team to discuss updated employee schedules and operating leases. | 1.40 | 1,274.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Email and call with Paul Weiss team re bankruptcy-related disclosures. | 1.40 | 1,274.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Attention to proposed language for Order and provide comments. | 1.40 | 1,274.00 | ASST |
| 04/23/20 | Kotowski, Michael | Attention to creating Executed Versions for K. Ferber. | 3.20 | 1,056.00 | ASST |
| 04/23/20 | Jones, Matthew | Update transaction documents. | 3.50 | 3,465.00 | ASST |
| 04/23/20 | Trunnell, Nathan | Email and call with K&E team and objecting counterparties in bankruptcy process. | 1.30 | 1,183.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Prepare for bankruptcy hearing with K&E team. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Attend bankruptcy hearing. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Attention to closing checklist. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Review consent tracker and discuss with CSM and PW teams. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Attention to draft estimated closing statement calculation and pension liability figures and discuss with CSM and Frontier teams. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Email with Frontier team re other closing deliverables. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Trunnell, Nathan | Attention to revised draft order language and provide comments. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Zumbro, P | Attend (telephonically) Northwest Sale approval hearing. | 1.60 | 2,760.00 | ASST |
| 04/24/20 | Borzi, Lavinia M. | Telephonic attendance at sale approval hearing. | 1.00 | 635.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/20 | Kotowski, Michael | Attention to answering filing related questions and editing documents for K. Ferber. | 0.80 | 264.00 | ASST |
| 04/24/20 | Townsend III, R I | Attention to closing. | 2.50 | 4,312.50 | ASST |
| 04/24/20 | Trunnell, Nathan | Email and call with K&E team re bankruptcy process and sale questions from counterparties. | 1.10 | 1,001.00 | ASST |
| 04/24/20 | Jones, Matthew | Conference call to discuss estimated closing statement. | 1.30 | 1,287.00 | ASST |
| 04/24/20 | Jones, Matthew | Conference calls with creditors and K&E. | 1.20 | 1,188.00 | ASST |
| 04/24/20 | Jones, Matthew | Attention to closing documents. | 1.20 | 1,188.00 | ASST |
| 04/24/20 | Jones, Matthew | Attend sale approval hearing. | 1.40 | 1,386.00 | ASST |
| 04/25/20 | Ferber, Kyra | Revise Continuation of Services Agreement. | 1.20 | 954.00 | ASST |
| 04/25/20 | Ferber, Kyra | Call with NWF/FTR teams regarding pre-closing updates. | 1.10 | 874.50 | ASST |
| 04/25/20 | Ferber, Kyra | Update closing checklist. | 1.20 | 954.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Attention to continuation of service agreement for California customers served out of Oregon. | 1.10 | 1,001.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Call with K&E team re language in order permitting immaterial amendments to SPA without consultation. | 1.10 | 1,001.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Answer Frontier questions. | 1.00 | 910.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Attention to draft estimated closing statement and calls with Frontier team to discuss. | 1.10 | 1,001.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Revise draft. | 1.10 | 1,001.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Checklist call with principals. | 1.00 | 910.00 | ASST |
| 04/25/20 | Townsend III, R I | Telephone call re closing. | 1.00 | 1,725.00 | ASST |
| 04/25/20 | Trunnell, Nathan | Attention to consent tracker and closing deliverables. | 1.00 | 910.00 | ASST |
| 04/25/20 | Jones, Matthew | Closing checklist call with business teams and counsel. | 1.40 | 1,386.00 | ASST |
| 04/25/20 | Jones, Matthew | Conference call to discuss revised WC statement. | 1.50 | 1,485.00 | ASST |
| 04/25/20 | Jones, Matthew | Comments to CA subscriber agreement and other ancillary documentation. | 1.50 | 1,485.00 | ASST |
| 04/26/20 | Trunnell, Nathan | Attention to continuation of services agreement draft and revise based on feedback. | 1.10 | 1,001.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/26/20 | Trunnell, Nathan | Email with Frontier team to answer questions. | 1.10 | 1,001.00 | ASST |
| 04/26/20 | Trunnell, Nathan | Email regarding closing deliverables. | 1.10 | 1,001.00 | ASST |
| 04/26/20 | Trunnell, Nathan | Revise draft estimated closing statement and share with PW team. | 1.10 | 1,001.00 | ASST |
| 04/26/20 | Trunnell, Nathan | Coordinate call to discuss closing statement and pension figures with full group. | 1.20 | 1,092.00 | ASST |
| 04/26/20 | Jones, Matthew | Attention to closing documents including conference calls with FTR and PW. | 2.20 | 2,178.00 | ASST |
| 04/26/20 | Trunnell, Nathan | Attention to revised bankruptcy order language. | 1.10 | 1,001.00 | ASST |
| 04/27/20 | Ferber, Kyra | Attend to questions from K. Saville. | 1.20 | 954.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Call with B. Wisset to discuss assignment of contracts. | 0.80 | 728.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Attention to draft closing deliverables. | 0.80 | 728.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Email with K&E team re sale order. | 0.80 | 728.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Due diligence call with Cahill, NWF and Frontier tems. | 0.80 | 728.00 | ASST |
| 04/27/20 | Ferber, Kyra | Pre-closing call with Purchaser and Paul Weiss. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Trunnell, Nathan | Attention to draft closing statements and PW questions on statements. | 0.70 | 637.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Email with team and Frontier team re timing and responsibility for closing deliverables. | 0.80 | 728.00 | ASST |
| 04/27/20 | Kotowski, Michael | Attention to checking in on filings and creating executed copies for K. Ferber. | 1.10 | 363.00 | ASST |
| 04/27/20 | Ferber, Kyra | Call regarding OPEB and pension calculations. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Ferber, Kyra | Update closing checklist. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Ferber, Kyra | Coordinate with Paul Weiss. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Ferber, Kyra | Cahill diligence call. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Ferber, Kyra | Prepare closing deliverables. | 1.30 | 1,033.50 | ASST |
| 04/27/20 | Townsend III, R I | Telephone call re closing status. | 1.80 | 3,105.00 | ASST |
| 04/27/20 | Jones, Matthew | Attention to updated closing documents. | 5.60 | 5,544.00 | ASST |
| 04/27/20 | Trunnell, Nathan | Email with Frontier team to answer questions. | 0.70 | 637.00 | ASST |
| 04/28/20 | Trunnell, Nathan | Attention to closing deliverables and revise drafts based on feedback. | 0.80 | 728.00 | ASST |
| 04/28/20 | Trunnell, Nathan | Attention to revised closing statement. | 0.90 | 819.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Trunnell, Nathan | Call to discussed revised closing statement with full group. | 0.90 | 819.00 | ASST |
| 04/28/20 | Trunnell, Nathan | Call with K&E team to discuss Financial Statement side letter and need for consultation with creditors. | 0.90 | 819.00 | ASST |
| 04/28/20 | Trunnell, Nathan | Draft systems standup side letter and discuss with M. Jones. | 0.90 | 819.00 | ASST |
| 04/28/20 | Kotowski, Michael | Attention to following up on filings and creating executed versions for K. Ferber. | 2.60 | 858.00 | ASST |
| 04/28/20 | Jones, Matthew | Attention to closing matters including conference calls and comments to transaction documentation. | 3.80 | 3,762.00 | ASST |
| 04/28/20 | Xi, Xifeng | Respond to FTR questions re: transfer taxes and pre-closing taxes. | 1.10 | 1,001.00 | ASST |
| 04/28/20 | Townsend III, R I | Attention to closing matters. | 1.80 | 3,105.00 | ASST |
| 04/28/20 | Trunnell, Nathan | Closing checklist call with Paul Weiss team. | 0.80 | 728.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Discuss credit support obligations and assignment and assumption agreements with K. Ferber and Frontier team. | 0.30 | 273.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Discuss certain IP agreements with Frontier team. | 0.50 | 455.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Modify side letter drafts based on feedback. | 1.00 | 910.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Email with Frontier team regarding closing process. | 0.80 | 728.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Attention to closing checklist. | 0.80 | 728.00 | ASST |
| 04/29/20 | Trunnell, Nathan | Call with full group to discuss financial statements side letter. | 0.50 | 455.00 | ASST |
| 04/29/20 | Jones, Matthew | Attention to closing documents. | 4.00 | 3,960.00 | ASST |
| 04/29/20 | Townsend III, R I | Telephone call re financial statement side letter. | 1.00 | 1,725.00 | ASST |
| 04/29/20 | Kotowski, Michael | Attention to versioning up documents and checking in on filings for K. Ferber. | 0.80 | 264.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Answer questions re purchase price and funds flow from Frontier and FTI teams. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Review final versions of executed documents and prepare for closing call. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Email and call with K&E team re filings. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Attention to Ziply press release and Frontier 8-K. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Discuss side letters with team and revise drafts to reflect feedback. | 0.70 | 637.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/20 | Trunnell, Nathan | Pre-closing call. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Coordinate delivery of documents into escrow. | 0.70 | 637.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Revise schedules to A&A agreements. | 0.70 | 637.00 | ASST |
| 04/30/20 | Townsend III, R I | Telephone call re closing. | 4.00 | 6,900.00 | ASST |
| 04/30/20 | Trunnell, Nathan | Closing checklist call. | 0.60 | 546.00 | ASST |
| 04/30/20 | Jones, Matthew | Review various ancillary closing documents. | 1.50 | 1,485.00 | ASST |
| 04/30/20 | Jones, Matthew | Conference calls with purchaser's counsel. | 1.50 | 1,485.00 | ASST |
| 04/30/20 | Jones, Matthew | Conference calls with FTR and bankruptcy counsel. | 1.50 | 1,485.00 | ASST |
| 04/30/20 | Jones, Matthew | Coordinated closing logistics. | 1.50 | 1,485.00 | ASST |
| 05/01/20 | Trunnell, Nathan | Attention to closing documents including post-closing filings and press release. | 2.10 | 1,911.00 | ASST |
| 05/01/20 | Townsend III, R I | Telephone call re closing and announcement. | 1.40 | 2,415.00 | ASST |
| 05/01/20 | Jones, Matthew | Closing. | 1.80 | 1,782.00 | ASST |
| 05/03/20 | Trunnell, Nathan | Email with CSM M&A and capital markets teams re post-Closing representations from management in connection with comfort letter for buyer financing. | 0.30 | 273.00 | ASST |
| 05/03/20 | Jones, Matthew | Attention to post-closing matters. | 0.60 | 594.00 | ASST |
| 05/04/20 | Trunnell, Nathan | Attention to closing documents in response to Frontier questions related to bankruptcy process and its bearing on post-Closing items. | 0.40 | 364.00 | ASST |
| 05/04/20 | Kotowski, Michael | Attention to creating closing set for K. Ferber. | 2.10 | 693.00 | ASST |
| 05/05/20 | Jones, Matthew | Attention to post-closing issues. | 0.30 | 297.00 | ASST |
| 05/05/20 | Trunnell, Nathan | Attention to closing documents in order to answer Frontier questions regarding bankruptcy process and post-Closing items. | 0.80 | 728.00 | ASST |
| 05/05/20 | Kotowski, Michael | Attention to creating closing set for K. Ferber. | 1.80 | 594.00 | ASST |
| 05/06/20 | Kotowski, Michael | Attention to creating closing set for K. Ferber. | 5.00 | 1,650.00 | ASST |
| 05/06/20 | Trunnell, Nathan | Email with K. Ferber and B. Budnick re questions from Frontier team. | 0.60 | 546.00 | ASST |
| 05/07/20 | Kotowski, Michael | Attention to editing closing set and closing documents for K. Ferber. | 2.20 | 726.00 | ASST |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Ferber, Kyra | Produce closing set. | 0.40 | 318.00 | ASST |
| 05/08/20 | Kotowski, Michael | Attention to editing closing set for K. Ferber. | 4.10 | 1,353.00 | ASST |
| 05/11/20 | Kotowski, Michael | Attention to editing closing set for N. Trunnell. | 0.30 | 99.00 | ASST |
| 05/13/20 | Trunnell, Nathan | Draft simple notice letter for Frontier counterparty regarding assets owned by transferred subsidiary. | 0.90 | 819.00 | ASST |
| 05/15/20 | Trunnell, Nathan | Attention to draft settlement agreement and transaction documents to answer question from K&E team. | 1.20 | 1,092.00 | ASST |
| 05/15/20 | Borzi, Lavinia M. | Drafting of case summary update for partners. | 1.10 | 698.50 | ASST |
| 05/18/20 | Trunnell, Nathan | Research question from Frontier. | 1.10 | 1,001.00 | ASST |
| 05/19/20 | Trunnell, Nathan | Email and call with K. Ferber to discuss questions from P. Garcia re license assignments to NWF. | 0.60 | 546.00 | ASST |
| 05/20/20 | Borzi, Lavinia M. | Coordination with MAO on call lines for hearing. | 0.30 | 190.50 | ASST |
| 05/20/20 | Kotowski, Michael | Attention to verifying entity Conversion information for K. Ferber. | 0.20 | 66.00 | ASST |
| 05/21/20 | Borzi, Lavinia M. | Drafting filings for hearing appearances. | 0.80 | 508.00 | ASST |
| 05/26/20 | Trunnell, Nathan | Attention to draft license assignment agreement and propose comments. | 2.50 | 2,275.00 | ASST |
| 05/26/20 | Xi, Xifeng | Respond to FTR questions re: transfer taxes and pre-closing taxes. | 0.40 | 364.00 | ASST |
| 05/27/20 | Trunnell, Nathan | Call with NWF and Frontier teams re WA state transfer tax calculations and process. | 1.40 | 1,274.00 | ASST |
| 05/27/20 | Xi, Xifeng | Review transfer tax documents and attend call to discuss WA transfer tax issues. | 1.10 | 1,001.00 | ASST |
| **Subtotal for ASST** | | | **299.10** | **254,521.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Velasco, Veronica | Attention to pulling the docket related to this case, per A. Mills. | 1.10 | 363.00 | CASE |
| 04/17/20 | Budnick, B | Call with corporate and emails on Everest transaction. | 0.40 | 408.00 | CASE |
| 04/18/20 | Budnick, B | Prepare notice letter and email. | 0.50 | 510.00 | CASE |
| 04/20/20 | Budnick, B | Emails with client and N. Trunnell. | 0.50 | 510.00 | CASE |
| 04/21/20 | Budnick, B | Prepare execution assignments. | 1.00 | 1,020.00 | CASE |
| 04/22/20 | Budnick, B | Jabbers and calls with corporate. | 0.50 | 510.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Needham, A | Email correspondence with P. Zumbro re "Bruno's" transactions in bankruptcy. | 1.20 | 2,070.00 | CASE |
| 04/23/20 | Budnick, B | Emails and Jabber with N. Trunnell. | 0.50 | 510.00 | CASE |
| 04/29/20 | Budnick, B | Attention to emails. | 0.10 | 102.00 | CASE |
| 04/30/20 | Velasco, Veronica | Attention to updating the bankruptcy docket, per A. Mills. | 6.10 | 2,013.00 | CASE |
| 04/30/20 | Budnick, B | Attention to emails. | 0.10 | 102.00 | CASE |
| 05/01/20 | Velasco, Veronica | Attention to updating the docket, per A. Mills. | 2.30 | 759.00 | CASE |
| 05/04/20 | Velasco, Veronica | Attention to updating the docket, per A. Mills. | 0.90 | 297.00 | CASE |
| 05/06/20 | Budnick, B | Emails regarding 2610 W. Casino. | 0.10 | 102.00 | CASE |
| **Subtotal for CASE** | | | **15.30** | **9,276.00** | |

## CRAV - Cravath Retention and Fee Application

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Gerten, Alexander | Provide comments on Zumbro declaration. | 0.30 | 273.00 | CRAV |
| 04/14/20 | Borzi, Lavinia M. | Coordination on and implementation of task codes. | 1.50 | 952.50 | CRAV |
| 04/14/20 | Borzi, Lavinia M. | Coordination on conflict check procedures. | 1.70 | 1,079.50 | CRAV |
| 04/15/20 | Borzi, Lavinia M. | Coordinating on conflicts check. | 1.00 | 635.00 | CRAV |
| 04/15/20 | Borzi, Lavinia M. | Coordinating with billing department on payments received before filing date. | 0.70 | 444.50 | CRAV |
| 04/16/20 | Borzi, Lavinia M. | Revision of application and declaration for coherence with filed sale motion. | 0.50 | 317.50 | CRAV |
| 04/17/20 | Borzi, Lavinia M. | Revising declaration for conflicts disclosure, researching precedents. | 1.70 | 1,079.50 | CRAV |
| 04/20/20 | Borzi, Lavinia M. | Review and updating of application, declaration and proposed order drafts. | 1.20 | 762.00 | CRAV |
| 04/21/20 | Borzi, Lavinia M. | Final revisions of retention application documents and transmission to debtors' counsel. | 1.80 | 1,143.00 | CRAV |
| 04/21/20 | Zumbro, P | Attention to 327(e) application and related matters. | 0.30 | 517.50 | CRAV |
| 04/21/20 | Gerten, Alexander | Reviewing and commenting on application. | 0.40 | 364.00 | CRAV |
| 04/22/20 | Borzi, Lavinia M. | Coordination with debtor's counsel on filing of CSM documents. | 0.40 | 254.00 | CRAV |
| 04/28/20 | Gerten, Alexander | Discussion as to retention application. | 0.20 | 182.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Borzi, Lavinia M. | Research on conflicts issues and coordination with debtors' counsel. | 1.80 | 1,143.00 | CRAV |
| 04/29/20 | Gerten, Alexander | Discuss filing process with L. Borzi. | 0.60 | 546.00 | CRAV |
| 04/30/20 | Gerten, Alexander | Reviewing K&E revisions to retention application. | 0.60 | 546.00 | CRAV |
| 05/01/20 | Gerten, Alexander | Attention to correspondence as to retention application. | 0.20 | 182.00 | CRAV |
| 05/11/20 | Gerten, Alexander | Summarize process to have fees paid for work during Frontier chapter 11 case. | 0.80 | 728.00 | CRAV |
| 05/18/20 | Gerten, Alexander | Coordinate with K&E as to reply to UST requesting pillowtex disclosure. | 1.60 | 1,456.00 | CRAV |
| 05/18/20 | Zumbro, P | Attention to UST issues. | 0.20 | 345.00 | CRAV |
| 05/18/20 | Borzi, Lavinia M. | Preparation of disclosures in response to US Trustee request. | 2.20 | 1,397.00 | CRAV |
| 05/18/20 | Borzi, Lavinia M. | Ordinary course analysis for potential preference claims. | 0.80 | 508.00 | CRAV |
| 05/19/20 | Gerten, Alexander | Review and edit summary of impact of potential preference claim on Cravath retention. | 1.00 | 910.00 | CRAV |
| 05/19/20 | Borzi, Lavinia M. | Preparation of disclosures in response to US Trustee request. | 2.00 | 1,270.00 | CRAV |
| 05/20/20 | Gerten, Alexander | Correspondence as to effect of potential preference claim on Cravath retention. | 0.60 | 546.00 | CRAV |
| 05/20/20 | Borzi, Lavinia M. | Subsequent new value analysis for potential preference claims. | 2.50 | 1,587.50 | CRAV |
| 05/20/20 | Borzi, Lavinia M. | Preparation of disclosures for UST request. | 1.20 | 762.00 | CRAV |
| 05/21/20 | Gerten, Alexander | Coordinate appearance at omnibus hearing. | 0.40 | 364.00 | CRAV |
| 05/21/20 | Gerten, Alexander | Attention to correspondence as to effect of potential preference claim on Cravath retention. | 0.70 | 637.00 | CRAV |
| 05/21/20 | Zumbro, P | Attention to US Trustee issues. | 0.20 | 345.00 | CRAV |
| 05/21/20 | Borzi, Lavinia M. | Correspondence with US trustee, finalizing of disclosure chart. | 1.20 | 762.00 | CRAV |
| 05/22/20 | Gerten, Alexander | Attend omnibus hearing through approval of Cravath retention application. | 0.70 | 637.00 | CRAV |
| 05/22/20 | Borzi, Lavinia M. | Preparation for hearing. | 0.60 | 381.00 | CRAV |
| 05/22/20 | Borzi, Lavinia M. | Attendance at second day hearing. | 0.60 | 381.00 | CRAV |
| 05/22/20 | Borzi, Lavinia M. | Post hearing briefing with A. Gerten. | 0.40 | 254.00 | CRAV |
| **Subtotal for CRAV** | | | **32.60** | **23,691.50** | |

**LITG - Litigation Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Mills, Alexander L. | Review legal research regarding bankruptcy jurisdiction. | 1.00 | 895.00 | LITG |
| 04/15/20 | Mills, Alexander L. | Review bankruptcy filings in the Southern District of New York. | 3.00 | 2,685.00 | LITG |
| 04/15/20 | Mills, Alexander L. | Review Purchase Agreement and attachments thereto. | 2.30 | 2,058.50 | LITG |
| 04/15/20 | Mills, Alexander L. | Attention to paralegal staffing and organization. | 0.40 | 358.00 | LITG |
| 04/16/20 | Mills, Alexander L. | Review Purchase Agreement. | 0.80 | 716.00 | LITG |
| 04/16/20 | Mills, Alexander L. | Review and analyze correspondence concerning Systems Standup. | 4.50 | 4,027.50 | LITG |
| **Subtotal for LITG** | | | **12.00** | **10,740.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Ye, Sally | Attention to short-term disability benefits. | 0.90 | 819.00 | OPRS |
| 04/16/20 | Ye, Sally | Respond to emails. | 0.10 | 91.00 | OPRS |
| 04/16/20 | Foster, Nicole F. | Emails regarding obligations of STD benefits. | 0.30 | 360.00 | OPRS |
| 04/17/20 | Ferber, Kyra | Call with client regarding IP License Agreement. | 0.80 | 636.00 | OPRS |
| 04/17/20 | Ferber, Kyra | Update Assignment and Assumption Agreement for vehicles. | 0.90 | 715.50 | OPRS |
| 04/17/20 | Ferber, Kyra | Coordinate with Cahill/Paul Weiss/K&E teams regarding VCE filings. | 0.90 | 715.50 | OPRS |
| 04/17/20 | Ferber, Kyra | Draft and revise certain Side Agreement. | 0.80 | 636.00 | OPRS |
| 04/17/20 | Ferber, Kyra | Update closing checklist. | 0.80 | 636.00 | OPRS |
| 04/17/20 | Ferber, Kyra | Attend to client request regarding redaction. | 0.80 | 636.00 | OPRS |
| 04/17/20 | Foster, Nicole F. | Drafting letter regarding reimbursement of STD benefit costs. | 2.70 | 3,240.00 | OPRS |
| 04/17/20 | Ye, Sally | Revise side letter. | 1.90 | 1,729.00 | OPRS |
| 04/17/20 | Hilfers, E W | Attention to plan reimbursement issue. | 0.50 | 862.50 | OPRS |
| 04/18/20 | Ye, Sally | Revise side letter. | 0.90 | 819.00 | OPRS |
| 04/18/20 | Foster, Nicole F. | Review of STD reimbursement side letter. | 0.60 | 720.00 | OPRS |
| 04/21/20 | Ferber, Kyra | Update closing checklist. | 1.80 | 1,431.00 | OPRS |
| 04/21/20 | Green, Matthew | Attention to lease notices for B. Budnick. | 0.50 | 180.00 | OPRS |
| 04/21/20 | Ferber, Kyra | Respond to client questions regarding transferred contracts. | 1.90 | 1,510.50 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/20 | Ye, Sally | Review closing checklist. | 1.70 | 1,547.00 | OPRS |
| 04/21/20 | Hilfers, E W | Attention to STD issue. | 0.20 | 345.00 | OPRS |
| 04/21/20 | Foster, Nicole F. | Attention to STD reimbursement side letter and emails regarding pension transfers. | 1.30 | 1,560.00 | OPRS |
| 04/21/20 | Louche, Laoure | Review lease notice provisions. | 0.50 | 165.00 | OPRS |
| 04/21/20 | Ferber, Kyra | Draft 8-K. | 1.90 | 1,510.50 | OPRS |
| 04/21/20 | Ferber, Kyra | Respond to client requests. | 1.90 | 1,510.50 | OPRS |
| 04/22/20 | Louche, Laoure | Attention to executed lease assignments. | 0.10 | 33.00 | OPRS |
| 04/23/20 | Foster, Nicole F. | Review of updated employee list and emails regarding same and public filings regarding equity grants. | 1.00 | 1,200.00 | OPRS |
| 04/23/20 | Louche, Laoure | Attention to lease assignment documents. | 0.40 | 132.00 | OPRS |
| 04/23/20 | Ye, Sally | Revise employee schedule. | 2.20 | 2,002.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Estimated closing statement call with client. | 0.70 | 556.50 | OPRS |
| 04/24/20 | Ye, Sally | Review liability statement. | 1.60 | 1,456.00 | OPRS |
| 04/24/20 | Foster, Nicole F. | Review of pension and retiree liabilities estimate and emails regarding same. | 0.80 | 960.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Review continuation of services agreement. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Coordinate comments regarding release documents. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Update closing checklist. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Call regarding commercial agreement. | 0.70 | 556.50 | OPRS |
| 04/24/20 | Ferber, Kyra | Follow-up call regarding estimated closing statement. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Coordinate diligence call with Paul Weiss and Cahill teams. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Revise TSA per client requests. | 0.80 | 636.00 | OPRS |
| 04/24/20 | Ferber, Kyra | Call with M. Golob regarding TSA revisions. | 0.80 | 636.00 | OPRS |
| 04/25/20 | Ye, Sally | Review liability statement. | 0.50 | 455.00 | OPRS |
| 04/25/20 | Foster, Nicole F. | Emails regarding pension and retiree liability calculations. | 0.30 | 360.00 | OPRS |
| 04/26/20 | Foster, Nicole F. | Emails regarding unfunded employee liability calculations. | 0.20 | 240.00 | OPRS |
| 04/27/20 | Ye, Sally | Review liability amounts. | 1.50 | 1,365.00 | OPRS |
| 04/27/20 | Ye, Sally | Draft unfunded employee liability statement. | 1.50 | 1,365.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/27/20 | Foster, Nicole F. | Review of unfunded employee liability calculations. | 2.30 | 2,760.00 | OPRS |
| 04/28/20 | Ferber, Kyra | Closing checklist call with Paul Weiss. | 1.20 | 954.00 | OPRS |
| 04/28/20 | Foster, Nicole F. | Research regarding I-9s and emails regarding same. | 2.30 | 2,760.00 | OPRS |
| 04/28/20 | Ye, Sally | Research I-9 compliance requirements. | 2.70 | 2,457.00 | OPRS |
| 04/28/20 | Ferber, Kyra | Revise wholesale assignment and assumption agreement. | 1.30 | 1,033.50 | OPRS |
| 04/28/20 | Ferber, Kyra | Call with Paul Weiss regarding release documents. | 1.30 | 1,033.50 | OPRS |
| 04/28/20 | Ferber, Kyra | Draft and revise side letter regarding licenses. | 1.30 | 1,033.50 | OPRS |
| 04/28/20 | Ferber, Kyra | Coordinate comments to release documents with Paul Weiss and K&E. | 1.30 | 1,033.50 | OPRS |
| 04/28/20 | Ferber, Kyra | Call regarding estimated closing statement and revised working capital. | 1.30 | 1,033.50 | OPRS |
| 04/28/20 | Ferber, Kyra | Call with B. Wissett regarding wholesale assignment and assumption agreement. | 1.30 | 1,033.50 | OPRS |
| 04/29/20 | Ferber, Kyra | Call regarding side letter. | 1.10 | 874.50 | OPRS |
| 04/29/20 | Ye, Sally | Respond to emails. | 0.40 | 364.00 | OPRS |
| 04/29/20 | Borzi, Lavinia M. | Coordination with debtor's counsel on filing of applications. | 1.20 | 762.00 | OPRS |
| 04/29/20 | Foster, Nicole F. | Emails regarding I-9s and pension plan transfer. | 0.40 | 480.00 | OPRS |
| 04/29/20 | Ferber, Kyra | Call regarding Wholesale A&A exhibit. | 1.10 | 874.50 | OPRS |
| 04/29/20 | Ferber, Kyra | Coordination with Paul Weiss regarding closing deliverables. | 1.10 | 874.50 | OPRS |
| 04/29/20 | Ferber, Kyra | Review and revise closing deliverables. | 1.10 | 874.50 | OPRS |
| 04/29/20 | Ferber, Kyra | Update closing checklist. | 1.20 | 954.00 | OPRS |
| 04/29/20 | Ferber, Kyra | Attend to client requests. | 1.20 | 954.00 | OPRS |
| 04/29/20 | Ferber, Kyra | Coordination with K&E regarding release of liens. | 1.20 | 954.00 | OPRS |
| 04/30/20 | Ferber, Kyra | Closing checklist calls with client, purchaser and purchaser's counsel. | 2.30 | 1,828.50 | OPRS |
| 04/30/20 | Ye, Sally | Revise schedules. | 0.70 | 637.00 | OPRS |
| 04/30/20 | Foster, Nicole F. | Emails regarding pension and employee transfers. | 0.30 | 360.00 | OPRS |
| 04/30/20 | Ferber, Kyra | Review and revise closing deliverables. | 2.40 | 1,908.00 | OPRS |
| 04/30/20 | Ferber, Kyra | Revise and coordinate review of 8-K. | 2.40 | 1,908.00 | OPRS |
| 04/30/20 | Ferber, Kyra | Finalize outstanding closing documents. | 2.40 | 1,908.00 | OPRS |
| 05/01/20 | Ferber, Kyra | Revise and file form 8-K. | 2.00 | 1,590.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Ye, Sally | Call with K. Ferber. | 0.50 | 455.00 | OPRS |
| 05/04/20 | Ferber, Kyra | Coordinate with Paul Weiss regarding diligence in advance of bond offering. | 1.00 | 795.00 | OPRS |
| 05/05/20 | Ferber, Kyra | Coordinate with Paul Weiss regarding diligence in advance of bond offering. | 1.00 | 795.00 | OPRS |
| 05/06/20 | Ferber, Kyra | Coordinate with client regarding questions from Paul Weiss. | 1.00 | 795.00 | OPRS |
| 05/07/20 | Ye, Sally | Respond to emails. | 0.40 | 364.00 | OPRS |
| 05/07/20 | Ferber, Kyra | Attend to client requests. | 0.40 | 318.00 | OPRS |
| 05/11/20 | Ferber, Kyra | Review and revise management rep letter to KPMG. | 0.60 | 477.00 | OPRS |
| 05/12/20 | Foster, Nicole F. | Emails regarding worker's compensation claims and review of purchase agreement. | 0.30 | 360.00 | OPRS |
| 05/12/20 | Ye, Sally | Attention to workers compensation issue. | 0.80 | 728.00 | OPRS |
| 05/13/20 | Ferber, Kyra | Attend to client requests, review and revise Notice Letter. | 0.40 | 318.00 | OPRS |
| 05/13/20 | Foster, Nicole F. | Email regarding worker's compensation liabilities. | 0.10 | 120.00 | OPRS |
| 05/14/20 | Ferber, Kyra | Attend to client requests. | 0.30 | 238.50 | OPRS |
| 05/19/20 | Ferber, Kyra | Attend to client request regarding extension agreement. | 2.50 | 1,987.50 | OPRS |
| 05/20/20 | Ferber, Kyra | Attend to client requests regarding converted entities and follow-up information for excise taxes. | 0.80 | 636.00 | OPRS |
| 05/26/20 | Ferber, Kyra | Attend to client requests regarding transfer taxes. | 1.00 | 795.00 | OPRS |
| 05/26/20 | Ferber, Kyra | Coordinate with FTI regarding bond holder requests. | 1.00 | 795.00 | OPRS |
| 05/26/20 | Ferber, Kyra | Review and revise commercial agreement. | 1.00 | 795.00 | OPRS |
| 05/27/20 | Ferber, Kyra | Attend to client requests regarding commercial agreement. | 0.70 | 556.50 | OPRS |
| 05/27/20 | Ferber, Kyra | Attend to client requests regarding WA excise taxes. | 0.30 | 238.50 | OPRS |
| 05/27/20 | Ferber, Kyra | Call with client and purchaser regard WA excise taxes. | 0.50 | 397.50 | OPRS |
| **Subtotal for OPRS** | | | **95.10** | **82,710.00** | |

**TOTAL LEGAL SERVICES**        **454.10**    **$380,938.50**

**DETAILED DESCRIPTION OF EXPENSES**

**Special Disbursements**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| Special Disbursements | 04/14/20 | Kotowski, Michael<br>CSC - Document Retrieval | 75.12 |
| Special Disbursements | 04/14/20 | Kotowski, Michael<br>CSC - Document Retrieval | 75.12 |
| Special Disbursements | 04/15/20 | Hallam III, O. Keith<br>CSC - Court Fees - Conversion of Companies<br>to LLCs (multiple filings) | 15,117.67 |
| Special Disbursements | 04/16/20 | Ferber, Kyra<br>CSC - Foreign Filing | 324.00 |
| Special Disbursements | 04/29/20 | Jituboh, O<br>CSC - Foreign Filing | 386.56 |
| Special Disbursements | 04/29/20 | Jituboh, O<br>CSC - Document Retrieval | 105.17 |

**Subtotal for Special Disbursements**                                          **16,083.64**

**Conf. Call/Voice/Data**

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| Conf. Call/Voice/Data | 04/14/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 2.49 |
| Conf. Call/Voice/Data | 04/14/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 7.15 |
| Conf. Call/Voice/Data | 04/16/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 9.53 |
| Conf. Call/Voice/Data | 04/16/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 2.39 |
| Conf. Call/Voice/Data | 04/20/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 2.25 |
| Conf. Call/Voice/Data | 04/20/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 5.16 |
| Conf. Call/Voice/Data | 04/20/20 | Trunnell, Nathan<br>Conference call by Nathan H. Trunnell | 2.50 |
| Conf. Call/Voice/Data | 04/22/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 8.47 |

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| Conf. Call/Voice/Data | 04/24/20 | Trunnell, Nathan<br>Conference call by Nathan H. Trunnell | 5.15 |
| Conf. Call/Voice/Data | 04/24/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 12.87 |
| Conf. Call/Voice/Data | 04/25/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 27.09 |
| Conf. Call/Voice/Data | 04/27/20 | Ye, Sally<br>Conference call by Sally Ye | 22.43 |
| Conf. Call/Voice/Data | 04/27/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 47.48 |
| Conf. Call/Voice/Data | 04/27/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 3.51 |
| Conf. Call/Voice/Data | 04/28/20 | Jones, Matthew<br>Conference call by Matthew G. Jones | 1.00 |
| Conf. Call/Voice/Data | 04/28/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 16.78 |
| Conf. Call/Voice/Data | 04/29/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 15.22 |
| Conf. Call/Voice/Data | 04/30/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 22.88 |
| Conf. Call/Voice/Data | 05/01/20 | Ferber, Kyra<br>Conference call by Kyra Ferber | 22.71 |

**Subtotal for Conf. Call/Voice/Data**      **237.06**

**Computerized Research/Database Research**

| Cost Type | Date | Description | Amount |
|-----------|------|-------------|-------:|
| Computerized Research/Database Research | 04/28/20 | Borzi, Lavinia M.<br>Lexis Resch User ID: 14644 User: BORZI, LAVINIA | 101.21 |
| Computerized Research/Database Research | 04/28/20 | Puras, R<br>Lexis Resch User ID: 07444 User: PURAS, ROBERT | 27.10 |
| Computerized Research/Database Research | 04/28/20 | Puras, R<br>Lexis Resch User ID: 07444 User: PURAS, ROBERT | 27.10 |

| Cost Type | Date | Description | Amount |
|---|---|---|---|
| Computerized Research/Database Research | 04/28/20 | Puras, R<br>Lexis Resch User ID: 07444 User: PURAS, ROBERT | 54.19 |
| Computerized Research/Database Research | 04/28/20 | Puras, R<br>Lexis Resch User ID: 07444 User: PURAS, ROBERT | 27.10 |
| Computerized Research/Database Research | 04/28/20 | Ye, Sally<br>User: PURAS,ROBERT, West Acct # PURAS,ROBERT | 241.64 |
| **Subtotal for Computerized Research/Database Research** | | | **478.34** |

**TOTAL EXPENSES**     **$16,799.04**

**Second Monthly Fee Period**

**Detailed Description of Time Records and Expenses**

**June 1, 2020 through June 30, 2020**

| NAME OF PROFESSIONAL PARTNERS: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Robert I. Townsend III | Corporate | 1991 | $1,725 | 0.3 | $517.50 |
| **Total Partners:** | | | | **0.3** | **$517.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Alexander Gerten | Corporate | 2017 | $910 | 2.60 | $2,366.00 |
| Nathan H. Trunnell | Corporate | 2017 | $910 | 5.30 | $4,823.00 |
| Kyra E. Ferber | Corporate | 2019 | $795 | 8.70 | $6,916.50 |
| Somi A. Umolu | Corporate | 2019 | $795 | 6.10 | $4,849.50 |
| Lavinia M. Borzi | Corporate | 2020 | $635 | 8.20 | $5,207.00 |
| **Total Associates:** | | | | **30.9** | **$24,162.00** |

**LEGAL SERVICES RENDERED**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASST – Asset Disposition** | | | | |
| 06/01/20 | Trunnell, Nathan H. | Email with K. Ferber re agreement assigning extended IP licenses. | 0.80 | 728.00 |
| 06/01/20 | Trunnell, Nathan H. | Email with CSM team to discuss question from Frontier regarding SPA provisions. | 0.80 | 728.00 |
| 06/01/20 | Trunnell, Nathan H. | Attention to revised draft Assignment and Assumption Agreement with licensor counterparty and propose comments. | 0.80 | 728.00 |
| 06/02/20 | Trunnell, Nathan H. | Revisions to commercial agreement and comments on Assignment and Assumption Agreement with licensor counterparty. | 0.80 | 728.00 |
| 06/08/20 | Trunnell, Nathan H. | Attention to transaction documents and IP license agreements to answer questions re assignment of licenses from Frontier team. | 0.40 | 364.00 |
| 06/15/20 | Trunnell, Nathan H. | Attention to transaction documents to answer questions from Frontier team | 0.60 | 546.00 |
| 06/24/20 | Trunnell, Nathan H. | Attention to IP agreements to answer questions from Frontier team. | 1.10 | 1,001.00 |
| | | **Total for Asset Disposition** | 5.30 | 4,823.00 |
| **CORP – General Corporate Advisory** | | | | |
| 06/01/20 | Ferber, Kyra E. | Attend to client request. | 1.00 | 795.00 |
| 06/01/20 | Ferber, Kyra E. | Draft and revise assignment agreement | 3.00 | 2,385.00 |
| 06/02/20 | Ferber, Kyra E. | Review and revise commercial agreement. | 0.70 | 556.50 |
| 06/02/20 | Ferber, Kyra E. | Revise commercial agreement. | 0.80 | 636.00 |
| 06/08/20 | Ferber, Kyra E. | Review underlying commercial agreements for request relating to extension agreement. | 0.80 | 636.00 |
| 06/08/20 | Ferber, Kyra E. | Call with Paul Garcia | 0.10 | 79.50 |
| 06/12/20 | Ferber, Kyra E. | Attend to client request | 1.00 | 795.00 |
| 06/15/20 | Ferber, Kyra E. | Attend to client requests | 0.80 | 636.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/17/20 | Ferber, Kyra E. | Review acknowledgment of assignment agreement. | 0.50 | 397.50 |
| 06/24/20 | Umolu, Somi A. | Reviewing commercial agreements to respond to client inquiry. | 6.10 | 4,849.50 |
| 06/29/20 | Townsend III, Robert I. | Attention to info sharing question | 0.30 | 517.50 |
| | | **Total for General Corporate Advisory** | 15.10 | 12,283.50 |

**CRAV - Cravath Retention and Fee Application**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/09/20 | Borzi, Lavinia M. | Preparing first monthly fee statement | 2.40 | 1,524.00 |
| 06/10/20 | Borzi, Lavinia M. | Drafting Cravath retention application. | 3.00 | 1,905.00 |
| 06/10/20 | Borzi, Lavinia M. | Correspondence with billing department and support staff re: retention application | 1.60 | 1,016.00 |
| 06/11/20 | Borzi, Lavinia M. | Review of fee statement drafts. | 0.90 | 571.50 |
| 06/11/20 | Borzi, Lavinia M. | Coordinating with support staff and billing department on fee statement. | 0.30 | 190.50 |
| 06/11/20 | Gerten, Alexander | Correspondence as to monthly fee statement. | 0.90 | 819.00 |
| 06/12/20 | Gerten, Alexander | Correspondence as to monthly fee statement. | 0.80 | 728.00 |
| 06/14/20 | Gerten, Alexander | Correspondence as to monthly fee statement. | 0.40 | 364.00 |
| 06/23/20 | Gerten, Alexander | Correspondence as to monthly fee statement | 0.10 | 91.00 |
| 06/30/20 | Gerten, Alexander | Review monthly fee statement. | 0.40 | 364.00 |
| | | **Total for Cravath Retention and Fee Application** | 10.80 | 7,573.00 |
| | | **Total** | **31.20** | **$ 24,679.50** |

**Summary of Actual and Necessary Expenses from July 1, 2020 through July 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Special Disbursements (Document Retrieval) | $1,080.56 |
| **Total Expenses Requested:** | **$1,080.56** |

**Third Monthly Fee Period**

**Detailed Description of Time Records (No Expenses)**

**July 1, 2020 through July 31, 2020**

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Alexander Gerten | Corporate | 2017 | $910 | 1.80 | $1,638.00 |
| Nathan H. Trunnell | Corporate | 2017 | $910 | 9.60 | $8,736.00 |
| Kyra E. Ferber | Corporate | 2019 | $795 | 12.60 | $10,017.00 |
| Lavinia M. Borzi | Corporate | 2020 | $635 | 4.20 | $2,667.00 |
| **Total Associates:** | | | | **28.20** | **$23,058.00** |

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Laoure Louche | Legal Assistant | $310 | 8.00 | $2,480.00 |
| Veronica Velasco | Litigation Support | $330 | 10.10 | $3,333.00 |
| **Total Paraprofessionals:** | | | **18.10** | **$5,813.00** |

**LEGAL SERVICES RENDERED**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASST – Asset Disposition** | | | | |
| 07/01/20 | Trunnell, Nathan H. | Attention to license agreements to answer questions from Frontier team | 1.60 | 1,456.00 |
| 07/02/20 | Trunnell, Nathan H. | Email with CSM team re questions from Frontier team re IP licenses | 0.50 | 455.00 |
| 07/07/20 | Trunnell, Nathan H. | Attention to transaction documents and IP license agreements to answer questions from Frontier team. | 0.90 | 819.00 |
| 07/08/20 | Trunnell, Nathan H. | Revise draft assignment and assumption agreement based on feedback from P. Garcia. | 2.50 | 2,275.00 |
| 07/08/20 | Trunnell, Nathan H. | Call with P. Garcia to discuss IP license extension and assignment. | 0.40 | 364.00 |
| 07/09/20 | Trunnell, Nathan H. | Revise draft IP assignment and assumption agreement based on discussions with CSM team | 1.10 | 1,001.00 |
| 07/09/20 | Trunnell, Nathan H. | Call with Frontier team to discuss questions regarding services and TSA schedules. | 0.50 | 455.00 |
| 07/10/20 | Trunnell, Nathan H. | Call with P. Garcia to discuss revised IP assignment and assumption agreement | 0.20 | 182.00 |
| 07/12/20 | Trunnell, Nathan H. | Email with K. Ferber to answer questions from Frontier team | 0.20 | 182.00 |
| 07/15/20 | Trunnell, Nathan H. | Email and call with K. Ferber to discuss questions from Frontier team re: side letter (0.8); attention to draft letter (0.5) | 1.30 | 1,183.00 |
| 07/20/20 | Trunnell, Nathan H. | Attention to draft letter for Frontier team. | 0.40 | 364.00 |
| | | **Total for Asset Disposition** | 9.60 | 8,736.00 |
| **CORP – General Corporate Advisory** | | | | |
| 07/01/20 | Ferber, Kyra E. | Attend to client request regarding IP agreement | 0.50 | 397.50 |
| 07/08/20 | Ferber, Kyra E. | Call with P. Garcia regarding IP Rights | 0.30 | 238.50 |
| 07/09/20 | Ferber, Kyra E. | Attention to emails | 0.20 | 159.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/09/20 | Ferber, Kyra E. | Call with P. Garcia regarding TSA. | 0.50 | 397.50 |
| 07/09/20 | Ferber, Kyra E. | Review and revise IP Rights extension agreement. | 0.50 | 397.50 |
| 07/09/20 | Ferber, Kyra E. | Attend to client requests. | 0.30 | 238.50 |
| 07/13/20 | Ferber, Kyra E. | Attend to client request regarding estimated closing working capital | 0.30 | 238.50 |
| 07/15/20 | Ferber, Kyra E. | Call with K. Saville regarding Side Letter. | 2.10 | 1,669.50 |
| 07/15/20 | Ferber, Kyra E. | Draft and revise Letter regarding Side Letter | 0.70 | 556.50 |
| 07/15/20 | Ferber, Kyra E. | Attention to email. | 0.20 | 159.00 |
| 07/16/20 | Ferber, Kyra E. | Attend to client request. | 0.70 | 556.50 |
| 07/16/20 | Ferber, Kyra E. | Draft and revise letter regarding side letter | 0.80 | 636.00 |
| 07/17/20 | Ferber, Kyra E. | Coordinate with counterparty counsel regarding Side Letter. | 0.30 | 238.50 |
| 07/20/20 | Ferber, Kyra E. | Coordinate with counterparty counsel regarding Cide Letter | 0.10 | 79.50 |
| 07/20/20 | Ferber, Kyra E. | Attention to email. | 0.10 | 79.50 |
| 07/20/20 | Ferber, Kyra E. | Revise letter regarding side letter. | 0.50 | 397.50 |
| 07/21/20 | Ferber, Kyra E. | Draft and revise letter regarding side letter. | 1.00 | 795.00 |
| 07/22/20 | Ferber, Kyra E. | Draft and revise side letter and closing statement | 2.70 | 2,146.50 |
| 07/22/20 | Ferber, Kyra E. | Attend to client requests. | 0.30 | 238.50 |
| 07/27/20 | Ferber, Kyra E. | Email with P. Garcia. | 0.20 | 159.00 |
| 07/27/20 | Ferber, Kyra E. | Review commercial agreement | 0.30 | 238.50 |
| | | **Total for General Corporate Advisory** | 12.60 | 10,017.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| **CRAV - Cravath Retention and Fee Application** | | | | |
| 07/01/20 | Borzi, Lavinia M. | Correspondence with M. Mok regarding fee statement drafts | 0.80 | 508.00 |
| 07/01/20 | Borzi, Lavinia M. | Reviewing fee statement drafts. | 1.00 | 635.00 |
| 07/02/20 | Borzi, Lavinia M. | Reviewing fee statement drafts. | 1.60 | 1,016.00 |
| 07/04/20 | Gerten, Alexander | Review and edit monthly fee statement. | 0.90 | 819.00 |
| 07/06/20 | Borzi, Lavinia M. | Coordinating with M. Mok and billing department on fee application | 0.80 | 508.00 |
| 07/06/20 | Gerten, Alexander | Review and edit monthly fee statement. | 0.20 | 182.00 |
| 07/07/20 | Gerten, Alexander | Review time entries for monthly fee statement. | 0.60 | 546.00 |
| 07/13/20 | Gerten, Alexander | Correspondence as to monthly fee statement. | 0.10 | 91.00 |
| | | **Total for Cravath Retention and Fee Application** | 6.00 | 4,305.00 |
| **HEAR - Hearings and Court Matters** | | | | |
| 07/16/20 | Velasco, Veronica | Attention to updating docket filings folder, per A. Mills. (4.7) | 4.70 | 1,551.00 |
| 07/20/20 | Velasco, Veronica | Attention to updating the docket, per A. Mills. (3.7) | 3.70 | 1,221.00 |
| 07/30/20 | Velasco, Veronica | Attention to updating the docket, per A. Mills. (1.7) | 1.70 | 561.00 |
| 07/30/20 | Sturkey, Brianna | Attention to updating bankruptcy docket | 3.60 | 1,116.00 |
| 07/31/20 | Sturkey, Brianna | Attention to updating bankruptcy docket | 4.40 | 1,364.00 |
| | | **Total for Hearings and Court Matters** | 18.10 | 5,813.00 |
| | | **Total** | **46.30** | **$  28,871.00** |

**Fourth Monthly Fee Period**

**Detailed Description of Time Records (No Expenses)**

**August 1, 2020 through August 27, 2020**

[[DMS:5520576v3:10/30/2020--11:28 AM]]

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Nicole F. Foster | Tax | 2004 | $1200 | 0.10 | $120.00 |
| Matthew G. Jones | Corporate | 2014 | $990 | 0.60 | $594.00 |
| Nathan H. Trunnell | Corporate | 2017 | $910 | 0.30 | $273.00 |
| Sally Ye | Tax | 2017 | $910 | 0.70 | $637.00 |
| Kyra E. Ferber | Corporate | 2019 | $795 | 8.50 | $6,757.50 |
| **Total Associates:** | | | | **10.20** | **$8,381.50** |

**LEGAL SERVICES RENDERED**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ASST – Asset Disposition | | | | |
| 08/04/20 | Trunnell, Nathan H. | Email with K. Ferber re TSA question from Frontier | 0.30 | 273.00 |
| 08/26/20 | Jones, Matthew G. | Conference call with Frontier re: TSA issues. | 0.60 | 594.00 |
| 08/27/20 | Foster, Nicole F. | Emails regarding TSA | 0.10 | 120.00 |
| | | Total for Asset Disposition | 1.00 | 987.00 |
| CORP – General Corporate Advisory | | | | |
| 08/04/20 | Ferber, Kyra E. | Review TSA and attend to client request regarding TSA and training | 0.90 | 715.50 |
| 08/13/20 | Ferber, Kyra E. | Attention to emails, attend to client request regarding closing statement | 0.90 | 715.50 |
| 08/18/20 | Ferber, Kyra E. | Draft and revise training side letter, attention to email | 2.50 | 1,987.50 |
| 08/19/20 | Ferber, Kyra E. | Attention to email, draft and revise Training Side Letter | 1.00 | 795.00 |
| 08/21/20 | Ferber, Kyra E. | Respond to client questions | 0.30 | 238.50 |
| 08/24/20 | Ferber, Kyra E. | Attention to email | 0.40 | 318.00 |
| 08/25/20 | Ferber, Kyra E. | Attention to email | 0.40 | 318.00 |
| 08/26/20 | Ferber, Kyra E. | Attend to request from A. Gerten | 0.60 | 477.00 |
| 08/26/20 | Ferber, Kyra E. | Calls regarding Frontier TSA questions | 1.50 | 1,192.50 |
| 08/26/20 | Ye, Sally | Review services agreement. | 0.70 | 637.00 |
| | | Total for General Corporate Advisory | 9.20 | 7,394.50 |
| | **Total** | | **10.20** | **$  8,381.50** |