# Exhibit A

**United States Bankruptcy Court, Southern District of New York**

| Fill in this information to identify the case (Select only one Debtor per claim form): |
|---|
| **Debtor:** Frontier Communications Corporation (20-22476) |

Official Form 410

# Proof of Claim

04/19

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| 1. | Who is the current creditor? | Sony Music Entertainment, Arista Music, Arista Records LLC, LaFace Records LLC, Sony Music Entertainment US Latin, Volcano Entertainment III, L.L.C., and Zomba Recording LLC |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | Has this claim been acquired from someone else? | ☒ No |
|---|---|---|
| | | ☐ Yes. From whom? _____ |

| 3. | Where should notices and payments to the creditor be sent? | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|---|
| | Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | |
| | | Contact phone  202-480-2999 | Contact phone _____ |
| | | Contact email  matt@oandzlaw.com; lucy@oandzlaw.com | Contact email _____ |

| 4. | Does this claim amend one already filed? | ☒ No |  |  |
|---|---|---|---|---|
| | | ☐ Yes.  Claim number on court claims registry (if known)_____ | Filed on _____ |
| | | | MM  / DD  / YYYY |

| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☒ No |
|---|---|---|
| | | ☐ Yes. Who made the earlier filing? _____ |

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☒ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

**7. How much is the claim?**    $ _Unliquidated amount_____ .    **Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☒ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:**    $_____    (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☒ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☒ No

☐ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☒ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☒ Other. Specify subsection of 11 U.S.C. § 507(a)( 2 ) that applies. | $ Unliquidated amount |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☒ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☒ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Signature:** *Matthew J. Oppenheim*
Matthew J. Oppenheim (Jun 1, 2021 23:44 EDT)

**Email:** matt@oandzlaw.com

Name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Matthew J. Oppenheim<br>First name    Middle name    Last name |
| Title | Managing Partner |
| Company | OPPENHEIM + ZEBRAK, LLP<br>Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 4530 Wisconsin Avenue, NW, Fifth Floor<br>Number    Street |
| | Washington    DC    20016<br>City    State    ZIP Code |
| Contact phone | 202-480-2999    Email  matt@oandzlaw.com |

**Attach Supporting Documentation** (limited to a single PDF attachment that is less than 5 megabytes in size and under 100 pages):

☒ **I have supporting documentation.**
　**(attach below)**　　　　☐ **I do _not_ have supporting documentation.**

 Attachment

**PLEASE REVIEW YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTS AND REDACT ACCORDINGLY PRIOR TO UPLOADING THEM. PROOFS OF CLAIM AND ATTACHMENTS ARE PUBLIC DOCUMENTS THAT WILL BE AVAILABLE FOR ANYONE TO VIEW ONLINE.**

**IMPORTANT NOTE REGARDING REDACTING YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTATION** When you submit a proof of claim and any supporting documentation you must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. The responsibility for redacting personal data identifiers (as defined in Federal Rule of Bankruptcy Procedure 9037) rests solely with the party submitting the documentation and their counsel. Prime Clerk and the Clerk of the Court will not review any document for redaction or compliance with this Rule and you hereby release and agree to hold harmless Prime Clerk and the Clerk of the Court from the disclosure of any personal data identifiers included in your submission. In the event Prime Clerk or the Clerk of the Court discover that personal identifier data or information concerning a minor individual has been included in a pleading, Prime Clerk and the Clerk of the Court are authorized, in their sole discretion, to redact all such information from the text of the filing and make an entry indicating the correction.**

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                     12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/ftr.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Frontier Communications Corp. Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

## Do not file these instructions with your form

*In re Frontier Communications Corporation, et al.*

*Bankruptcy Case No. 20-22476 (RDD)*

## SUMMARY OF CLAIM

UMG Recordings, Inc., Capitol Records, LLC, and ABKCO Music & Records, Inc. (collectively, the "Universal Claimants"); Sony Music Entertainment, Arista Music, Arista Records LLC, LaFace Records LLC, Sony Music Entertainment US Latin, Volcano Entertainment III, L.L.C., and Zomba Recording LLC (collectively, the "Sony Claimants"); and Atlantic Recording Corporation, Atlantic Records Group LLC, Bad Boy Records LLC, Big Beat Records Inc., Elektra Entertainment Group Inc., Fueled by Ramen LLC, Lava Records LLC, Maverick Recording Company, Nonesuch Records Inc., Rhino Entertainment Company, Rhino Entertainment LLC, Roadrunner Records, Inc., Warner Music Inc., Warner Music International Services Limited, Warner Music Nashville LLC, and Warner Records Inc. (collectively, the "Warner Claimants," and together with the Universal Claimants and the Sony Claimants, the "Copyright Claimants") all hold administrative claims against Frontier Communications Corporation ("Frontier") for Frontier's liability for copyright infringement. Frontier is contributorily and vicariously liable for the thousands of direct infringements of at least 6,025 of the Copyright Claimants' copyrighted sound recordings by Frontier's subscribers.

Each of the Sony Claimants holds an administrative claim in an amount between $750 and $150,000 per work infringed or actual damages in unknown amount, plus attorneys' fees and full costs, against Frontier based on Frontier's liability for copyright infringement (collectively, the "Administrative Claim"). The exact amount of the Administrative Claim will be determined after the Copyright Claimants are given access to Frontier's relevant books and records. Each Sony Claimant requests payment of its administrative claim pursuant to Section 503(b)(1)(A) of the Bankruptcy Code.

In support of the Administrative Claim, the Sony Claimants state, on personal knowledge as to matters relating to themselves and on information and belief as to all other matters, as follows:

## NATURE OF THE CLAIM

1.     The Copyright Claimants comprise record companies that produce, manufacture, distribute, sell, and license commercial sound recordings, both in the United States and internationally. Through their enormous investments of money, time, and exceptional creative efforts, the Copyright Claimants and their representative recording artists have developed, marketed, and distributed musical works performed by some of the world's most famous and popular artists. The Copyright Claimants own and/or control in whole or in part the copyrights and/or exclusive rights in innumerable sound recordings. The Copyright Claimants bring this

claim to remedy a massive violation of their rights under 17 U.S.C. §§ 106, 501, and 1401 *et
seq.*[1]

2.    Frontier is one of the largest Internet service providers in the United States.  In
2019, Frontier had approximately 3.5 million Internet subscribers.  At all pertinent times,
Frontier's customers paid Frontier substantial subscription fees for access to and use of its high-
speed Internet network, with Frontier offering a tiered pricing structure based on the speed of
service.  Frontier markets its high-speed service as enabling subscribers to "[d]ownload 10 songs
in 3.5 seconds."

3.    At all pertinent times, Frontier knew that its subscribers were using its high-speed
network to illegally download and distribute the Copyright Claimants' sound recordings on
Frontier's network.  Frontier has received hundreds of thousands of copyright infringement
notices from copyright owners, including the Copyright Claimants, but chose not to act on those
notices to address the rampant infringement on its network.

4.    Through the provision of its services to known infringers, Frontier knowingly
contributed to, and reaped substantial profits from, massive copyright infringement committed
by thousands of its subscribers, causing great harm to the Copyright Claimants, their recording
artists, and others whose livelihoods depend upon the lawful acquisition of music.  Frontier's
contribution to its subscribers' infringement is both willful and material, and renders Frontier
liable for its subscribers' infringing activity.

5.    The infringement notices sent by the Copyright Claimants and other copyright
owners advised Frontier of its subscribers' blatant and systematic use of Frontier's Internet
service to illegally download, copy, and distribute copyrighted works through illicit BitTorrent
sites and other online file-sharing services.

6.    Frontier failed to adequately respond to these notices.  It deliberately refused to
take reasonable measures to curb its subscribers from using its service to infringe on the
copyrights of others, including the Copyright Claimants, despite Frontier's direct knowledge of
*particular subscribers* engaging in *specific, repeated acts* of infringement.

7.    It is well-established law that a party may not contribute to infringing behavior
that it knows is occurring.  Further, a party with a direct financial interest in the infringing
activity has a responsibility to stop or limit it, when it has the right and practical ability to do so.
Despite its professed commitment to prohibit infringement on its network, Frontier ignored its
own policy and deliberately failed to act on infringement notices.  Frontier provided known
repeat infringers with continued access to and use of its network and failed to terminate the
accounts of, or otherwise take any meaningful action against, those subscribers.  In reality,
Frontier operated its network as an attractive tool and safe haven for infringement.

---

[1] All references to infringements and infringing activity below refer to reproductions and/or
distributions of copyrighted works without authorization.  Likewise, all references to infringers
refer to subscribers who reproduce and/or distribute copyrighted works without authorization.

8.     Frontier derived an obvious and direct financial benefit from its subscribers' infringement.  Frontier marketed and promoted the high speeds of its network to attract those using peer-to-peer ("P2P") networks to infringe.  The unlimited ability to download and distribute the Copyright Claimants' works through Frontier's service served as a draw for Frontier to attract and retain serial infringers as customers, and, as a consequence, to charge them higher fees for increased bandwidth and higher-tiered service.  Moreover, by failing to terminate the accounts of specific recidivist infringers known to Frontier, Frontier obtained a direct financial benefit from that infringing activity.  That financial benefit included improper revenue that Frontier would not have otherwise received had it terminated those accounts.  Frontier decided not to terminate repeat infringers for one simple reason:  it wanted to maintain the revenue stream that it generated from their accounts.

9.     Frontier's subscribers' infringing activity that forms the basis for the Copyright Claimants' claims, and for which Frontier is secondarily liable, occurred *after* Frontier received multiple notices of those subscribers' infringing activity.  Specifically, the Copyright Claimants seek relief for infringement of their copyrighted works that accrued between April 14, 2020 and April 30, 2021.  During that timeframe, Frontier's subscribers have infringed 6,025 copyrighted works *after* those particular subscribers were identified to Frontier in multiple infringement notices.  While the Copyright Claimants' claims accrued during this period of time, Frontier's knowledge of, and failure to take action against, repeat infringers began as early as 2013.

## THE PARTIES

### The Copyright Claimants

10.     Claimant UMG Recordings, Inc. is a Delaware corporation with its principal place of business at 2220 Colorado Avenue, Santa Monica, California 90404.

11.     Claimant Capitol Records, LLC is Delaware Limited Liability Company with its principal place of business at 1750 N. Vine Street, Los Angeles, California 90068.

12.     Claimant ABKCO Music & Records, Inc. is a New York corporation with its principal place of business at 85 Fifth Avenue, New York, New York 10003.

13.     Claimant Sony Music Entertainment is a Delaware general partnership, the partners of which are citizens of Delaware.  Sony's headquarters and principal place of business are located at 25 Madison Avenue, New York, New York 10010.

14.     Claimant Arista Music is a New York partnership with its principal place of business at 25 Madison Avenue, New York, New York 10010.

15.     Claimant Arista Records LLC is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

16.     Claimant LaFace Records LLC is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

17.     Claimant Sony Music Entertainment US Latin is a Delaware Limited Liability Company with its principal place of business at 3390 Mary Street, Suite 220, Coconut Grove, Florida 33133.

18.     Claimant Volcano Entertainment III, L.L.C. is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

19.     Claimant Zomba Recording LLC is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

20.     Claimant Atlantic Recording Corporation is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

21.     Claimant Atlantic Records Group LLC is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

22.     Claimant Bad Boy Records LLC is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

23.     Claimant Big Beat Records Inc. is a Delaware Corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

24.     Claimant Elektra Entertainment Group Inc. is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

25.     Claimant Fueled by Ramen LLC is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

26.     Claimant Lava Records LLC is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

27.     Claimant Maverick Recording Company is a California general partnership, with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

28.     Claimant Nonesuch Records Inc. is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

29.     Claimant Rhino Entertainment Company is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

30.     Claimant Rhino Entertainment LLC is a Delaware Limited Liability Company with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

31.     Claimant Roadrunner Records, Inc. is a New York corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

32.    Claimant Warner Music Inc. is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

33.    Claimant Warner Music International Services Limited is a Limited Liability Company, organized and existing under the laws of England and Wales, with its principal place of business at 27 Wrights Lane, London W8 5 SW, United Kingdom.

34.    Claimant Warner Music Nashville LLC is a Tennessee Limited Liability Company with its principal place of business at 20 Music Square East, Nashville, Tennessee 37203.

35.    Claimant Warner Records Inc. is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

36.    The Copyright Claimants are some of the largest record companies in the world, engaged in the business of producing, manufacturing, distributing, selling, licensing, and otherwise exploiting sound recordings in the United States through various media.  They invest substantial money, time, effort, and talent in creating, advertising, promoting, selling, and licensing unique and valuable sound recordings embodying the performances of their exclusive recording artists.

37.    The Copyright Claimants own and/or control in whole or in part the copyrights and/or exclusive rights in innumerable sound recordings, including the sound recordings listed on Exhibit A, which is illustrative and non-exhaustive.  All of the sound recordings listed on Exhibit A have been registered, or filed pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.

### Frontier

38.    Debtor Frontier Communications Corporation is a corporation organized under the laws of the state of Connecticut, with its principal place of business at 401 Merritt 7, Norwalk, Connecticut 06851.  Frontier also maintains substantial operations and offices in New York.

39.    On April 14, 2020, Frontier and certain affiliated debtor entities filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code in the Bankruptcy Court of the United States District Court of the Southern District of New York ("Bankruptcy Court") (the "Petition Date").

40.    On April 30, 2021, Frontier filed a notice that the Fifth Amended Joint Plan of Reorganization of Frontier Communications Corporation and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (the "Plan") became effective on that date (the "Effective Date").

## FACTUAL BACKGROUND

41.    Between the Petition Date and the Effective Date, representatives of the Copyright Claimants transmitted to Frontier over 20,000 copyright infringement notices, which fully complied with the Digital Millennium Copyright Act ("DMCA"), detailing specific instances of its subscribers accessing P2P services via Frontier's network to unlawfully distribute and copy copyrighted works ("DMCA Notices"). P2P is a term used to refer to a decentralized network of users whereby each Internet-connected participant (i.e., a "peer" or a "node") can act as both a supplier and consumer of content files. Attached as Exhibit B are true and correct copies of a sampling of the DMCA Notices sent to Frontier.[2]

42.    The DMCA Notices identified the unique Internet Protocol ("IP") address assigned to each user of Frontier's network, in addition to the date and time the infringing activity was detected. Only Frontier, as the provider of the technology and system used to infringe, had the ability required to match the IP address to a particular subscriber, as well as to contact that subscriber or terminate that subscriber's service.

43.    The DMCA Notices advised Frontier of clear and unambiguous infringing activity by Frontier's subscribers—that is, unauthorized downloading and distribution of copyrighted music. Frontier's subscribers had no legal basis or justification for downloading or distributing digital copies of the Copyright Claimants' sound recordings to thousands or millions of strangers over the Internet.

44.    In addition to documenting the sheer volume of the infringing activity on its network, the DMCA Notices sent to Frontier identified specific subscribers who were flagrant and serial infringers.

45.    Over the years, Frontier received thousands of infringement notices from other copyright owners. The Copyright Claimants are aware of some, but by no means all, of those notices. Those notices identified thousands of other Frontier subscribers engaged in blatant and repeated infringement, with more than 4,000 subscribers identified in three or more notices and some subscribers identified in 100 or more notices. Frontier controls access to this information and, to date, has not made it available to the Copyright Claimants.

46.    These examples and countless others amply illustrate that, rather than terminating repeat infringers—and losing subscription revenues—Frontier consciously chose to look the other way in order to continue to collect subscriber fees.

47.    During all pertinent times, Frontier had the full legal right, obligation, and technical ability to prevent or limit the infringements occurring on its network. Under Frontier's "Acceptable Use Policy," which its subscribers agreed to as a condition of using its Internet service, Frontier was empowered to suspend or terminate a subscriber's Internet access for a variety of reasons, including a subscriber's use of its network or services for "transmitting or

---

[2] The Copyright Claimants can make all DMCA Notices available upon request.

receiving copyright infringing . . . material." Further, Frontier's Acceptable Use Policy expressly provided: "Repeated copyright infringements are grounds for termination of service." Attached as Exhibit C is a true and correct copy of Frontier's Acceptable Use Policy.

48.     Despite these alleged policies, and despite receiving thousands of DMCA Notices from the Copyright Claimants' representatives, and thousands of similar notices from other copyright owners, Frontier knowingly permitted specifically identified repeat infringers to continue to use its network to infringe.  Rather than disconnect or otherwise address the Internet access of blatant repeat infringers, Frontier knowingly continued to provide these subscribers with the Internet access that enabled them to continue to illegally download or distribute the Copyright Claimants' copyrighted works unabated.  Frontier's provision of high-speed Internet service materially contributed to these direct infringements.

49.     Frontier's motivation for refusing to terminate or suspend the accounts of blatant infringing subscribers was simple:  it valued its own profits over its legal responsibilities. Retaining infringing subscribers provided a direct financial benefit to Frontier.  Frontier did not want to lose subscriber revenue by terminating accounts of infringing subscribers.   Frontier did not want to risk the possibility that account terminations would make its service less attractive to existing or prospective users.  Moreover, infringing subscribers were especially profitable to Frontier.  Illegal P2P activity consumes substantial internet data usage, leading subscribers to pay more money for plans with faster internet speeds and greater data usage.  In addition, Frontier was simply disinterested in devoting sufficient resources to tracking repeat infringers, responding to infringement notices, and terminating accounts in appropriate circumstances. Considering only its own pecuniary gain, Frontier ignored and turned a blind eye to flagrant, repeat infringement by known specific subscribers, thus facilitating and multiplying the harm to the Copyright Claimants.  And Frontier's failure to adequately police its infringing subscribers was a draw to subscribers to purchase Frontier's services, so that the subscribers could then use those services to infringe the Copyright Claimants' (and others') copyrights.  The specific infringing subscribers identified in the DMCA Notices knew Frontier would not terminate their accounts despite receiving multiple notices identifying them as infringers, and they remained Frontier subscribers to continue illegally downloading copyrighted works.

50.     The consequences of Frontier's support of and profit from infringement are obvious and stark.  The use of Frontier's network by its subscribers to copy and distribute infringing copies of the Copyright Claimants' copyrighted works undercuts the legitimate music market, depriving the Copyright Claimants, and those recording artists whose works they sell and license, of the compensation to which they are entitled.  Without such compensation, the Copyright Claimants and their recording artists have fewer resources available to invest in the further creation and distribution of high-quality music.

## ADMINISTRATIVE CLAIMS

### Contributory Copyright Infringement Claim (17 U.S.C. § 101 *et seq*.)

51.     Frontier and its subscribers do not have any authorization, permission, license or consent to exploit the copyrighted sound recordings at issue.

52.     The Copyright Claimants are the legal or beneficial owners of the copyrighted
works that were infringed by Frontier's subscribers and which were duly registered, or filed
pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.  Using Internet access and
services provided by Frontier, its subscribers unlawfully reproduced and distributed via
BitTorrent thousands of the Copyright Claimants' sound recordings, including those listed on
Exhibit A.  The foregoing activity constitutes direct infringement or an unauthorized act in
violation of 17 U.S.C. §§ 106, 501, and 1401 *et seq.*

53.     Frontier is contributorily liable for the direct infringements of its subscribers
described herein.  Through the DMCA Notices and other means, Frontier had knowledge that its
network was being used for copyright infringement on a massive scale; Frontier also knew which
specific subscribers engaged in such repeated and flagrant infringement.  Nevertheless, Frontier
facilitated, encouraged, and materially contributed to such infringement by continuing to provide
its network and the facilities necessary for its subscribers to commit repeated infringements.
Frontier had the means to withhold that assistance upon learning of specific infringing activity by
specific users but failed to do so.

54.     By purposefully ignoring and turning a blind eye to its subscribers' flagrant and
repeated infringements, Frontier knowingly caused and materially contributed to the unlawful
reproduction and distribution of the Copyright Claimants' copyrighted works, including but not
limited to those listed on Exhibit A, in violation of the Copyright Claimants' exclusive rights
under the copyright laws of the United States.

55.     Each infringement of the Copyright Claimants' copyrighted sound recordings
constitutes a separate and distinct act of infringement.

56.     The foregoing acts of infringement by Frontier have been willful, intentional, and
purposeful, in disregard of the Copyright Claimants' rights.  Indeed, the sound recordings listed
on Exhibit A represent works infringed by Frontier's subscribers *after* the Copyright Claimants
identified those particular subscribers to Frontier in multiple DMCA Notices.

57.     As a direct and proximate result of its wrongful conduct, Frontier has and will
obtain benefits, including, but not limited to, profits to which Frontier is not entitled.

58.     As a direct and proximate result of Frontier's willful infringement of the
Copyright Claimants' copyrights, the Copyright Claimants are entitled to statutory damages,
pursuant to 17 U.S.C. § 504(c), in an amount between $750 and $150,000 with respect to each of
the 6,025 works infringed, or such other amount as may be proper under 17 U.S.C. § 504(c).
The number of works infringed and the request for damages will be adjusted, as necessary, after
the Copyright Claimants are given access to Frontier's relevant books and records.

59.     The Copyright Claimants are also entitled to their attorneys' fees and full costs
pursuant to 17 U.S.C. § 505.

### Vicarious Copyright Infringement Claim (17 U.S.C. § 101 *et seq.*)

60.     Frontier and its subscribers have no authorization, license or other consent to
exploit the copyrighted sound recordings at issue.

61.     The Copyright Claimants are the legal or beneficial owners of the copyrighted
works that were infringed by Frontier's subscribers and which were duly registered, or filed
pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.  Using Internet access and
services provided by Frontier, its subscribers unlawfully reproduced and distributed via
BitTorrent and other P2P protocols thousands of the Copyright Claimants' sound recordings,
including those listed on Exhibit A.  The foregoing activity constitutes direct infringement or an
unauthorized act in violation of 17 U.S.C. §§ 106, 501, and 1401 *et seq.*

62.     Frontier had the legal right and practical ability to supervise and control the
infringing activities that occurred through the use of its network and at all relevant times had a
financial interest in, and derived direct financial benefit from, the infringing use of its network.
Frontier derived an obvious and direct financial benefit from its subscribers' infringement.  The
ability to use Frontier's high-speed Internet facilities to illegally download the Copyright
Claimants' copyrighted works served to draw, maintain, and generate higher fees from paying
subscribers to Frontier's service.  Among other financial benefits, by failing to terminate the
accounts of specific repeat infringers known to Frontier, Frontier earned illicit revenue through
user subscription fees that it would not have otherwise received from repeat infringers, as well as
new subscribers drawn to Frontier's services for the purpose of illegally downloading
copyrighted works.  The specific infringing subscribers identified in the DMCA Notices,
including the egregious infringers identified herein, knew Frontier would not terminate their
accounts despite Frontier's receipt of multiple notices identifying them as infringers, and they
remained Frontier subscribers to continue illegally downloading copyrighted works.

63.     Frontier is vicariously liable for the unlawful reproduction and distribution of the
Copyright Claimants' copyrighted works, including but not limited to those listed on Exhibit A,
in violation of the Copyright Claimants' exclusive rights under the copyright laws of the United
States.

64.     Each infringement of the Copyright Claimants' copyrighted sound recordings
constitutes a separate and distinct act of infringement.

65.     The foregoing acts of infringement by Frontier have been willful, intentional, and
purposeful, in disregard of the Copyright Claimants' rights.  Indeed, the sound recordings listed
on Exhibit A represent works infringed by Frontier's subscribers *after* the Copyright Claimants
identified those particular subscribers to Frontier in multiple prior DMCA Notices.

66.     As a direct and proximate result of its wrongful conduct, Frontier has and will
obtain benefits, including, but not limited to, profits to which Frontier is not entitled.

67.     As a direct and proximate result of Frontier's willful infringement of the
Copyright Claimants' copyrights, the Copyright Claimants are entitled to statutory damages,
pursuant to 17 U.S.C. § 504(c), in an amount between $750 and $150,000 with respect to each of

the 6,025 works infringed, or such other amount as may be proper under 17 U.S.C. § 504(c). The number of works infringed and the request for damages will be adjusted, as necessary, after the Copyright Claimants are given access to Frontier's relevant books and records.

68.     The Copyright Claimants are also entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

## REQUEST FOR PAYMENT OF ADMINISTRATIVE CLAIM

69.     The Copyright Claimants file this claim for (a) statutory damages in an unliquidated amount based upon Frontier's willful acts of infringement of their copyrighted sound recordings and unauthorized acts, as alleged above, pursuant to the Copyright Act, 17 U.S.C. §§ 101 *et seq*. or, alternatively, actual damages attributable to the infringements of the Copyright Claimants' copyrights and unauthorized acts alleged above, (b) the costs and disbursements of an action, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505, (c) pre-judgment and post-judgment interest, to the fullest extent available, on the foregoing, and (d) such other and further relief as a court deems just and proper.

70.     The Copyright Claimants are entitled to payment of the Administrative Claim pursuant to Section 503(b)(1)(A) of the Bankruptcy Code.

## RESERVATION OF RIGHTS

This Administrative Claim is filed under compulsion of the bar date established in this case and is filed to protect the Copyright Claimants from forfeiture of the Administrative Claim.

The Sony Claimants expressly reserve all rights that they may now or at any time hereafter may have against Frontier, or any other entity or person, and any property held by Frontier or any such entity or person.  This Proof of Claim is not intended to be, and shall not be construed as: (1) an election of remedies; (2) a waiver of any defaults; (3) a waiver or limitation on any rights, remedies, claims or interests of the Sony Claimants; or (4) a waiver of the right to a jury trial.

The Sony Claimants reserve any and all rights with respect to this Administrative Claim (and any other claims they may file in this bankruptcy case), including, but not limited to, the right to (a) amend, update or supplement this Administrative Claim at any time and in any respect; (b) file additional administrative claims or proofs of claim; (c) file requests for payment of administrative or priority expenses in accordance with 11 U.S.C. §§ 503 and 507; (d) file a motion to withdraw the reference; (e) object to the Bankruptcy Court's entry of a final order or judgment on jurisdictional grounds; (f) demand a jury trial; (g) commence an action in another forum pursuant to 28 U.S.C. § 959; and (h) commence an action in another forum based on infringement of their copyrighted works occurring on dates not covered by this Administrative Claim.

By filing this Administrative Claim, the Sony Claimants do not submit to the jurisdiction of the Bankruptcy Court for any purpose other than to comply with the Bankruptcy Court's Bar Date for filing the Administrative Claim, and the Sony Claimants do not waive, and specifically

preserve all of their procedural, substantive, jurisdictional, and Constitutional defenses to, any claim that may be asserted against the Sony Claimants by Frontier or by any trustee of its estate, including any defense based upon the lack of jurisdiction of this Bankruptcy Court to entertain any such claim.  The Sony Claimants specifically preserve their Constitutional right to a jury trial.

All notices, objections or other communications relating to this Administrative Claim should be addressed and sent to counsel for the Sony Claimants as follows:

Matthew J. Oppenheim
Lucy Grace D. Noyola
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Avenue, NW, Fifth Floor
Washington, DC 20016
Tel:  202-480-2999
matt@oandzlaw.com
lucy@oandzlaw.com

*Attorneys for the Sony Claimants*

# Exhibit A

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 1 | Sam Cooke | (Ain't That) Good News | | |
| 2 | Sam Cooke | A Change Is Gonna Come | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 3 | Sam Cooke | Just For You | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 4 | Sam Cooke | Meet Me At Mary's Place | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 5 | Sam Cooke | Shake | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 6 | Sam Cooke | Tennessee Waltz | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 7 | Sam Cooke | That's Where It's At | PRE-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 8 | The Rolling Stones | Country Honk | SR0000090043 | ABKCO Music & Records, Inc. |
| 9 | The Rolling Stones | Live With Me | SR0000090043 | ABKCO Music & Records, Inc. |
| 10 | The Rolling Stones | Love in Vain | SR0000090043 | ABKCO Music & Records, Inc. |
| 11 | The Rolling Stones | Midnight Rambler | SR0000090043 | ABKCO Music & Records, Inc. |
| 12 | The Rolling Stones | Monkey Man | SR0000090043 | ABKCO Music & Records, Inc. |
| 13 | The Rolling Stones | She's A Rainbow | SR0000090031 | ABKCO Music & Records, Inc. |
| 14 | The Rolling Stones | You Got The Silver | SR0000090043 | ABKCO Music & Records, Inc. |
| 15 | Alice In Chains | Breath On A Window | SR0000715352 | Capitol Records, LLC |
| 16 | Alice In Chains | Choke | SR0000715352 | Capitol Records, LLC |
| 17 | Alice In Chains | Hollow | SR0000715352 | Capitol Records, LLC |
| 18 | Alice In Chains | Hung On A Hook | SR0000715352 | Capitol Records, LLC |
| 19 | Alice In Chains | Lab Monkey | SR0000715352 | Capitol Records, LLC |
| 20 | Alice In Chains | Low Ceiling | SR0000715352 | Capitol Records, LLC |
| 21 | Alice In Chains | Phantom Limb | SR0000715352 | Capitol Records, LLC |
| 22 | Alice In Chains | Pretty Done | SR0000715352 | Capitol Records, LLC |
| 23 | Alice In Chains | Scalpel | SR0000715352 | Capitol Records, LLC |
| 24 | Alice In Chains | Stone | SR0000715352 | Capitol Records, LLC |
| 25 | Alice In Chains | The Devil Put Dinosaurs Here | SR0000715352 | Capitol Records, LLC |
| 26 | Alice In Chains | Voices | SR0000715352 | Capitol Records, LLC |
| 27 | Banks | Before I Ever Met You | SR0000719038 | Capitol Records, LLC |
| 28 | BANKS | Beggin For Thread | SR0000719039 | Capitol Records, LLC |
| 29 | BANKS | Brain | SR0000738218 | Capitol Records, LLC |
| 30 | BANKS | Change | SR0000736169 | Capitol Records, LLC |
| 31 | BANKS | Drowning | SR0000745146 | Capitol Records, LLC |
| 32 | BANKS | F*** Em Only We Know | SR0000719038 | Capitol Records, LLC |
| 33 | Banks | Fall Over | SR0000719038 | Capitol Records, LLC |
| 34 | BANKS | Goddess | SR0000743240 | Capitol Records, LLC |
| 35 | BANKS | Someone New | SR0000719038 | Capitol Records, LLC |
| 36 | BANKS | This Is What It Feels Like | SR0000736169 | Capitol Records, LLC |
| 37 | BANKS | Waiting Game | SR0000736169 | Capitol Records, LLC |
| 38 | BANKS | Warm Water | SR0000719038 | Capitol Records, LLC |
| 39 | BANKS | You Should Know Where I'm Coming From | SR0000719038 | Capitol Records, LLC |
| 40 | Beastie Boys | And Me | SR0000277731 | Capitol Records, LLC |
| 41 | Beastie Boys | Body Movin' | SR0000277731 | Capitol Records, LLC |
| 42 | Beastie Boys | Dedication | SR0000277731 | Capitol Records, LLC |
| 43 | Beastie Boys | Dr. Lee, PhD | SR0000277731 | Capitol Records, LLC |
| 44 | Beastie Boys | Electrify | SR0000277731 | Capitol Records, LLC |
| 45 | Beastie Boys | Flowin' Prose | SR0000277731 | Capitol Records, LLC |
| 46 | Beastie Boys | I Don't Know | SR0000277731 | Capitol Records, LLC |
| 47 | Beastie Boys | Intergalactic | SR0000277731 | Capitol Records, LLC |
| 48 | Beastie Boys | Just A Test | SR0000277731 | Capitol Records, LLC |
| 49 | Beastie Boys | Picture This | SR0000277731 | Capitol Records, LLC |
| 50 | Beastie Boys | Putting Shame In Your Game | SR0000277731 | Capitol Records, LLC |
| 51 | Beastie Boys | Remote Control | SR0000277731 | Capitol Records, LLC |
| 52 | Beastie Boys | Sneakin' Out The Hospital | SR0000277731 | Capitol Records, LLC |
| 53 | Beastie Boys | Song For Junior | SR0000277731 | Capitol Records, LLC |
| 54 | Beastie Boys | Song For The Man | SR0000277731 | Capitol Records, LLC |
| 55 | Beastie Boys | Super Disco Breakin' | SR0000277731 | Capitol Records, LLC |
| 56 | Beastie Boys | The Grasshopper Unit (Keep Movin') | SR0000277731 | Capitol Records, LLC |
| 57 | Beastie Boys | The Move | SR0000277731 | Capitol Records, LLC |
| 58 | Beastie Boys | The Negotiation Limerick File | SR0000277731 | Capitol Records, LLC |
| 59 | Beastie Boys | Three MC's And One DJ | SR0000277731 | Capitol Records, LLC |
| 60 | Beastie Boys | Unite | SR0000277731 | Capitol Records, LLC |
| 61 | Beck | Blackbird Chain | SR0000746077 | Capitol Records, LLC |
| 62 | Beck | Blue Moon | SR0000746077 | Capitol Records, LLC |
| 63 | Beck | Country Down | SR0000746077 | Capitol Records, LLC |
| 64 | Beck | Don't Let It Go | SR0000746077 | Capitol Records, LLC |
| 65 | Beck | Heart Is A Drum | SR0000746077 | Capitol Records, LLC |
| 66 | Beck | Morning | SR0000746077 | Capitol Records, LLC |
| 67 | Beck | Phase | SR0000746077 | Capitol Records, LLC |
| 68 | Beck | Say Goodbye | SR0000746077 | Capitol Records, LLC |
| 69 | Beck | Turn Away | SR0000746077 | Capitol Records, LLC |
| 70 | Beck | Unforgiven | SR0000746077 | Capitol Records, LLC |
| 71 | Beck | Waking Light | SR0000746077 | Capitol Records, LLC |
| 72 | Beck | Wave | SR0000746077 | Capitol Records, LLC |
| 73 | Beenie Man Ft. Ms Thing | Dude | SR0000348384 | Capitol Records, LLC |
| 74 | Billy Idol | (Do Not) Stand In The Shadows | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 75 | Billy Idol | 311 Man | SR0000515717 | Capitol Records, LLC |
| 76 | Billy Idol | Adam In Chains | SR0000186021; SR0000539974 | Capitol Records, LLC |
| 77 | Billy Idol | All Summer Single | SR0000079570 | Capitol Records, LLC |
| 78 | Billy Idol | Baby Talk | SR0000029769 | Capitol Records, LLC |
| 79 | Billy Idol | Beyond Belief | SR0000090110 | Capitol Records, LLC |
| 80 | Billy Idol | Blue Highway | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 81 | Billy Idol | Catch My Fall | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 82 | Billy Idol | Cherie | SR0000383878 | Capitol Records, LLC |
| 83 | Billy Idol | Come On, Come On | SR0000039673 | Capitol Records, LLC |
| 84 | Billy Idol | Concrete Kingdom | SR0000186021; SR0000539974 | Capitol Records, LLC |
| 85 | Billy Idol | Congo Man | SR0000039673 | Capitol Records, LLC |
| 86 | Billy Idol | Cradle Of Love | SR0000515717 | Capitol Records, LLC |
| 87 | Billy Idol | Crank Call | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 88 | Billy Idol | Dancing With Myself | SR0000029769 | Capitol Records, LLC |
| 89 | Billy Idol | Daytime Drama | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 90 | Billy Idol | Dead On Arrival | SR0000039673 | Capitol Records, LLC |
| 91 | Billy Idol | Don't Need A Gun | SR0000079191 | Capitol Records, LLC |
| 92 | Billy Idol | Endless Sleep | SR0000515717 | Capitol Records, LLC |
| 93 | Billy Idol | Evil Eye | SR0000383878 | Capitol Records, LLC |
| 94 | Billy Idol | Eyes Without A Face | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 95 | Billy Idol | Fatal Charm | SR0000079191 | Capitol Records, LLC |
| 96 | Billy Idol | Flesh For Fantasy | SR0000052131; SR0000052736 | Capitol Records, LLC |
| 97 | Billy Idol | Heroin | SR0000186021; SR0000539974 | Capitol Records, LLC |
| 98 | Billy Idol | Hot In The City | SR0000039673 | Capitol Records, LLC |
| 99 | Billy Idol | Intro (Billy Idol/Cyberpunk) | SR0000186021; SR0000539974 | Capitol Records, LLC |

| Ex. Number | Artist | Title | Catalog | Claimant |
|---|---|---|---|---|
| 100 | Billy Idol | It's So Cruel | | Capitol Records, LLC |
| 101 | Billy Idol | L. A. Woman | 1400001357 | Capitol Records, LLC |
| 102 | Billy Idol | Lady Do or Die | 1400000883878 | Capitol Records, LLC |
| 103 | Billy Idol | License To Thrill | 1400001357 | Capitol Records, LLC |
| 104 | Billy Idol | Love Calling | 1400000396734 | Capitol Records, LLC |
| 105 | Billy Idol | Love Labours On | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 106 | Billy Idol | Love Unchained | 1400001357 | Capitol Records, LLC |
| 107 | Billy Idol | Love child | 1400001357 | Capitol Records, LLC |
| 108 | Billy Idol | Man For All Seasons | 1400000072191 | Capitol Records, LLC |
| 109 | Billy Idol | Mark Of Caine | 1400001357 | Capitol Records, LLC |
| 110 | Billy Idol | Mony Mony | 1400000029769 | Capitol Records, LLC |
| 111 | Billy Idol | Mother Dawn | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 112 | Billy Idol | Neuromancer | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 113 | Billy Idol | Nobody's Business | 1400000396673 | Capitol Records, LLC |
| 114 | Billy Idol | One Night, One Chance | 1400000072191 | Capitol Records, LLC |
| 115 | Billy Idol | Outro (Billy Idol/Cyberpunk) | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 116 | Billy Idol | Postic Jesus | 1400000383878 | Capitol Records, LLC |
| 117 | Billy Idol | Power Junkie | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 118 | Billy Idol | Prodigal Blues | 1400001357 | Capitol Records, LLC |
| 119 | Billy Idol | Pumping On Steel | 1400001357 | Capitol Records, LLC |
| 120 | Billy Idol | Rat Race | 1400000383878 | Capitol Records, LLC |
| 121 | Billy Idol | Rebel Yell | 1400000052131, 5400000052736 | Capitol Records, LLC |
| 122 | Billy Idol | Romeo's Waiting | 1400000383878 | Capitol Records, LLC |
| 123 | Billy Idol | Scream | 1400000383878 | Capitol Records, LLC |
| 124 | Billy Idol | Sherri | 1400000383878 | Capitol Records, LLC |
| 125 | Billy Idol | Shock To The System | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 126 | Billy Idol | Shooting Stars | 1400000396673 | Capitol Records, LLC |
| 127 | Billy Idol | Soul Standing By | 1400000072191 | Capitol Records, LLC |
| 128 | Billy Idol | Summer Running | 1400000383878 | Capitol Records, LLC |
| 129 | Billy Idol | Super Overdrive | 1400000383878 | Capitol Records, LLC |
| 130 | Billy Idol | Sweet Sixteen | 1400000066110 | Capitol Records, LLC |
| 131 | Billy Idol | The Dead Next Door | 1400000052131, 5400000052736 | Capitol Records, LLC |
| 132 | Billy Idol | The Loveless | 1400001357 | Capitol Records, LLC |
| 133 | Billy Idol | The Right Way | 1400001357 | Capitol Records, LLC |
| 134 | Billy Idol | Then The Night Comes | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 135 | Billy Idol | To Be A Lover | 1400000079570 | Capitol Records, LLC |
| 136 | Billy Idol | Tomorrow People | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 137 | Billy Idol | Trouble With The Sweet Stuff | 1400001357 | Capitol Records, LLC |
| 138 | Billy Idol | Untouchables | 1400000029769 | Capitol Records, LLC |
| 139 | Billy Idol | Venus | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 140 | Billy Idol | Wasteland | 1400001386022, 5400001990974 | Capitol Records, LLC |
| 141 | Billy Idol | White Wedding | 1400000036550 | Capitol Records, LLC |
| 142 | Billy Idol | World Comin' Down | 1400000383878 | Capitol Records, LLC |
| 143 | Billy Idol | Worlds Forgotten Boy | 1400000072191 | Capitol Records, LLC |
| 144 | Billy Idol | Yellin' At the Xmas Tree | 1400000383878 | Capitol Records, LLC |
| 145 | Bobby McFerrin | Don't Worry Be Happy | 1400000397575 | Capitol Records, LLC |
| 146 | Gang Starr | Alright Chill | 1400001189393 | Capitol Records, LLC |
| 147 | Gang Starr | ALONGWAYTOGO | 1400001189393 | Capitol Records, LLC |
| 148 | Gang Starr | Blowin' Up The Spot | 1400001189393 | Capitol Records, LLC |
| 149 | Gang Starr | Brainstorm | 1400001189393 | Capitol Records, LLC |
| 150 | Gang Starr | Code Of The Streets | 1400001189393 | Capitol Records, LLC |
| 151 | Gang Starr | Comin' For The Datazz | 1400001189393 | Capitol Records, LLC |
| 152 | Gang Starr | F.A.L.A. | 1400001189393 | Capitol Records, LLC |
| 153 | Gang Starr | Intro (The First Step) | 1400001189393 | Capitol Records, LLC |
| 154 | Gang Starr | Mass Appeal | 1400001189393 | Capitol Records, LLC |
| 155 | Gang Starr | Mostly The Voice | 1400001189393 | Capitol Records, LLC |
| 156 | Gang Starr | Now You're Mine | 1400001189393 | Capitol Records, LLC |
| 157 | Gang Starr | Suckas Need Bodyguards | 1400001189393 | Capitol Records, LLC |
| 158 | Gang Starr | The Planet | 1400001189393 | Capitol Records, LLC |
| 159 | Gang Starr | Tonz 'O' Gunz | 1400001189393 | Capitol Records, LLC |
| 160 | Gang Starr | Words From The Nutcracker | 1400001189393 | Capitol Records, LLC |
| 161 | Gang Starr ft. Lil Dap, Jeru The Damaja | Speak Ya Clout | 1400001189393 | Capitol Records, LLC |
| 162 | Gang Starr ft. Nice & Smooth | DWYCK | 1400001189393 | Capitol Records, LLC |
| 163 | Halsey | 929 | 1400000985289 | Capitol Records, LLC |
| 164 | Halsey | 3AM | 1400000985289 | Capitol Records, LLC |
| 165 | Halsey | Ashley | 1400000985289 | Capitol Records, LLC |
| 166 | Halsey | Castle | 1400000771415 | Capitol Records, LLC |
| 167 | Halsey | Clementine | 1400000985290 | Capitol Records, LLC |
| 168 | Halsey | Colors | 1400000771415 | Capitol Records, LLC |
| 169 | Halsey | Coming Down | 1400000771415 | Capitol Records, LLC |
| 170 | Halsey | Control | 1400000771415 | Capitol Records, LLC |
| 171 | Halsey | Dominic's Interlude | 1400000985289 | Capitol Records, LLC |
| 172 | Halsey | Drive | 1400000770815 | Capitol Records, LLC |
| 173 | Halsey | Finally // beautiful stranger | 1400000985292 | Capitol Records, LLC |
| 174 | Halsey | Forever ... (is a long time) | 1400000985289 | Capitol Records, LLC |
| 175 | Halsey | Gasoline | 1400000770815 | Capitol Records, LLC |
| 176 | Halsey | Ghost | 1400000747340 | Capitol Records, LLC |
| 177 | Halsey | Graveyard | 1400000662903 | Capitol Records, LLC |
| 178 | Halsey | Hold Me Down | 1400000767425 | Capitol Records, LLC |
| 179 | Halsey | Hurricane | 1400000752722 | Capitol Records, LLC |
| 180 | Halsey | I HATE EVERYBODY | 1400000985289 | Capitol Records, LLC |
| 181 | Halsey | I Walk The Line | 1400000770815 | Capitol Records, LLC |
| 182 | Halsey | Killing Boys | 1400000985289 | Capitol Records, LLC |
| 183 | Halsey | More | 1400000985289 | Capitol Records, LLC |
| 184 | Halsey | New Americana | 1400000770815 | Capitol Records, LLC |
| 185 | Halsey | Roman Holiday | 1400000771415 | Capitol Records, LLC |
| 186 | Halsey | Still Learning | 1400000985289 | Capitol Records, LLC |
| 187 | Halsey | Strange Love | 1400000770815 | Capitol Records, LLC |
| 188 | Halsey | Without Me | 1400000635853 | Capitol Records, LLC |
| 189 | Halsey | You should be sad | 1400000686529 | Capitol Records, LLC |
| 190 | Halsey | Young God (ABETTAX1) | 1400000771415 | Capitol Records, LLC |
| 191 | Halsey, Alanis Morissette | Alanis' Interlude | 1400000985289 | Capitol Records, LLC |
| 192 | Joe Cocker | Can't Find My Way Home (Edit) | 1400000391791 | Capitol Records, LLC |
| 193 | Joe Cocker | Don't You Love Me Anymore | 1400000096386 | Capitol Records, LLC |
| 194 | Joe Cocker | Night Calls | 1400000391791 | Capitol Records, LLC |
| 195 | Joe Cocker | One | 1400000092644 | Capitol Records, LLC |
| 196 | Joe Cocker | Unchain My Heart | 1400000092644 | Capitol Records, LLC |
| 197 | Joe Cocker | Unforgiven | 1400000107804 | Capitol Records, LLC |
| 198 | Joe Cocker | When The Night Comes (Edit) | 1400000107804 | Capitol Records, LLC |

| Ex. Number | | | | |
|---|---|---|---|---|
| 199 | Joe Cocker | You Can Leave Your Hat On | UM000061729 | Capitol Records, LLC |
| 200 | Keith Urban | 'Til Summer Comes Around | UM00006716709 | Capitol Records, LLC |
| 201 | Keith Urban | A Little Luck Of Our Own | UM00027326S | Capitol Records, LLC |
| 202 | Keith Urban | Better Life | UM000353271 | Capitol Records, LLC |
| 203 | Keith Urban | But For The Grace Of God | UM000273265 | Capitol Records, LLC |
| 204 | Keith Urban | Country Comfort | UM000353271 | Capitol Records, LLC |
| 205 | Keith Urban | Days Go By | UM000353271 | Capitol Records, LLC |
| 206 | Keith Urban | Don't Shut Me Out | UM000273265 | Capitol Records, LLC |
| 207 | Keith Urban | Everybody | UM000398619 | Capitol Records, LLC |
| 208 | Keith Urban | Faster Car | UM000398619 | Capitol Records, LLC |
| 209 | Keith Urban | Georgia Woods | UM0000697018 | Capitol Records, LLC |
| 210 | Keith Urban | Ghost In This Guitar | UM000226855 | Capitol Records, LLC |
| 211 | Keith Urban | God Made Woman | UM000398619 | Capitol Records, LLC |
| 212 | Keith Urban | God's Been Good To Me | UM000353271 | Capitol Records, LLC |
| 213 | Keith Urban | Got It Right This Time | UM000398619 | Capitol Records, LLC |
| 214 | Keith Urban | Hit The Ground Runnin' | UM0000616740 | Capitol Records, LLC |
| 215 | Keith Urban | I Can't Stop Loving You | UM000398619 | Capitol Records, LLC |
| 216 | Keith Urban | I Could Fly | UM000353271 | Capitol Records, LLC |
| 217 | Keith Urban | I Thought You Knew | UM000273265 | Capitol Records, LLC |
| 218 | Keith Urban | I Told You So | UM000398619 | Capitol Records, LLC |
| 219 | Keith Urban | I Wanna Be Your Man (Forever) | UM000273265 | Capitol Records, LLC |
| 220 | Keith Urban | I'm In | UM0000616715 | Capitol Records, LLC |
| 221 | Keith Urban | If Ever I Could Love | UM0000616713 | Capitol Records, LLC |
| 222 | Keith Urban | If You Wanna Stay | UM000273265 | Capitol Records, LLC |
| 223 | Keith Urban | It's A Love Thing | UM000273265 | Capitol Records, LLC |
| 224 | Keith Urban | Jeans On | UM0000233344 | Capitol Records, LLC |
| 225 | Keith Urban | Kiss A Girl | UM0000616740 | Capitol Records, LLC |
| 226 | Keith Urban | Live To Love Another Day | UM000353271 | Capitol Records, LLC |
| 227 | Keith Urban | Long Hot Summer | UM0000697018 | Capitol Records, LLC |
| 228 | Keith Urban | Making Memories Of Us | UM000353271 | Capitol Records, LLC |
| 229 | Keith Urban | My Heart I Open | UM0000616709 | Capitol Records, LLC |
| 230 | Keith Urban | My Last Name | UM000226855 | Capitol Records, LLC |
| 231 | Keith Urban | Once In A Lifetime | UM000399674 | Capitol Records, LLC |
| 232 | Keith Urban | Only You Can Love Me This Way | UM0000616713 | Capitol Records, LLC |
| 233 | Keith Urban | Out On My Own | UM000273265 | Capitol Records, LLC |
| 234 | Keith Urban | Put You In A Song | UM0000697018 | Capitol Records, LLC |
| 235 | Keith Urban | Raining On Sunday | UM0000233344 | Capitol Records, LLC |
| 236 | Keith Urban | Right On Back To You | UM0000697018 | Capitol Records, LLC |
| 237 | Keith Urban | Rollercoaster | UM000273265 | Capitol Records, LLC |
| 238 | Keith Urban | Romeo's Tune | UM0000629740 | Capitol Records, LLC |
| 239 | Keith Urban | She's Gotta Be | UM000353271 | Capitol Records, LLC |
| 240 | Keith Urban | Shine | UM000398619 | Capitol Records, LLC |
| 241 | Keith Urban | Shut Out The Lights | UM0000697018 | Capitol Records, LLC |
| 242 | Keith Urban | Somebody Like You | UM0000233344 | Capitol Records, LLC |
| 243 | Keith Urban | Song For Dad | UM0000233344 | Capitol Records, LLC |
| 244 | Keith Urban | Standing Right In Front Of You | UM0000616715 | Capitol Records, LLC |
| 245 | Keith Urban | Stupid Boy | UM000398619 | Capitol Records, LLC |
| 246 | Keith Urban | Sweet Thing | UM0000616717 | Capitol Records, LLC |
| 247 | Keith Urban | Thank You | UM0000616709 | Capitol Records, LLC |
| 248 | Keith Urban | The Hard Way | UM000353271 | Capitol Records, LLC |
| 249 | Keith Urban | These Are The Days | UM000353271 | Capitol Records, LLC |
| 250 | Keith Urban | Tonight I Wanna Cry | UM000353271 | Capitol Records, LLC |
| 251 | Keith Urban | Tu Compañía | UM000398619 | Capitol Records, LLC |
| 252 | Keith Urban | Used To The Pain | UM000398619 | Capitol Records, LLC |
| 253 | Keith Urban | Walkin' The Country | UM000226855 | Capitol Records, LLC |
| 254 | Keith Urban | What About Me | UM0000233344 | Capitol Records, LLC |
| 255 | Keith Urban | Whenever I Run | UM0000233344 | Capitol Records, LLC |
| 256 | Keith Urban | Where The Blacktop Ends | UM000273265 | Capitol Records, LLC |
| 257 | Keith Urban | Who Wouldn't Wanna Be Me | UM0000233344 | Capitol Records, LLC |
| 258 | Keith Urban | Why I'm Feel So Long | UM0000616709 | Capitol Records, LLC |
| 259 | Keith Urban | Without You | UM000273265 | Capitol Records, LLC |
| 260 | Keith Urban | Won't Let You Down | UM000398619 | Capitol Records, LLC |
| 261 | Keith Urban | You (Or Somebody Like You) | UM0000233344 | Capitol Records, LLC |
| 262 | Keith Urban | You Gonna Fly | UM0000697018 | Capitol Records, LLC |
| 263 | Keith Urban | You Look Good In My Shirt | UM0000233344 | Capitol Records, LLC |
| 264 | Keith Urban | You Won | UM0000233344 | Capitol Records, LLC |
| 265 | Keith Urban | You'll Think Of Me | UM0000233344 | Capitol Records, LLC |
| 266 | Keith Urban | You're My Better Half | UM000353271 | Capitol Records, LLC |
| 267 | Keith Urban | You're Not Alone Tonight | UM0000233344 | Capitol Records, LLC |
| 268 | Keith Urban | You're Not My God | UM0000233344 | Capitol Records, LLC |
| 269 | Keith Urban | You're The Only One | UM000273265 | Capitol Records, LLC |
| 270 | Keith Urban | Your Everything | UM000273265 | Capitol Records, LLC |
| 271 | Keith Urban ft. Ronnie Dunn | Raise 'Em Up | UM000398619 | Capitol Records, LLC |
| 272 | Keith Urban, The Ranch | Billy | UM000353010 | Capitol Records, LLC |
| 273 | Keith Urban, The Ranch | Clutterbilly | UM000273265 | Capitol Records, LLC |
| 274 | Keith Urban, The Ranch | Freedom's Finally Mine | UM000353010 | Capitol Records, LLC |
| 275 | Keith Urban, The Ranch | Hank Don't Fail Me Now | UM000353010 | Capitol Records, LLC |
| 276 | Keith Urban, The Ranch | Homespun Love | UM000353010 | Capitol Records, LLC |
| 277 | Keith Urban, The Ranch | Just Some Love | UM000353010 | Capitol Records, LLC |
| 278 | Keith Urban, The Ranch | Man Of The House | UM000353010 | Capitol Records, LLC |
| 279 | Keith Urban, The Ranch | Some Days You Gotta Dance | UM000353010 | Capitol Records, LLC |
| 280 | Keith Urban, The Ranch | Stuck In The Middle With You | UM000353010 | Capitol Records, LLC |
| 281 | Keith Urban, The Ranch | Tangled Up In Love | UM000353010 | Capitol Records, LLC |
| 282 | Keith Urban, The Ranch | Walkin' The Country | UM000353010 | Capitol Records, LLC |
| 283 | Lady Antebellum | As You Turn Away | UM0000686148 | Capitol Records, LLC |
| 284 | Lady Antebellum | Cold As Stone | UM0000686148 | Capitol Records, LLC |
| 285 | Lady Antebellum | Dance In' Away With My Heart | UM0000686147 | Capitol Records, LLC |
| 286 | Lady Antebellum | Friday Night | UM0000686148 | Capitol Records, LLC |
| 287 | Lady Antebellum | Heart Of The World | UM0000686148 | Capitol Records, LLC |
| 288 | Lady Antebellum | Just A Kiss | UM000675567 | Capitol Records, LLC |
| 289 | Lady Antebellum | Love I've Found In You | UM0000686148 | Capitol Records, LLC |
| 290 | Lady Antebellum | Singing Me Home | UM0000686148 | Capitol Records, LLC |
| 291 | Lady Antebellum | Somewhere Love Remains | UM0000686148 | Capitol Records, LLC |
| 292 | Lady Antebellum | Wanted You More | UM0000686145 | Capitol Records, LLC |
| 293 | Lady Antebellum | We Owned The Night | UM0000686144 | Capitol Records, LLC |
| 294 | Lady Antebellum | When You Were Mine | UM0000686148 | Capitol Records, LLC |
| 295 | Norah Jones | Cold Cold Heart | UM000520120; UM0000366945 | Capitol Records, LLC |
| 296 | Norah Jones | Come Away With Me | UM000520120; UM0000366945 | Capitol Records, LLC |
| 297 | Norah Jones | Don't Know Why | UM000520120; UM0000366945 | Capitol Records, LLC |
| 298 | Norah Jones | Feelin' The Same Way | UM000520120; UM0000366945 | Capitol Records, LLC |
| 299 | Norah Jones | Nightingale | UM000520120; UM0000366945 | Capitol Records, LLC |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 300 | Norah Jones | One Flight Down | 1400000270119 | Capitol Records, LLC |
| 301 | Norah Jones | Painter Song | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 302 | Norah Jones | Seven Years | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 303 | Norah Jones | Shoot The Moon | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 304 | Norah Jones | The Long Day Is Over | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 305 | Norah Jones | The Nearness Of You | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 306 | Norah Jones | Turn Me On | 1400002C0120, 5400003660945 | Capitol Records, LLC |
| 307 | Orchestral Manoeuvres In The Dark | Call My Name | 1400003431102 | Capitol Records, LLC |
| 308 | Orchestral Manoeuvres In The Dark | Locomotion | 1400000581203 | Capitol Records, LLC |
| 309 | Orchestral Manoeuvres In The Dark | Pandora's Box | 1400003431110 | Capitol Records, LLC |
| 310 | Orchestral Manoeuvres In The Dark | Sailing On The Seven Seas | 1400003431110 | Capitol Records, LLC |
| 311 | Orchestral Manoeuvres In The Dark | Stand Above Me | 1400001T2150 | Capitol Records, LLC |
| 312 | Orchestral Manoeuvres In The Dark | Talking Loud And Clear | 1400000581203 | Capitol Records, LLC |
| 313 | Orchestral Manoeuvres In The Dark | Telegraph | 1400000545344 | Capitol Records, LLC |
| 314 | Orchestral Manoeuvres In The Dark | Tesla Girls | 1400000581203 | Capitol Records, LLC |
| 315 | Orchestral Manoeuvres In The Dark | Then You Turn Away | 1400003431110 | Capitol Records, LLC |
| 316 | Paul McCartney | Ain't That A Shame | 1400001I4615 | Capitol Records, LLC |
| 317 | Paul McCartney | Appaloosa | 1400007I5423 | Capitol Records, LLC |
| 318 | Paul McCartney | Beautiful Night | 1400001567719 | Capitol Records, LLC |
| 319 | Paul McCartney | Calico Skies | 1400001567719 | Capitol Records, LLC |
| 320 | Paul McCartney | Coming Up | 1400000518490 | Capitol Records, LLC |
| 321 | Paul McCartney | Dance Tonight | 1400004066470 | Capitol Records, LLC |
| 322 | Paul McCartney | Early Days | 1400007I5423 | Capitol Records, LLC |
| 323 | Paul McCartney | Ebony And Ivory | 1400000036074 | Capitol Records, LLC |
| 324 | Paul McCartney | English Tea | 1400003170745 | Capitol Records, LLC |
| 325 | Paul McCartney | Fine Line | 1400003170745 | Capitol Records, LLC |
| 326 | Paul McCartney | Flaming Pie | 1400001567719 | Capitol Records, LLC |
| 327 | Paul McCartney | Great Day | 1400001567719 | Capitol Records, LLC |
| 328 | Paul McCartney | Here Today | 1400000036074 | Capitol Records, LLC |
| 329 | Paul McCartney | Hope For The Future | 1400007I8844 | Capitol Records, LLC |
| 330 | Paul McCartney | Jenny Wren | 1400003170745 | Capitol Records, LLC |
| 331 | Paul McCartney | Little Willow | 1400001567719 | Capitol Records, LLC |
| 332 | Paul McCartney | Now | 1400007I5423 | Capitol Records, LLC |
| 333 | Paul McCartney | No More Lonely Nights | 1400002596099 | Capitol Records, LLC |
| 334 | Paul McCartney | Only Mama Knows | 1400004066470 | Capitol Records, LLC |
| 335 | Paul McCartney | Pipes Of Peace | 1400000518422 | Capitol Records, LLC |
| 336 | Paul McCartney | Press | 1400000868403 | Capitol Records, LLC |
| 337 | Paul McCartney | Put It There | 1400001I2448 | Capitol Records, LLC |
| 338 | Paul McCartney | Queenie Eye | 1400007I5423 | Capitol Records, LLC |
| 339 | Paul McCartney | Rough Ride | 1400001I2448 | Capitol Records, LLC |
| 340 | Paul McCartney | Save Us | 1400007I5423 | Capitol Records, LLC |
| 341 | Paul McCartney | Souvenir | 1400001567719 | Capitol Records, LLC |
| 342 | Paul McCartney | Temporary Secretary | 1400000519627 | Capitol Records, LLC |
| 343 | Paul McCartney | The Long And Winding Road | 1400002596099 | Capitol Records, LLC |
| 344 | Paul McCartney | The Song We Were Singing | 1400001567719 | Capitol Records, LLC |
| 345 | Paul McCartney | The World Tonight | 1400001567719 | Capitol Records, LLC |
| 346 | Paul McCartney | Too Much Rain | 1400003170745 | Capitol Records, LLC |
| 347 | Paul McCartney | Twenty Flight Rock | 1400001I4615 | Capitol Records, LLC |
| 348 | Paul McCartney | Wanderlust | 1400000036074 | Capitol Records, LLC |
| 349 | Paul McCartney | Waterfalls | 1400000519627 | Capitol Records, LLC |
| 350 | Paul McCartney | Wreck Of The Open Sea | 1400000290126 | Capitol Records, LLC |
| 351 | Paul McCartney | Yesterday | 1400002596099 | Capitol Records, LLC |
| 352 | Paul McCartney & Wings | Big Boys | 1400002598104 | Capitol Records, LLC |
| 353 | Paul McCartney & Wings | Let 'Em In | 1400002609834 | Capitol Records, LLC |
| 354 | Paul McCartney & Wings | Silly Love Songs | 1400002609834 | Capitol Records, LLC |
| 355 | Paul McCartney & Wings | Warm And Beautiful | 1400002609834 | Capitol Records, LLC |
| 356 | Paul McCartney, Michael Jackson | Say Say Say | 1400000518422 | Capitol Records, LLC |
| 357 | Snoop Dogg | It'sD-Only Thang | 1400006179079 | Capitol Records, LLC |
| 358 | Snoop Dogg | Raised In Da Hood | 1400006179079 | Capitol Records, LLC |
| 359 | Snoop Dogg | The Way Life Used To Be | 1400006179079 | Capitol Records, LLC |
| 360 | Snoop Dogg & The Dogg Pound | I Don't Need No Bitch (feat. Nate) | 1400006179079 | Capitol Records, LLC |
| 361 | Snoop Dogg & The Dogg Pound | Platinum (feat. R. Kelly) | 1400006179079 | Capitol Records, LLC |
| 362 | Snoop Dogg ft. Bootsy Collins | Toyz N Da Hood | 1400006179079 | Capitol Records, LLC |
| 363 | Snoop Dogg ft. Bootsy Collins, Goldie Loc | We Rest N Coll | 1400006179079 | Capitol Records, LLC |
| 364 | Snoop Dogg ft. E-40, Young Gotcha | My F.u.n House | 1400006179079 | Capitol Records, LLC |
| 365 | Snoop Dogg ft. Gorillaz | Sumthin Like This Night | 1400006179079 | Capitol Records, LLC |
| 366 | Snoop Dogg ft. Kanye West, John Legend | Eyez Closed | 1400006179079 | Capitol Records, LLC |
| 367 | Snoop Dogg ft. Latoiya Williams | Cold Game | 1400006179079 | Capitol Records, LLC |
| 368 | Snoop Dogg ft. Marty James | El Lay | 1400006179079 | Capitol Records, LLC |
| 369 | Snoop Dogg ft. Mr. Porter | My Own Way | 1400006179079 | Capitol Records, LLC |
| 370 | Snoop Dogg ft. Pilot | Gang Bang Rookie | 1400006179079 | Capitol Records, LLC |
| 371 | Snoop Dogg ft. T-Pain | Boom | 1400006179040 | Capitol Records, LLC |
| 372 | Snoop Dogg ft. Too Short, Daz, Kokane | Take U Home | 1400006179079 | Capitol Records, LLC |
| 373 | Snoop Dogg ft. Traci Nelson | Peer Pressure | 1400006179079 | Capitol Records, LLC |
| 374 | Snoop Dogg ft. Uncle Chucc | Wonder What It Do | 1400006179079 | Capitol Records, LLC |
| 375 | Snoop Dogg ft. Willie Nelson | Superman | 1400006179079 | Capitol Records, LLC |
| 376 | Stray Cats | (She's) Sexy + 17 | 1400000549183 | Capitol Records, LLC |
| 377 | Stray Cats | 18 Miles to Memphis | 1400000549183 | Capitol Records, LLC |
| 378 | Stray Cats | Beautiful Delilah | 1400000997754 | Capitol Records, LLC |
| 379 | Stray Cats | Change Of Heart | 1400000997754 | Capitol Records, LLC |
| 380 | Stray Cats | Hotrod Gang | 1400000549183 | Capitol Records, LLC |
| 381 | Stray Cats | How Long You Wanna Live, Anyway? | 1400000549183 | Capitol Records, LLC |
| 382 | Stray Cats | I Wanna Cry | 1400000997754 | Capitol Records, LLC |
| 383 | Stray Cats | I Won't Stand In Your Way | 1400000549183 | Capitol Records, LLC |
| 384 | Stray Cats | Look at That Cadillac | 1400000549183 | Capitol Records, LLC |
| 385 | Stray Cats | Looking For Someone To Love | 1400000997754 | Capitol Records, LLC |
| 386 | Stray Cats | One Hand Loose | 1400000997754 | Capitol Records, LLC |
| 387 | Stray Cats | Race With The Devil | 1400000997754 | Capitol Records, LLC |
| 388 | Stray Cats | Rebels Rule | 1400000549183 | Capitol Records, LLC |
| 389 | Stray Cats | Reckless | 1400000997754 | Capitol Records, LLC |
| 390 | Stray Cats | Rock Therapy | 1400000997754 | Capitol Records, LLC |
| 391 | Stray Cats | Something's Wrong with My Radio | 1400000549183 | Capitol Records, LLC |
| 392 | Stray Cats | Too Hip Gotta Go | 1400000549183 | Capitol Records, LLC |
| 393 | The Rolling Stones | Out Of Control | 1400002161315 | Capitol Records, LLC |
| 394 | The Rolling Stones | Saint Of Me | 1400002161315 | Capitol Records, LLC |
| 395 | The Rolling Stones ft. Brad Paisley | Dead Flowers | 1400002213291 | Capitol Records, LLC |
| 396 | The Smashing Pumpkins | 1979 | 1400001630904 | Capitol Records, LLC |
| 397 | The Smashing Pumpkins | An Ode to No One | 1400001630904 | Capitol Records, LLC |
| 398 | The Smashing Pumpkins | Beautiful | 1400001630904 | Capitol Records, LLC |
| 399 | The Smashing Pumpkins | Bodies | 1400001630904 | Capitol Records, LLC |
| 400 | The Smashing Pumpkins | Bullet With Butterfly Wings | 1400001630904 | Capitol Records, LLC |

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 401 | The Smashing Pumpkins | As Starlight | SR0000183904 | Capitol Records, LLC |
| 402 | The Smashing Pumpkins | Cupid De La Irie | SR0000183904 | Capitol Records, LLC |
| 403 | The Smashing Pumpkins | Farewell and Goodnight | SR0000183904 | Capitol Records, LLC |
| 404 | The Smashing Pumpkins | Galapogos | SR0000183904 | Capitol Records, LLC |
| 405 | The Smashing Pumpkins | Here Is No Why | SR0000183904 | Capitol Records, LLC |
| 406 | The Smashing Pumpkins | In the Arms of Sleep | SR0000183904 | Capitol Records, LLC |
| 407 | The Smashing Pumpkins | Jellybelly | SR0000183904 | Capitol Records, LLC |
| 408 | The Smashing Pumpkins | Lily (My One and Only) | SR0000183904 | Capitol Records, LLC |
| 409 | The Smashing Pumpkins | Love | SR0000183904 | Capitol Records, LLC |
| 410 | The Smashing Pumpkins | Mellon Collie and the Infinite Sadness | SR0000183904 | Capitol Records, LLC |
| 411 | The Smashing Pumpkins | Muzzle | SR0000183904 | Capitol Records, LLC |
| 412 | The Smashing Pumpkins | Porcelina of the Vast Oceans | SR0000183904 | Capitol Records, LLC |
| 413 | The Smashing Pumpkins | Stumbleine (Explicit) | SR0000183904 | Capitol Records, LLC |
| 414 | The Smashing Pumpkins | Take Me Down | SR0000183904 | Capitol Records, LLC |
| 415 | The Smashing Pumpkins | Tales of a Scorched Earth (Explicit) | SR0000183904 | Capitol Records, LLC |
| 416 | The Smashing Pumpkins | Thirty-Three | SR0000183904 | Capitol Records, LLC |
| 417 | The Smashing Pumpkins | Thru the Eyes of Ruby | SR0000183904 | Capitol Records, LLC |
| 418 | The Smashing Pumpkins | To Forgive | SR0000183904 | Capitol Records, LLC |
| 419 | The Smashing Pumpkins | Tonight, Tonight | SR0000183904 | Capitol Records, LLC |
| 420 | The Smashing Pumpkins | We Only Come Out At Night | SR0000183904 | Capitol Records, LLC |
| 421 | The Smashing Pumpkins | Where Boys Fear to Tread | SR0000183904 | Capitol Records, LLC |
| 422 | The Smashing Pumpkins | X.Y.U. (Explicit) | SR0000183904 | Capitol Records, LLC |
| 423 | The Smashing Pumpkins | Zero (Explicit) | SR0000183904 | Capitol Records, LLC |
| 424 | Tori Kelly | Anyway | SR0000769761 | Capitol Records, LLC |
| 425 | Tori Kelly | Art Of Letting You Go | SR0000769761 | Capitol Records, LLC |
| 426 | Tori Kelly | Beautiful Things | SR0000768526 | Capitol Records, LLC |
| 427 | Tori Kelly | City Dove | SR0000769761 | Capitol Records, LLC |
| 428 | Tori Kelly | Dear No One | SR0000721280 | Capitol Records, LLC |
| 429 | Tori Kelly | Falling Slow | SR0000769761 | Capitol Records, LLC |
| 430 | Tori Kelly | First Heartbreak | SR0000769761 | Capitol Records, LLC |
| 431 | Tori Kelly | Funny | SR0000769761 | Capitol Records, LLC |
| 432 | Tori Kelly | Hollow | SR0000771985 | Capitol Records, LLC |
| 433 | Tori Kelly | Nobody Love | SR0000759702 | Capitol Records, LLC |
| 434 | Tori Kelly | Should've Been Us | SR0000769767 | Capitol Records, LLC |
| 435 | Tori Kelly | Something Beautiful | SR0000777501 | Capitol Records, LLC |
| 436 | Tori Kelly | Talk | SR0000769761 | Capitol Records, LLC |
| 437 | Tori Kelly | Unbreakable Smile | SR0000769766 | Capitol Records, LLC |
| 438 | Tori Kelly | Where I Belong | SR0000769761 | Capitol Records, LLC |
| 439 | Tori Kelly ft. Daye Jack | Expensive | SR0000769765 | Capitol Records, LLC |
| 440 | Tori Kelly ft. Ed Sheeran | I Was Made For Loving You | SR0000769761 | Capitol Records, LLC |
| 441 | Tori Kelly ft. L.L Cool J | California Lovers | SR0000769761 | Capitol Records, LLC |
| 442 | Wings | Arrow Through Me | SR0000010787 | Capitol Records, LLC |
| 443 | Wings | Baby's Request | SR0000010787 | Capitol Records, LLC |
| 444 | Wings | Don't Let It Bring You Down | SR0000005796/SR0000005355 | Capitol Records, LLC |
| 445 | Wings | Girlfriend | SR0000005796/SR0000005355 | Capitol Records, LLC |
| 446 | Wings | Goodnight Tonight | SR0000008338 | Capitol Records, LLC |
| 447 | Wings | Mull Of Kintyre | SR0000001869 | Capitol Records, LLC |
| 448 | 2 Chainz | 36 | SR0000724445 | UMG Recordings, Inc. |
| 449 | 2 Chainz | Beautiful Pain | SR0000724445 | UMG Recordings, Inc. |
| 450 | 2 Chainz | Black Unicorn | SR0000724446 | UMG Recordings, Inc. |
| 451 | 2 Chainz | Employee Of The Month | SR0000730571 | UMG Recordings, Inc. |
| 452 | 2 Chainz | Extra | SR0000724445 | UMG Recordings, Inc. |
| 453 | 2 Chainz | Fork | SR0000724445 | UMG Recordings, Inc. |
| 454 | 2 Chainz | I Do It | SR0000724445 | UMG Recordings, Inc. |
| 455 | 2 Chainz | Livin | SR0000730571 | UMG Recordings, Inc. |
| 456 | 2 Chainz | Mainstream Ratchet | SR0000724445 | UMG Recordings, Inc. |
| 457 | 2 Chainz | Netflix | SR0000724445 | UMG Recordings, Inc. |
| 458 | 2 Chainz | Outroduction | SR0000724445 | UMG Recordings, Inc. |
| 459 | 2 Chainz | So We Can Live | SR0000724445 | UMG Recordings, Inc. |
| 460 | 2 Chainz | U Da Realest | SR0000724445 | UMG Recordings, Inc. |
| 461 | 2 Chainz | Used 2 | SR0000724445 | UMG Recordings, Inc. |
| 462 | 2 Chainz | Where U Been? (Explicit) | SR0000724445 | UMG Recordings, Inc. |
| 463 | 2 Chainz ft. Pharrell | Feds Watching | SR0000724445 | UMG Recordings, Inc. |
| 464 | 2 Chainz ft. Pusha T, Dolla Boy | Live And Learn (II Will) | SR0000730571 | UMG Recordings, Inc. |
| 465 | 2Pac | All Out | SR0000295873 | UMG Recordings, Inc. |
| 466 | 2Pac | Ballad Of A Dead Souljy | SR0000295873 | UMG Recordings, Inc. |
| 467 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 468 | 2Pac | Everything They Owe | SR0000295873 | UMG Recordings, Inc. |
| 469 | 2Pac | Fuck Friends | SR0000295873 | UMG Recordings, Inc. |
| 470 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 471 | 2Pac | Fuckin Wit The Wrong Nigga | SR0000295873 | UMG Recordings, Inc. |
| 472 | 2Pac | Good Life | SR0000295873 | UMG Recordings, Inc. |
| 473 | 2Pac | Happy Home II | SR0000295873 | UMG Recordings, Inc. |
| 474 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 475 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 476 | 2Pac | Keep Ya Head Up | SR0000122441 | UMG Recordings, Inc. |
| 477 | 2Pac | Last Onez.m3 | SR0000295873 | UMG Recordings, Inc. |
| 478 | 2Pac | Letter 2 My Unborn | SR0000295873 | UMG Recordings, Inc. |
| 479 | 2Pac | Lil Homies | SR0000295873 | UMG Recordings, Inc. |
| 480 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 481 | 2Pac | M.O.B. | SR0000295873 | UMG Recordings, Inc. |
| 482 | 2Pac | My Closest Roadडogz | SR0000295873 | UMG Recordings, Inc. |
| 483 | 2Pac | Niggaz Nature | SR0000295873 | UMG Recordings, Inc. |
| 484 | 2Pac | Old School | SR0000198941 | UMG Recordings, Inc. |
| 485 | 2Pac | Runnin On E | SR0000295873 | UMG Recordings, Inc. |
| 486 | 2Pac | Soldier Like Me | SR0000366107 | UMG Recordings, Inc. |
| 487 | 2Pac | Sylee Interlude T2001 | SR0000295873 | UMG Recordings, Inc. |
| 488 | 2Pac | Tha Ain't Livin | SR0000295873 | UMG Recordings, Inc. |
| 489 | 2Pac | U Don't Have 2 Worry | SR0000295873 | UMG Recordings, Inc. |
| 490 | 2Pac | When Thugs Cry | SR0000295873 | UMG Recordings, Inc. |
| 491 | 2Pac | Words 2 My Firstborn | SR0000295873 | UMG Recordings, Inc. |
| 492 | 2Pac | World Wide Mob Figgaz | SR0000295873 | UMG Recordings, Inc. |
| 493 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 494 | 2Pac ft. Digital Underground | I Get Around | SR0000122441 | UMG Recordings, Inc. |
| 495 | 2Pac ft. Outlawz | Outlaw | SR0000198774 | UMG Recordings, Inc. |
| 496 | 2Pac ft. J. Valentine | When I Get Free | SR0000295873 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 497 | 2Pac ft. K.C,Joel Hailey | Thug N U Thug N Me | | UMG Recordings,Inc. |
| 498 | 2Pac ft. Kastrum,Noble,Eminem | Black Cotton | 1900009440307 | UMG Recordings,Inc. |
| 499 | 2Pac ft. Richard Page | Until The End Of Time | 1400029587? | UMG Recordings,Inc. |
| 500 | 2Pac ft. Richie Rich | Heavy In The Game | 19000159877? | UMG Recordings,Inc. |
| 501 | 2Pac ft. Sisg | Let Em Have It | 19000295873 | UMG Recordings,Inc. |
| 502 | 2Pac ft. The Outlawz | Breathe | 19000295873 | UMG Recordings,Inc. |
| 503 | 2Pac ft. Yusef Shariid | Why U Turn On Me | 19000295873 | UMG Recordings,Inc. |
| 504 | 2pac the Savior | Get Away | 19000198774 | UMG Recordings,Inc. |
| 505 | 2Pac,R.L. Hugger | Until The End Of Time | 19000295873 | UMG Recordings,Inc. |
| 506 | 50 Cent ft. Eminem | Peep Show | 1900006111234 | UMG Recordings,Inc. |
| 507 | 50 Cent ft. Eminem | Psycho | 1900006312517 | UMG Recordings,Inc. |
| 508 | Ace Hood | Beautiful | 1900006641347 | UMG Recordings,Inc. |
| 509 | Ace Hood | Bitter World | 1900006641347 | UMG Recordings,Inc. |
| 510 | Ace Hood | Don't Get Caught Slippin | 1900006636929 | UMG Recordings,Inc. |
| 511 | Ace Hood | Go N' Get It | 1900006663173 | UMG Recordings,Inc. |
| 512 | Ace Hood | Hustle Hard | 1900006744812 | UMG Recordings,Inc. |
| 513 | Ace Hood | I Know | 1900006641347 | UMG Recordings,Inc. |
| 514 | Ace Hood | King Of The Streets | 1900006641347 | UMG Recordings,Inc. |
| 515 | Ace Hood | Letter To My Ex's | 1900006641347 | UMG Recordings,Inc. |
| 516 | Ace Hood | Lord Knows | 1900006641347 | UMG Recordings,Inc. |
| 517 | Ace Hood | Real Big | 1900006641347 | UMG Recordings,Inc. |
| 518 | Ace Hood | Spoke To My Momma | 1900006641347 | UMG Recordings,Inc. |
| 519 | Ace Hood | Tear Da Roof Off | 1900006641347 | UMG Recordings,Inc. |
| 520 | Ace Hood | Walk It Like I Talk It | 1900006641347 | UMG Recordings,Inc. |
| 521 | Ace Hood | Zone | 1900006636929 | UMG Recordings,Inc. |
| 522 | Ace Hood ft. Akon,T-Pain | Overtime | 1900006632656 | UMG Recordings,Inc. |
| 523 | Ace Hood ft. Ballgreezy | Beat Me | 1900006636929 | UMG Recordings,Inc. |
| 524 | Ace Hood ft. Birdman,Schife | This N**'s Here | 1900006636929 | UMG Recordings,Inc. |
| 525 | Ace Hood ft. Chris Brown | Body 2 Body | 1900006663167 | UMG Recordings,Inc. |
| 526 | Ace Hood ft. Jazmine Sullivan,Rick Ross | Champion | 1900006636926 | UMG Recordings,Inc. |
| 527 | Ace Hood ft. Jeremih | Love Somebody | 1900006636929 | UMG Recordings,Inc. |
| 528 | Ace Hood ft. Kevin Cossom | Memory Lane | 1900006641347 | UMG Recordings,Inc. |
| 529 | Ace Hood ft. Ludacris | Born An OG | 1900006636929 | UMG Recordings,Inc. |
| 530 | Ace Hood ft. Rick Ross | Get Money | 1900006636929 | UMG Recordings,Inc. |
| 531 | Ace Hood ft. Schife | Loco Wit The Cake | 1900006636924 | UMG Recordings,Inc. |
| 532 | Ace Hood ft. The Dream | Mine | 1900006636929 | UMG Recordings,Inc. |
| 533 | Ace Hood ft. Yo Gotti | Dirty Thang | 1900006641347 | UMG Recordings,Inc. |
| 534 | Ace Hood, DJ Bell, Nisha Fila'ka Flame | Thuggan' | 1900006784866 | UMG Recordings,Inc. |
| 535 | Ace Hood, Rick Ross, Lil Wayne | Hustle Hard Remix | 1900006661569 | UMG Recordings,Inc. |
| 536 | Adam Levine | Lost Stars | 1900007510661 | UMG Recordings,Inc. |
| 537 | Aerosmith | Don't Get Mad, Get Even | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 538 | Aerosmith | Dulcimer Stomp/The Other Side | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 539 | Aerosmith | F.I.N.E. | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 540 | Aerosmith | Hoodoo/Voodoo Medicine Man | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 541 | Aerosmith | Love In An Elevator | 1Au000161912 | UMG Recordings,Inc. |
| 542 | Aerosmith | Monkey On My Back | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 543 | Aerosmith | My Girl | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 544 | Aerosmith | Water Song/Janie's Got A Gun | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 545 | Aerosmith | What It Takes | 1Au000161912 | UMG Recordings,Inc. |
| 546 | Aerosmith | Young Lust | 1900015107983/5900001145A8 | UMG Recordings,Inc. |
| 547 | Akon ft. Eminem | Smack That | 1900004113449 | UMG Recordings,Inc. |
| 548 | Amy Winehouse | 'Round Midnight | 1900006113567 | UMG Recordings,Inc. |
| 549 | Amy Winehouse | (There Is) No Greater Love | 1900006114121 | UMG Recordings,Inc. |
| 550 | Amy Winehouse | Amy Amy Amy | 1900006114121 | UMG Recordings,Inc. |
| 551 | Amy Winehouse | Fool's Gold | 1900006113567 | UMG Recordings,Inc. |
| 552 | Amy Winehouse | Fuck Me Pumps (Explicit) | 1900006114121 | UMG Recordings,Inc. |
| 553 | Amy Winehouse | Help Yourself | 1900006114121 | UMG Recordings,Inc. |
| 554 | Amy Winehouse | I Heard Love Is Blind | 1900006114121 | UMG Recordings,Inc. |
| 555 | Amy Winehouse | In My Bed | 1900006114121 | UMG Recordings,Inc. |
| 556 | Amy Winehouse | Just Friends | 1900004627461 | UMG Recordings,Inc. |
| 557 | Amy Winehouse | Know You Now | 1900006114121 | UMG Recordings,Inc. |
| 558 | Amy Winehouse | Moody's Mood For Love | 1900006114121 | UMG Recordings,Inc. |
| 559 | Amy Winehouse | Mr Magic (Through The Smoke) | 1900006114121 | UMG Recordings,Inc. |
| 560 | Amy Winehouse | October Song | 1900006114121 | UMG Recordings,Inc. |
| 561 | Amy Winehouse | Rehab | 1900004627461 | UMG Recordings,Inc. |
| 562 | Amy Winehouse | Someone To Watch Over Me | 1900006113567 | UMG Recordings,Inc. |
| 563 | Amy Winehouse | Stronger Than Me | 1900006114121 | UMG Recordings,Inc. |
| 564 | Amy Winehouse | Take The Box | 1900006114121 | UMG Recordings,Inc. |
| 565 | Amy Winehouse | Tears Me Tonight | 1900006113567 | UMG Recordings,Inc. |
| 566 | Amy Winehouse | What Is It About Men | 1900006114121 | UMG Recordings,Inc. |
| 567 | Amy Winehouse | What It Is | 1900006113567 | UMG Recordings,Inc. |
| 568 | Amy Winehouse | You Sent Me Flying | 1900006114121 | UMG Recordings,Inc. |
| 569 | Andy Gibb | (Love Is) Thicker Than Water | R0100053601? | UMG Recordings,Inc. |
| 570 | Andy Gibb | (Our Love) Don't Throw It All Away | R0100050058 | UMG Recordings,Inc. |
| 571 | Andy Gibb | After Dark | R0100016740 | UMG Recordings,Inc. |
| 572 | Andy Gibb | An Everlasting Love | R0100053058 | UMG Recordings,Inc. |
| 573 | Andy Gibb | Dance To The Light Of The Morning | R0100053601? | UMG Recordings,Inc. |
| 574 | Andy Gibb | Flowing Rivers | R0100053601? | UMG Recordings,Inc. |
| 575 | Andy Gibb | I Can't Help It (Duet with Olivia Newton-John) | R0100016740 | UMG Recordings,Inc. |
| 576 | Andy Gibb | I Just Want To Be Your Everything | R0100053601? | UMG Recordings,Inc. |
| 577 | Andy Gibb | In The End | R0100053601? | UMG Recordings,Inc. |
| 578 | Andy Gibb | Shadow Dancing | R0100050058 | UMG Recordings,Inc. |
| 579 | Andy Gibb | Starlight | R0100053601? | UMG Recordings,Inc. |
| 580 | Andy Gibb | Too Many Look's In Your Eyes | R0100053601? | UMG Recordings,Inc. |
| 581 | Andy Gibb | Warm Ride | R0100016740 | UMG Recordings,Inc. |
| 582 | Andy Gibb | Words And Music | R0100053601? | UMG Recordings,Inc. |
| 583 | Ariana Grande | R.E.M. | 1900008217617 | UMG Recordings,Inc. |
| 584 | Ariana Grande ft. Zedd | Break Free | 1900007460916 | UMG Recordings,Inc. |
| 585 | August Alsina | Ah Yeah | 1900007486698 | UMG Recordings,Inc. |
| 586 | August Alsina | Kissin' On My Tattoos | 1900007486697 | UMG Recordings,Inc. |
| 587 | August Alsina | Mama | 1900007486698 | UMG Recordings,Inc. |
| 588 | August Alsina | No Love | 1900007486698 | UMG Recordings,Inc. |
| 589 | August Alsina | Porn Star | 1900007486698 | UMG Recordings,Inc. |
| 590 | August Alsina | Right There | 1900007486698 | UMG Recordings,Inc. |
| 591 | August Alsina | Testify | 1900007486698 | UMG Recordings,Inc. |
| 592 | August Alsina | You Deserve | 1900007486698 | UMG Recordings,Inc. |
| 593 | August Alsina ft. B.o.B, Yo Gotti | Numb | 1900007360172 | UMG Recordings,Inc. |
| 594 | August Alsina ft. Fabolous | Grind & Pray/Get Ya Money | 1900007486698 | UMG Recordings,Inc. |
| 595 | August Alsina ft. Jeezy | Make It Home | 1900007377393 | UMG Recordings,Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 596 | August Alsina ft. Rick Ross | Benediction | | UMG Recordings, Inc. |
| 597 | August Alsina ft. Trinidad James | I Luv This Shit | UM0007119003 | UMG Recordings, Inc. |
| 598 | August Alsina ft. Yo Gotti | Ghetto | UM0007289156 | UMG Recordings, Inc. |
| 599 | August Alsina, Pusha T | FML | UM0007496698 | UMG Recordings, Inc. |
| 600 | Avicii | All You Need Is Love | UM0007130181 | UMG Recordings, Inc. |
| 601 | Avicii | Always On The Run | UM0007215601 | UMG Recordings, Inc. |
| 602 | Avicii | Canyons | UM0007130181 | UMG Recordings, Inc. |
| 603 | Avicii, Imagine Dragons | Heart Upon My Sleeve | UM0007123601 | UMG Recordings, Inc. |
| 604 | Bad Meets Evil | Above | UM0006786596 | UMG Recordings, Inc. |
| 605 | Bad Meets Evil | Above The Law | UM0006786596 | UMG Recordings, Inc. |
| 606 | Bad Meets Evil | Echo | UM0006786596 | UMG Recordings, Inc. |
| 607 | Bad Meets Evil | Fast Lane | UM0006786617 | UMG Recordings, Inc. |
| 608 | Bad Meets Evil | I Got Money | UM0006161069 | UMG Recordings, Inc. |
| 609 | Bad Meets Evil | Living Proof | UM0006786596 | UMG Recordings, Inc. |
| 610 | Bad Meets Evil | Take From Me | UM0006786596 | UMG Recordings, Inc. |
| 611 | Bad Meets Evil | The Reunion (Explicit) | UM0006786596 | UMG Recordings, Inc. |
| 612 | Bad Meets Evil | Welcome 2 Hell | UM0006786596 | UMG Recordings, Inc. |
| 613 | Bad Meets Evil ft. Bruno Mars | Lighters | UM0006786596 | UMG Recordings, Inc. |
| 614 | Bad Meets Evil ft. Mike Epps | I'm On Everything | UM0006786596 | UMG Recordings, Inc. |
| 615 | Bad Meets Evil ft. Slaughterhouse | Loud Noises | UM0006786596 | UMG Recordings, Inc. |
| 616 | Big Sean | 10 2 10 | UM0007305542 | UMG Recordings, Inc. |
| 617 | Big Sean | All Figured Out | UM0007305542 | UMG Recordings, Inc. |
| 618 | Big Sean | Dance (A$$) | UM0006578600 | UMG Recordings, Inc. |
| 619 | Big Sean | Dark Sky (Skyscrapers) | UM0007661512 | UMG Recordings, Inc. |
| 620 | Big Sean | Don't Tell Me You Love Me | UM0006578600 | UMG Recordings, Inc. |
| 621 | Big Sean | Fire | UM0007305544 | UMG Recordings, Inc. |
| 622 | Big Sean | Get It (DT) | UM0006578600 | UMG Recordings, Inc. |
| 623 | Big Sean | Guap | UM0007111308 | UMG Recordings, Inc. |
| 624 | Big Sean | High | UM0006578600 | UMG Recordings, Inc. |
| 625 | Big Sean | I Do It | UM0006786011 | UMG Recordings, Inc. |
| 626 | Big Sean | I Don't Fuck With You (Explicit) | UM0007305541 | UMG Recordings, Inc. |
| 627 | Big Sean | Intro | UM0006578600 | UMG Recordings, Inc. |
| 628 | Big Sean | Live Thru Flt | UM0006578600 | UMG Recordings, Inc. |
| 629 | Big Sean | Marvin & Chardonnay | UM0006578600 | UMG Recordings, Inc. |
| 630 | Big Sean | Memories (Part II) | UM0006578600 | UMG Recordings, Inc. |
| 631 | Big Sean | Mona Lisa | UM0007305542 | UMG Recordings, Inc. |
| 632 | Big Sean | My House | UM0006578600 | UMG Recordings, Inc. |
| 633 | Big Sean | Nothing Is Stopping You | UM0007305542 | UMG Recordings, Inc. |
| 634 | Big Sean | Outro | UM0007661512 | UMG Recordings, Inc. |
| 635 | Big Sean | Paradise | UM0007112369 | UMG Recordings, Inc. |
| 636 | Big Sean | Platinum And Wood | UM0007661512 | UMG Recordings, Inc. |
| 637 | Big Sean | Sierra Leone | UM0007305542 | UMG Recordings, Inc. |
| 638 | Big Sean | So Much More | UM0006578600 | UMG Recordings, Inc. |
| 639 | Big Sean | Stay Down | UM0007661512 | UMG Recordings, Inc. |
| 640 | Big Sean | Toyota Music | UM0007305542 | UMG Recordings, Inc. |
| 641 | Big Sean | What Goes Around | UM0006578602 | UMG Recordings, Inc. |
| 642 | Big Sean | Win Some, Lose Some (Explicit) | UM0007666688 | UMG Recordings, Inc. |
| 643 | Big Sean | You Don't Know | UM0007305542 | UMG Recordings, Inc. |
| 644 | Big Sean ft. 2 Chainz, Meek Mill, Earlly Mac | Mula Remix | UM0007305542 | UMG Recordings, Inc. |
| 645 | Big Sean ft. Ariana Grande | Research It | UM0007661512 | UMG Recordings, Inc. |
| 646 | Big Sean ft. Chris Brown | My Last | UM0006575635 | UMG Recordings, Inc. |
| 647 | Big Sean ft. Chris Brown, Ty Dolla $ign | Play No Games | UM0007661512 | UMG Recordings, Inc. |
| 648 | Big Sean ft. Drake, Kanye West | Blessings | UM0007746140 | UMG Recordings, Inc. |
| 649 | Big Sean ft. Drake | Celebrity | UM0006578600 | UMG Recordings, Inc. |
| 650 | Big Sean ft. James Fauntleroy | World Ablaze | UM0007305542 | UMG Recordings, Inc. |
| 651 | Big Sean ft. Jeezy, Payroll | It's Time | UM0007305542 | UMG Recordings, Inc. |
| 652 | Big Sean ft. Jhené Aiko | I Know | UM0007661512 | UMG Recordings, Inc. |
| 653 | Big Sean ft. Kanye West | All Your Fault | UM0007661512 | UMG Recordings, Inc. |
| 654 | Big Sean ft. Kanye West, John Legend | One Man Can Change The World | UM0007661963 | UMG Recordings, Inc. |
| 655 | Big Sean ft. Lil Wayne | Deep | UM0007661512 | UMG Recordings, Inc. |
| 656 | Big Sean ft. Lil Wayne, Jhené Aiko | Beware | UM0007305543 | UMG Recordings, Inc. |
| 657 | Big Sean ft. Lupe Fiasco | Wait For Me | UM0006578600 | UMG Recordings, Inc. |
| 658 | Big Sean ft. Miguel | Ashley | UM0007305542 | UMG Recordings, Inc. |
| 659 | Big Sean ft. Nas, Kid Cudi | First Chain | UM0007305542 | UMG Recordings, Inc. |
| 660 | Big Sean ft. Nicki Minaj, Juicy J | MILF | UM0007305542 | UMG Recordings, Inc. |
| 661 | Big Sean ft. PARTYNEXTDOOR | Deserve It | UM0007661512 | UMG Recordings, Inc. |
| 662 | Big Sean ft. Rick Ross, Pusha T | 100 Keys | UM0006578600 | UMG Recordings, Inc. |
| 663 | Big Sean, Kanye West, Roscoe Dash | Marvin & Chardonnay | UM0006578600 | UMG Recordings, Inc. |
| 664 | Billy Currington | Don't | UM0006617590 | UMG Recordings, Inc. |
| 665 | Billy Currington | Every Reason Not To Go | UM0006617590 | UMG Recordings, Inc. |
| 666 | Billy Currington | Heal Me | UM0006617590 | UMG Recordings, Inc. |
| 667 | Billy Currington | I Shall Return | UM0006617590 | UMG Recordings, Inc. |
| 668 | Billy Currington | Life, Love And The Meaning Of | UM0006617590 | UMG Recordings, Inc. |
| 669 | Billy Currington | No One Has Ever Like You | UM0006617590 | UMG Recordings, Inc. |
| 670 | Billy Currington | People Are Crazy | UM0006617590 | UMG Recordings, Inc. |
| 671 | Billy Currington | Swimmin' In Sunshine | UM0006617590 | UMG Recordings, Inc. |
| 672 | Billy Currington | That's How Country Boys Roll | UM0006617590 | UMG Recordings, Inc. |
| 673 | Black Eyed Peas | Imma Be | UM0006103181 | UMG Recordings, Inc. |
| 674 | Black Eyed Peas | Whenever | UM0006675348 | UMG Recordings, Inc. |
| 675 | blink-182 | All The Small Things | UM0002279826 | UMG Recordings, Inc. |
| 676 | blink-182 | Adam's Song | UM0002279826 | UMG Recordings, Inc. |
| 677 | blink-182 | After Midnight | UM0006081609 | UMG Recordings, Inc. |
| 678 | blink-182 | Always | UM0002241019 | UMG Recordings, Inc. |
| 679 | blink-182 | Another Girl Another Planet | UM0003579103 | UMG Recordings, Inc. |
| 680 | blink-182 | Down | UM0002241019 | UMG Recordings, Inc. |
| 681 | blink-182 | Easy Target | UM0002241019 | UMG Recordings, Inc. |
| 682 | blink-182 | Even If She Falls | UM0006081609 | UMG Recordings, Inc. |
| 683 | blink-182 | Feeling This | UM0002241019 | UMG Recordings, Inc. |
| 684 | blink-182 | Fighting The Gravity | UM0006081609 | UMG Recordings, Inc. |
| 685 | blink-182 | First Date | UM0000201317; UM0000201318 | UMG Recordings, Inc. |
| 686 | blink-182 | Ghost On The Dance Floor | UM0006081609 | UMG Recordings, Inc. |
| 687 | blink-182 | Go | UM0002241019 | UMG Recordings, Inc. |
| 688 | blink-182 | Heart's All Gone | UM0006081609 | UMG Recordings, Inc. |
| 689 | blink-182 | Heart's All Gone Interlude | UM0006081609 | UMG Recordings, Inc. |
| 690 | blink-182 | Here's Your Letter | UM0002241019 | UMG Recordings, Inc. |
| 691 | blink-182 | I Miss You | UM0002241019 | UMG Recordings, Inc. |
| 692 | blink-182 | I Won't Be Home For Christmas | UM0002245524 | UMG Recordings, Inc. |
| 693 | blink-182 | Josie | UM0001191184 | UMG Recordings, Inc. |
| 694 | blink-182 | Kaleidoscope | UM0006081609 | UMG Recordings, Inc. |
| 695 | blink-182 | Love Is Dangerous | UM0006081609 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 696 | blink-182 | Man Overboard | | UMG Recordings, Inc. |
| 697 | blink-182 | MH 4.18.2011 | SR0000681009 | UMG Recordings, Inc. |
| 698 | blink-182 | Natives | SR0000681009 | UMG Recordings, Inc. |
| 699 | blink-182 | Not Now | 140000345359 | UMG Recordings, Inc. |
| 700 | blink-182 | Obvious | 140000345359 | UMG Recordings, Inc. |
| 701 | blink-182 | Snake Charmer | SR0000681009 | UMG Recordings, Inc. |
| 702 | blink-182 | Stay Together For The Kids | 140000301317, 140000301318 | UMG Recordings, Inc. |
| 703 | blink-182 | Stockholm Syndrome | 140000345359 | UMG Recordings, Inc. |
| 704 | blink-182 | The Fallen Interlude | 140000345359 | UMG Recordings, Inc. |
| 705 | blink-182 | The Rock Show | 140000301317, 140000301318 | UMG Recordings, Inc. |
| 706 | blink-182 | This I Promise | SR0000681009 | UMG Recordings, Inc. |
| 707 | blink-182 | Up All Night | SR0000681009 | UMG Recordings, Inc. |
| 708 | blink-182 | Violence | 140000345359 | UMG Recordings, Inc. |
| 709 | blink-182 | What's My Age Again? | 140000279826 | UMG Recordings, Inc. |
| 710 | blink-182 | Wishing Well | SR0000681009 | UMG Recordings, Inc. |
| 711 | blink-182 ft. Robert Smith | All Of This | 140000345359 | UMG Recordings, Inc. |
| 712 | Blue October | 18th Floor Balcony | SR0000588117 | UMG Recordings, Inc. |
| 713 | Blue October | Amazing/Calling You | SR0000537729 | UMG Recordings, Inc. |
| 714 | Blue October | Amnesia | SR0000286456 | UMG Recordings, Inc. |
| 715 | Blue October | Angel | SR0000286456 | UMG Recordings, Inc. |
| 716 | Blue October | Balance Beam | SR0000286456 | UMG Recordings, Inc. |
| 717 | Blue October | Been Down | SR0000629545 | UMG Recordings, Inc. |
| 718 | Blue October | Blue Does | SR0000629545 | UMG Recordings, Inc. |
| 719 | Blue October | Breakfast After 10 | SR0000286456 | UMG Recordings, Inc. |
| 720 | Blue October | Calling You | SR0000537729 | UMG Recordings, Inc. |
| 721 | Blue October | Dirt Room | SR0000629544 | UMG Recordings, Inc. |
| 722 | Blue October | Drilled A Wire Through My Cheek | SR0000588117 | UMG Recordings, Inc. |
| 723 | Blue October | Everlasting Friend | SR0000588117 | UMG Recordings, Inc. |
| 724 | Blue October | Hate Me | SR0000588117 | UMG Recordings, Inc. |
| 725 | Blue October | Into The Ocean | SR0000588117 | UMG Recordings, Inc. |
| 726 | Blue October | Jump Rope | SR0000629545 | UMG Recordings, Inc. |
| 727 | Blue October | Kangaroo Cry | SR0000629545 | UMG Recordings, Inc. |
| 728 | Blue October | Let It Go | SR0000588117 | UMG Recordings, Inc. |
| 729 | Blue October | My Never | SR0000629545 | UMG Recordings, Inc. |
| 730 | Blue October | Overweight | SR0000588117 | UMG Recordings, Inc. |
| 731 | Blue October | Picking Up Pieces | SR0000629545 | UMG Recordings, Inc. |
| 732 | Blue October | Schizophrenia | SR0000286456 | UMG Recordings, Inc. |
| 733 | Blue October | She's My Ride Home | SR0000588117 | UMG Recordings, Inc. |
| 734 | Blue October | Should Be Loved | SR0000629545 | UMG Recordings, Inc. |
| 735 | Blue October | Sound Of Pulling Heaven Down | SR0000588117 | UMG Recordings, Inc. |
| 736 | Blue October | The End | SR0000629736 | UMG Recordings, Inc. |
| 737 | Blue October | Weight Of The World | SR0000629545 | UMG Recordings, Inc. |
| 738 | Blue October | What If We Could | SR0000588117 | UMG Recordings, Inc. |
| 739 | Blue October | X Amount Of Words | SR0000588117 | UMG Recordings, Inc. |
| 740 | Blue October | You Make Me Smile | SR0000588117 | UMG Recordings, Inc. |
| 741 | Blue October ft. Imogen Heap | Congratulations | SR0000588117 | UMG Recordings, Inc. |
| 742 | Bob Marley | Stop The Train | N0000860333, N8793 | UMG Recordings, Inc. |
| 743 | Bob Marley & The Wailers | All Day All Night | N0000860333, N8793 | UMG Recordings, Inc. |
| 744 | Bob Marley & The Wailers | Am-A-Do | N0000906116 | UMG Recordings, Inc. |
| 745 | Bob Marley & The Wailers | Baby We've Got A Date (Rock It Baby) | N0000860333, N8793 | UMG Recordings, Inc. |
| 746 | Bob Marley & The Wailers | Bend Down Low | SR0000152585 | UMG Recordings, Inc. |
| 747 | Bob Marley & The Wailers | Blackman Redemption | SR0000044856 | UMG Recordings, Inc. |
| 748 | Bob Marley & The Wailers | Chant Down Babylon | SR0000044856 | UMG Recordings, Inc. |
| 749 | Bob Marley & The Wailers | Coming In From The Cold | SR0000019502 | UMG Recordings, Inc. |
| 750 | Bob Marley & The Wailers | Concrete Jungle | N0000860333, N8793 | UMG Recordings, Inc. |
| 751 | Bob Marley & The Wailers | Crazy Baldhead | SR0000223536, N44332 | UMG Recordings, Inc. |
| 752 | Bob Marley & The Wailers | Crisis | SR0000001122 | UMG Recordings, Inc. |
| 753 | Bob Marley & The Wailers | Cry To Me | N0000906077, N0000004332 | UMG Recordings, Inc. |
| 754 | Bob Marley & The Wailers | Forever Loving Jah | SR0000001122, SR0000011955 | UMG Recordings, Inc. |
| 755 | Bob Marley & The Wailers | Fussing & Fighting | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 756 | Bob Marley & The Wailers | Give Thanks & Praises | SR0000152585 | UMG Recordings, Inc. |
| 757 | Bob Marley & The Wailers | Hypocrites | SR0000152585 | UMG Recordings, Inc. |
| 758 | Bob Marley & The Wailers | I Know | SR0000044856 | UMG Recordings, Inc. |
| 759 | Bob Marley & The Wailers | I Shot The Sheriff | N0000873553, N26054 | UMG Recordings, Inc. |
| 760 | Bob Marley & The Wailers | Iron Lion Zion | SR0000152585 | UMG Recordings, Inc. |
| 761 | Bob Marley & The Wailers | Jah Live | SR0000223536 | UMG Recordings, Inc. |
| 762 | Bob Marley & The Wailers | Johnny Was | N0000906077, N0000004332 | UMG Recordings, Inc. |
| 763 | Bob Marley & The Wailers | Jump Nyabinghi | SR0000044856 | UMG Recordings, Inc. |
| 764 | Bob Marley & The Wailers | Keep | SR0000001122 | UMG Recordings, Inc. |
| 765 | Bob Marley & The Wailers | Lively Up Yourself | SR0000005955 | UMG Recordings, Inc. |
| 766 | Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| 767 | Bob Marley & The Wailers | Mix Up Mix Up | SR0000044856 | UMG Recordings, Inc. |
| 768 | Bob Marley & The Wailers | Natty Dread | N0000906116, N0000003048 | UMG Recordings, Inc. |
| 769 | Bob Marley & The Wailers | Natural Mystic | N0000053686, N44038 | UMG Recordings, Inc. |
| 770 | Bob Marley & The Wailers | Night Shift | SR0000223536, N44332 | UMG Recordings, Inc. |
| 771 | Bob Marley & The Wailers | No More Trouble | N0000860333, N8793 | UMG Recordings, Inc. |
| 772 | Bob Marley & The Wailers | One Drop | SR0000013612 | UMG Recordings, Inc. |
| 773 | Bob Marley & The Wailers | Pimper's Paradise | SR0000019502 | UMG Recordings, Inc. |
| 774 | Bob Marley & The Wailers | Positive Vibration | SR0000005955, N44332 | UMG Recordings, Inc. |
| 775 | Bob Marley & The Wailers | Put It On | N1135, N0000860713 | UMG Recordings, Inc. |
| 776 | Bob Marley & The Wailers | Rastaman Live Up | SR0000044856 | UMG Recordings, Inc. |
| 777 | Bob Marley & The Wailers | Rat Race | SR0000005955, N44332 | UMG Recordings, Inc. |
| 778 | Bob Marley & The Wailers | Real Situation | SR0000019502 | UMG Recordings, Inc. |
| 779 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | N0000906116 | UMG Recordings, Inc. |
| 780 | Bob Marley & The Wailers | Revolution | N0000906116, N0000003048 | UMG Recordings, Inc. |
| 781 | Bob Marley & The Wailers | Ride Natty Ride | SR0000013612 | UMG Recordings, Inc. |
| 782 | Bob Marley & The Wailers | Roots, Rock, Reggae | N0000906077, N0000004332 | UMG Recordings, Inc. |
| 783 | Bob Marley & The Wailers | Running Away | SR0000001122 | UMG Recordings, Inc. |
| 784 | Bob Marley & The Wailers | She's Gone | SR0000001122 | UMG Recordings, Inc. |
| 785 | Bob Marley & The Wailers | Slave Driver | SR0000073207 | UMG Recordings, Inc. |
| 786 | Bob Marley & The Wailers | Small Axe | SR0000152585 | UMG Recordings, Inc. |
| 787 | Bob Marley & The Wailers | Smile Jamaica | SR0000152585 | UMG Recordings, Inc. |
| 788 | Bob Marley & The Wailers | So Jah Seh | N0000906116, N0000003048 | UMG Recordings, Inc. |
| 789 | Bob Marley & The Wailers | So Much Things To Say | N48538, N0000926868 | UMG Recordings, Inc. |
| 790 | Bob Marley & The Wailers | So Much Trouble In The World | SR0000013612 | UMG Recordings, Inc. |
| 791 | Bob Marley & The Wailers | Stiff Necked Fools | SR0000044856 | UMG Recordings, Inc. |
| 792 | Bob Marley & The Wailers | Stop That Train | N0000860333, N8793 | UMG Recordings, Inc. |
| 793 | Bob Marley & The Wailers | Sun Is Shining | SR0000001122, SR0000011955 | UMG Recordings, Inc. |
| 794 | Bob Marley & The Wailers | Survival | SR0000013612 | UMG Recordings, Inc. |
| 795 | Bob Marley & The Wailers | Talkin' Blues | SR0000126653 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 796 | Bob Marley & The Wailers | Thank You Lord | | UMG Recordings, Inc. |
| 797 | Bob Marley & The Wailers | The Heathen | R00000586468, N44818 | UMG Recordings, Inc. |
| 798 | Bob Marley & The Wailers | Them Belly Full (But We Hungry) | 1N00000572657 | UMG Recordings, Inc. |
| 799 | Bob Marley & The Wailers | Time Will Tell | 1N00000651122 | UMG Recordings, Inc. |
| 800 | Bob Marley & The Wailers | Top Rankin' | 1N00000013612 | UMG Recordings, Inc. |
| 801 | Bob Marley & The Wailers | Trench Town Rock | 1N00000532585 | UMG Recordings, Inc. |
| 802 | Bob Marley & The Wailers | Trenchtown | 1N00000532585 | UMG Recordings, Inc. |
| 803 | Bob Marley & The Wailers | Trenchtown Rock | 1N00000532585 | UMG Recordings, Inc. |
| 804 | Bob Marley & The Wailers | Turn Your Lights Down Low | N48538, R00000556868 | UMG Recordings, Inc. |
| 805 | Bob Marley & The Wailers | Waiting In Vain | N48538, R00000556868 | UMG Recordings, Inc. |
| 806 | Bob Marley & The Wailers | Wake Up And Live | 1N00000013612, 1N00000513504 | UMG Recordings, Inc. |
| 807 | Bob Marley & The Wailers | Want More | N46312, R00000906077 | UMG Recordings, Inc. |
| 808 | Bob Marley & The Wailers | War | 1N00000123536 | UMG Recordings, Inc. |
| 809 | Bob Marley & The Wailers | We And Dem | 1N00000019502 | UMG Recordings, Inc. |
| 810 | Bob Marley & The Wailers | Who The Cap Fit | N46312, R00000906077 | UMG Recordings, Inc. |
| 811 | Bob Marley & The Wailers | Work | 1N00000019502 | UMG Recordings, Inc. |
| 812 | Bob Marley & The Wailers | Zimbabwe | 1N00000013612 | UMG Recordings, Inc. |
| 813 | Bob Marley & The Wailers | Zion Train | 1N00000019502 | UMG Recordings, Inc. |
| 814 | Bob Marley &amp; The Wailers | Soul Shakedown Party | 1N00000532585 | UMG Recordings, Inc. |
| 815 | Bob Marley ft. Busta Rhymes, Flipmode Squad | Rastaman Chant | 1N00000276207, 1N00000126653 | UMG Recordings, Inc. |
| 816 | Bob Marley ft. Chuck D. | Survival a.k.a. Black Survivors | 1N00000276207, 1N00000013612 | UMG Recordings, Inc. |
| 817 | Bob Marley ft. Erykah Badu | No More Trouble | 1N00000276207, 1N00000005953 | UMG Recordings, Inc. |
| 818 | Bob Marley ft. Guru | Johnny Was | 1N00000276207, N46312 | UMG Recordings, Inc. |
| 819 | Bob Marley ft. Lauryn Hill | Turn Your Lights Down Low | 1N00000276207, N48538 | UMG Recordings, Inc. |
| 820 | Bob Marley ft. Lost Boyz, Mr. Cheeks | Guiltiness | 1N00000276207, N48538 | UMG Recordings, Inc. |
| 821 | Bob Marley ft. Rakim | Concrete Jungle | 1N00000276207, 1N00000005953 | UMG Recordings, Inc. |
| 822 | Bob Marley ft. Steven Tyler, Joe Perry | Roots, Rock, Reggae | 1N00000276207, N46332 | UMG Recordings, Inc. |
| 823 | Bob Marley ft. The Marley Brothers, Ghetto Youths Crew | Kinky Reggae | 1N00000276207, NF00000002657, R00000906109 | UMG Recordings, Inc. |
| 824 | Bob Marley ft. The Roots, Black Thought | Burnin' And Lootin' | 1N00000276207, 1N00000126653 | UMG Recordings, Inc. |
| 825 | Bobby Creekwater | There He Is | 1N00000401289 | UMG Recordings, Inc. |
| 826 | Bon Jovi | A Teardrop To The Sea | 1N00000771154 | UMG Recordings, Inc. |
| 827 | Bon Jovi | All About Lovin' You | 1N00000512616 | UMG Recordings, Inc. |
| 828 | Bon Jovi | Always Run To You | 1N00000062171 | UMG Recordings, Inc. |
| 829 | Bon Jovi | Amen | 1N00000717741 | UMG Recordings, Inc. |
| 830 | Bon Jovi | Army Of One | 1N00000717741 | UMG Recordings, Inc. |
| 831 | Bon Jovi | Backdoor To Heaven | 1N00000100940 | UMG Recordings, Inc. |
| 832 | Bon Jovi | Beautiful World | 1N00000717741 | UMG Recordings, Inc. |
| 833 | Bon Jovi | Because We Can | 1N00000716425 | UMG Recordings, Inc. |
| 834 | Bon Jovi | Bells Of Freedom | 1N00000082491 | UMG Recordings, Inc. |
| 835 | Bon Jovi | Bitter Wine | 1N00000100940 | UMG Recordings, Inc. |
| 836 | Bon Jovi | Blame It On The Love Of Rock & Roll | 1N00000149221 | UMG Recordings, Inc. |
| 837 | Bon Jovi | Blind Love | 1N00000771155 | UMG Recordings, Inc. |
| 838 | Bon Jovi | Bounce | 1N00000512616 | UMG Recordings, Inc. |
| 839 | Bon Jovi | Brokenpromiseland | 1N00000636920 | UMG Recordings, Inc. |
| 840 | Bon Jovi | Bullet | 1N00000636920 | UMG Recordings, Inc. |
| 841 | Bon Jovi | Burning Bridges | 1N00000771157 | UMG Recordings, Inc. |
| 842 | Bon Jovi | Captain Crash & The Beauty Queen From Mars | 1N00000281803 | UMG Recordings, Inc. |
| 843 | Bon Jovi | Complicated | 1N00000082491 | UMG Recordings, Inc. |
| 844 | Bon Jovi | Crazy Love | 1N00000100940 | UMG Recordings, Inc. |
| 845 | Bon Jovi | Damned | 1N00000100940 | UMG Recordings, Inc. |
| 846 | Bon Jovi | Diamond Ring | 1N00000100940 | UMG Recordings, Inc. |
| 847 | Bon Jovi | Dirty Little Secret | 1N00000082491 | UMG Recordings, Inc. |
| 848 | Bon Jovi | Does Anybody Really Fall In Love Anymore? | 1N00000100940 | UMG Recordings, Inc. |
| 849 | Bon Jovi | Dry County | 1N00000149221 | UMG Recordings, Inc. |
| 850 | Bon Jovi | Everyday | 1N00000123875 | UMG Recordings, Inc. |
| 851 | Bon Jovi | Fast Cars | 1N00000636920 | UMG Recordings, Inc. |
| 852 | Bon Jovi | Fear | 1N00000149221 | UMG Recordings, Inc. |
| 853 | Bon Jovi | Full Moon High | 1N00000100940 | UMG Recordings, Inc. |
| 854 | Bon Jovi | Growing Up the Hard Way | 1N00000100940 | UMG Recordings, Inc. |
| 855 | Bon Jovi | Happy Now | 1N00000636920 | UMG Recordings, Inc. |
| 856 | Bon Jovi | Hearts Breaking Even | 1N00000100940 | UMG Recordings, Inc. |
| 857 | Bon Jovi | Hey God | 1N00000100940 | UMG Recordings, Inc. |
| 858 | Bon Jovi | Homebound Train | 1N00000100940 | UMG Recordings, Inc. |
| 859 | Bon Jovi | Hook Me Up | 1N00000512616 | UMG Recordings, Inc. |
| 860 | Bon Jovi | House Of Fire | 1N00000100940 | UMG Recordings, Inc. |
| 861 | Bon Jovi | I Am | 1N00000082491 | UMG Recordings, Inc. |
| 862 | Bon Jovi | I Believe | 1N00000149221 | UMG Recordings, Inc. |
| 863 | Bon Jovi | I Got The Girl | 1N00000281803 | UMG Recordings, Inc. |
| 864 | Bon Jovi | I Want To Be Loved | 1N00000082491 | UMG Recordings, Inc. |
| 865 | Bon Jovi | I Want You | 1N00000149221 | UMG Recordings, Inc. |
| 866 | Bon Jovi | I'm Your Man | 1N00000771154 | UMG Recordings, Inc. |
| 867 | Bon Jovi | If I Was Your Mother | 1N00000149221 | UMG Recordings, Inc. |
| 868 | Bon Jovi | If That's What It Takes | 1N00000100940 | UMG Recordings, Inc. |
| 869 | Bon Jovi | Joey | 1N00000512616 | UMG Recordings, Inc. |
| 870 | Bon Jovi | Judgement Day | 1N00000100940 | UMG Recordings, Inc. |
| 871 | Bon Jovi | Just Older | 1N00000281803 | UMG Recordings, Inc. |
| 872 | Bon Jovi | King Of The Mountain | 1N00000062171 | UMG Recordings, Inc. |
| 873 | Bon Jovi | Last Cigarette | 1N00000082491 | UMG Recordings, Inc. |
| 874 | Bon Jovi | Last Man Standing | 1N00000082491 | UMG Recordings, Inc. |
| 875 | Bon Jovi | Learn To Love | 1N00000636920 | UMG Recordings, Inc. |
| 876 | Bon Jovi | Let's Make It Baby | 1N00000100940 | UMG Recordings, Inc. |
| 877 | Bon Jovi | Lie To Me | 1N00000100940 | UMG Recordings, Inc. |
| 878 | Bon Jovi | Life Is Beautiful | 1N00000771157 | UMG Recordings, Inc. |
| 879 | Bon Jovi | Little Bit Of Soul | 1N00000149221 | UMG Recordings, Inc. |
| 880 | Bon Jovi | Live Before You Die | 1N00000636920 | UMG Recordings, Inc. |
| 881 | Bon Jovi | Living In Sin | 1N00000100940 | UMG Recordings, Inc. |
| 882 | Bon Jovi | Love Hurts | 1N00000100940 | UMG Recordings, Inc. |
| 883 | Bon Jovi | Love Is War | 1N00000100940 | UMG Recordings, Inc. |
| 884 | Bon Jovi | Love Me Back To Life | 1N00000512616 | UMG Recordings, Inc. |
| 885 | Bon Jovi | Love's The Only Rule | 1N00000636920 | UMG Recordings, Inc. |
| 886 | Bon Jovi | Misunderstood | 1N00000512616 | UMG Recordings, Inc. |
| 887 | Bon Jovi | My Guitar Lies Bleeding In My Arms | 1N00000281803 | UMG Recordings, Inc. |
| 888 | Bon Jovi | Mystery Train | 1N00000281803 | UMG Recordings, Inc. |
| 889 | Bon Jovi | Next 100 Years | 1N00000281803 | UMG Recordings, Inc. |
| 890 | Bon Jovi | Novocaine | 1N00000082491 | UMG Recordings, Inc. |
| 891 | Bon Jovi | Now And Forever | 1N00000100940 | UMG Recordings, Inc. |
| 892 | Bon Jovi | One Wild Night | 1N00000281803 | UMG Recordings, Inc. |
| 893 | Bon Jovi | Only Lonely | 1N00000062171 | UMG Recordings, Inc. |
| 894 | Bon Jovi | Open All Night | 1N00000512616 | UMG Recordings, Inc. |
| 895 | Bon Jovi | Pictures Of You | 1N00000717741 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Label |
|---|---|---|---|
| 896 | Bon Jovi | Right Side Of Wrong | UMG Recordings, Inc. |
| 897 | Bon Jovi | Room At The End Of The World | UMG Recordings, Inc. |
| 898 | Bon Jovi | Saturday Night Gave Me Sunday Morning | UMG Recordings, Inc. |
| 899 | Bon Jovi | Save The World | UMG Recordings, Inc. |
| 900 | Bon Jovi | Say It Isn't So | UMG Recordings, Inc. |
| 901 | Bon Jovi | Secret Dreams | UMG Recordings, Inc. |
| 902 | Bon Jovi | She Don't Know Me | UMG Recordings, Inc. |
| 903 | Bon Jovi | She's A Mystery | UMG Recordings, Inc. |
| 904 | Bon Jovi | Silent Night | UMG Recordings, Inc. |
| 905 | Bon Jovi | Something For The Pain | UMG Recordings, Inc. |
| 906 | Bon Jovi | Something To Believe In | UMG Recordings, Inc. |
| 907 | Bon Jovi | Stick To Your Guns | UMG Recordings, Inc. |
| 908 | Bon Jovi | Story Of My Life | UMG Recordings, Inc. |
| 909 | Bon Jovi | Superman Tonight | UMG Recordings, Inc. |
| 910 | Bon Jovi | Thank You For Loving Me | UMG Recordings, Inc. |
| 911 | Bon Jovi | That's What The Water Made Me | UMG Recordings, Inc. |
| 912 | Bon Jovi | The Boys Are Back In Town | UMG Recordings, Inc. |
| 913 | Bon Jovi | The Distance | UMG Recordings, Inc. |
| 914 | Bon Jovi | The Fighter | UMG Recordings, Inc. |
| 915 | Bon Jovi | The Hardest Part Is The Night | UMG Recordings, Inc. |
| 916 | Bon Jovi | The Price Of Love | UMG Recordings, Inc. |
| 917 | Bon Jovi | These Arms Are Open All Night | UMG Recordings, Inc. |
| 918 | Bon Jovi | Thick As Thieves | UMG Recordings, Inc. |
| 919 | Bon Jovi | Thorn In My Side | UMG Recordings, Inc. |
| 920 | Bon Jovi | To The Fire | UMG Recordings, Inc. |
| 921 | Bon Jovi | Tokyo Road | UMG Recordings, Inc. |
| 922 | Bon Jovi | Two Story Town | UMG Recordings, Inc. |
| 923 | Bon Jovi | Undivided | UMG Recordings, Inc. |
| 924 | Bon Jovi | We All Fall Down | UMG Recordings, Inc. |
| 925 | Bon Jovi | Welcome To Wherever You Are | UMG Recordings, Inc. |
| 926 | Bon Jovi | What About Now | UMG Recordings, Inc. |
| 927 | Bon Jovi | What's Left Of Me | UMG Recordings, Inc. |
| 928 | Bon Jovi | Who Would You Die For | UMG Recordings, Inc. |
| 929 | Bon Jovi | Whole Lot Of Leavin' | UMG Recordings, Inc. |
| 930 | Bon Jovi | Wild Is The Wind | UMG Recordings, Inc. |
| 931 | Bon Jovi | Wildflower | UMG Recordings, Inc. |
| 932 | Bon Jovi | With These Two Hands | UMG Recordings, Inc. |
| 933 | Bon Jovi | Woman In Love | UMG Recordings, Inc. |
| 934 | Bon Jovi | Work For The Working Man | UMG Recordings, Inc. |
| 935 | Bon Jovi | You Had Me From Hello | UMG Recordings, Inc. |
| 936 | Bon Jovi, Bob Geldof | I Don't Like Mondays | UMG Recordings, Inc. |
| 937 | Bon Jovi, Jennifer Nettles | Who Says You Can't Go Home | UMG Recordings, Inc. |
| 938 | Bush | Alien | UMG Recordings, Inc. |
| 939 | Bush | Body | UMG Recordings, Inc. |
| 940 | Bush | Bomb | UMG Recordings, Inc. |
| 941 | Bush | Comedown | UMG Recordings, Inc. |
| 942 | Bush | Everything Zen | UMG Recordings, Inc. |
| 943 | Bush | Glycerine | UMG Recordings, Inc. |
| 944 | Bush | Little Things | UMG Recordings, Inc. |
| 945 | Bush | Machinehead | UMG Recordings, Inc. |
| 946 | Bush | Monkey | UMG Recordings, Inc. |
| 947 | Bush | Swim | UMG Recordings, Inc. |
| 948 | Bush | Testosterone | UMG Recordings, Inc. |
| 949 | Bush | X-Girlfriend | UMG Recordings, Inc. |
| 950 | Cashis | Everything Is Shady | UMG Recordings, Inc. |
| 951 | Cashis | Talkin' All That | UMG Recordings, Inc. |
| 952 | Cashis ft. Eminem | Pistol Poppin' | UMG Recordings, Inc. |
| 953 | Cashmere Cat ft. The Weeknd, Francis and the Lights | Wild Love | UMG Recordings, Inc. |
| 954 | Cat Stevens | Another Saturday Night | UMG Recordings, Inc. |
| 955 | Cat Stevens | But I Might Die Tonight | PIE: 1972 Sound Recording |
| 956 | Cat Stevens | Can't Keep It In | UMG Recordings, Inc. |
| 957 | Cat Stevens | Don't Be Shy | UMG Recordings, Inc. |
| 958 | Cat Stevens | Father And Son | PIE: 1972 Sound Recording |
| 959 | Cat Stevens | Hard Headed Woman | PIE: 1972 Sound Recording |
| 960 | Cat Stevens | How Can I Tell You | UMG Recordings, Inc. |
| 961 | Cat Stevens | If You Want To Sing Out, Sing Out | UMG Recordings, Inc. |
| 962 | Cat Stevens | Into White | PIE: 1972 Sound Recording |
| 963 | Cat Stevens | Lady D'Arbanville | PIE: 1972 Sound Recording |
| 964 | Cat Stevens | Longer Boats | PIE: 1972 Sound Recording |
| 965 | Cat Stevens | Matthew & Son | PIE: 1972 Sound Recording |
| 966 | Cat Stevens | Miles From Nowhere | PIE: 1972 Sound Recording |
| 967 | Cat Stevens | Moonshadow | PIE: 1972 Sound Recording |
| 968 | Cat Stevens | Morning Has Broken | PIE: 1972 Sound Recording |
| 969 | Cat Stevens | Oh Very Young | UMG Recordings, Inc. |
| 970 | Cat Stevens | On The Road To Find Out | PIE: 1972 Sound Recording |
| 971 | Cat Stevens | Peace Train | PIE: 1972 Sound Recording |
| 972 | Cat Stevens | Ruby Love | PIE: 1972 Sound Recording |
| 973 | Cat Stevens | Sad Lisa | PIE: 1972 Sound Recording |
| 974 | Cat Stevens | Sitting | UMG Recordings, Inc. |
| 975 | Cat Stevens | Tea For The Tillerman | PIE: 1972 Sound Recording |
| 976 | Cat Stevens | The First Cut Is The Deepest | PIE: 1972 Sound Recording |
| 977 | Cat Stevens | Where Do The Children Play? | PIE: 1972 Sound Recording |
| 978 | Cat Stevens | Wild World | PIE: 1972 Sound Recording |
| 979 | Chaka Demus, Pliers | Murder She Wrote | UMG Recordings, Inc. |
| 980 | Chief Keef | Ballin' | UMG Recordings, Inc. |
| 981 | Chief Keef | Citgo | UMG Recordings, Inc. |
| 982 | Chief Keef | Finally Rich | UMG Recordings, Inc. |
| 983 | Chief Keef | Got Them Bands | UMG Recordings, Inc. |
| 984 | Chief Keef | Hallelujah | UMG Recordings, Inc. |
| 985 | Chief Keef | Kay Kay | UMG Recordings, Inc. |
| 986 | Chief Keef | Kobe | UMG Recordings, Inc. |
| 987 | Chief Keef | Laughin' To The Bank | UMG Recordings, Inc. |
| 988 | Chief Keef | Love Sosa | UMG Recordings, Inc. |
| 989 | Chief Keef | No Tomorrow | UMG Recordings, Inc. |
| 990 | Chief Keef ft. 50 Cent, Wiz Khalifa | Hate Bein' Sober | UMG Recordings, Inc. |
| 991 | Chief Keef ft. French Montana | Diamonds | UMG Recordings, Inc. |
| 992 | Chief Keef ft. Lil Reese | I Don't Like | UMG Recordings, Inc. |
| 993 | Chief Keef ft. Rick Ross | 3Hunna | UMG Recordings, Inc. |
| 994 | Chief Keef ft. Young Jeezy | Understand Me | UMG Recordings, Inc. |
| 995 | Counting Crows | A Murder Of One | UMG Recordings, Inc. |
| 996 | Counting Crows | Anna Begins | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 997 | Counting Crows | Ghost Train | SR0000172167 | UMG Recordings, Inc. |
| 998 | Counting Crows | Mr. Jones | SR0000172167 | UMG Recordings, Inc. |
| 999 | Counting Crows | Omaha | SR0000172167 | UMG Recordings, Inc. |
| 1000 | Counting Crows | Perfect Blue Buildings | SR0000172167 | UMG Recordings, Inc. |
| 1001 | Counting Crows | Rain King | SR0000172167 | UMG Recordings, Inc. |
| 1002 | Counting Crows | Raining In Baltimore | SR0000172167 | UMG Recordings, Inc. |
| 1003 | Counting Crows | Round Here (with Crumbling Buildings) | SR0000172167 | UMG Recordings, Inc. |
| 1004 | Counting Crows | Sullivan Street | SR0000172167 | UMG Recordings, Inc. |
| 1005 | Counting Crows | Time And Time Again | SR0000172167 | UMG Recordings, Inc. |
| 1006 | D-12 | Fight Music | SR0000303067 | UMG Recordings, Inc. |
| 1007 | D12 | 40 Oz. | SR0000357106 | UMG Recordings, Inc. |
| 1008 | D12 | 6 In The Morning | SR0000357106 | UMG Recordings, Inc. |
| 1009 | D12 | American Psycho | SR0000288536 | UMG Recordings, Inc. |
| 1010 | D12 | Another Public Service Announcement | SR0000288536 | UMG Recordings, Inc. |
| 1011 | D12 | Barbershop | SR0000189753 | UMG Recordings, Inc. |
| 1012 | D12 | Bitch | SR0000357106 | UMG Recordings, Inc. |
| 1013 | D12 | Blow My Buzz | SR0000288536 | UMG Recordings, Inc. |
| 1014 | D12 | Bugz 97 | SR0000357106 | UMG Recordings, Inc. |
| 1015 | D12 | D-12 World | SR0000357106 | UMG Recordings, Inc. |
| 1016 | D12 | Devils Night | SR0000288536 | UMG Recordings, Inc. |
| 1017 | D12 | Dude | SR0000357106 | UMG Recordings, Inc. |
| 1018 | D12 | Get My Gun | SR0000357106 | UMG Recordings, Inc. |
| 1019 | D12 | Girls | SR0000288536 | UMG Recordings, Inc. |
| 1020 | D12 | Git Up | SR0000357106 | UMG Recordings, Inc. |
| 1021 | D12 | Good Die Young | SR0000357106 | UMG Recordings, Inc. |
| 1022 | D12 | How Come | SR0000357106 | UMG Recordings, Inc. |
| 1023 | D12 | I'Ma Comment | SR0000357106 | UMG Recordings, Inc. |
| 1024 | D12 | Instigator | SR0000288536 | UMG Recordings, Inc. |
| 1025 | D12 | It Ain't Nothin' But Music | SR0000288536 | UMG Recordings, Inc. |
| 1026 | D12 | Just Like U | SR0000357106 | UMG Recordings, Inc. |
| 1027 | D12 | Keep Talkin' | SR0000357106 | UMG Recordings, Inc. |
| 1028 | D12 | Leave Dat Boy Alone | SR0000357106 | UMG Recordings, Inc. |
| 1029 | D12 | My Ballz | SR0000649001 | UMG Recordings, Inc. |
| 1030 | D12 | My Band | SR0000357106 | UMG Recordings, Inc. |
| 1031 | D12 | Obie Trice | SR0000288536 | UMG Recordings, Inc. |
| 1032 | D12 | Pimp Like Me | SR0000288536 | UMG Recordings, Inc. |
| 1033 | D12 | Pistol Pistol | SR0000288536 | UMG Recordings, Inc. |
| 1034 | D12 | Purple Hills | SR0000288536 | UMG Recordings, Inc. |
| 1035 | D12 | Rap Game | SR0000322706 | UMG Recordings, Inc. |
| 1036 | D12 | Revelation | SR0000288536 | UMG Recordings, Inc. |
| 1037 | D12 | Shit Can Happen | SR0000288536 | UMG Recordings, Inc. |
| 1038 | D12 | Shit On You | SR0000299419 | UMG Recordings, Inc. |
| 1039 | D12 | Steve Berman | SR0000288536 | UMG Recordings, Inc. |
| 1040 | D12 | Steve's Coffee House | SR0000357106 | UMG Recordings, Inc. |
| 1041 | D12 | U R The One | SR0000357106 | UMG Recordings, Inc. |
| 1042 | D12 Ft. B-Real | American Psycho II | SR0000357106 | UMG Recordings, Inc. |
| 1043 | D12 Ft. Obie Trice | Loyalty | SR0000357106 | UMG Recordings, Inc. |
| 1044 | D12 Ft. Truth Hurts | Nasty Mind | SR0000288536 | UMG Recordings, Inc. |
| 1045 | D12 Ft. Young Zee | Commercial Break | SR0000357106 | UMG Recordings, Inc. |
| 1046 | Damian Marley | In 2 Deep | SR0000377107 | UMG Recordings, Inc. |
| 1047 | Damian Marley | Move! | SR0000377107 | UMG Recordings, Inc. |
| 1048 | Damian Marley | The Master Has Come Back | SR0000377107 | UMG Recordings, Inc. |
| 1049 | Damian Marley | There For You | SR0000377107 | UMG Recordings, Inc. |
| 1050 | Damian Marley | We're Gonna Make It | SR0000377107 | UMG Recordings, Inc. |
| 1051 | Damian Marley | Welcome To Jamrock | SR0000380569 | UMG Recordings, Inc. |
| 1052 | Damian Marley Ft. Bobby Brown | Beautiful | SR0000377107 | UMG Recordings, Inc. |
| 1053 | Damian Marley Ft. Bounty Killer, Eek-A-Mouse | Khaki Suit | SR0000377107 | UMG Recordings, Inc. |
| 1054 | Damian Marley Ft. Bunny Wailer | Confrontation | SR0000377107 | UMG Recordings, Inc. |
| 1055 | Damian Marley Ft. Nas | Road To Zion | SR0000377107 | UMG Recordings, Inc. |
| 1056 | Damian Marley Ft. Stephen Marley | All Night | SR0000377107 | UMG Recordings, Inc. |
| 1057 | Damian Marley Ft. Stephen Marley, Black Thought | Pimpa's Paradise | SR0000377107 | UMG Recordings, Inc. |
| 1058 | Damian Marley Ft. Stephen Marley, Rovleta Fraser | Hey Girl | SR0000377107 | UMG Recordings, Inc. |
| 1059 | Damian Marley, Stephen Marley | For The Babies | SR0000377107 | UMG Recordings, Inc. |
| 1060 | David Banner | Lost Souls | SR0000392490 | UMG Recordings, Inc. |
| 1061 | David Banner | Play | SR0000377728 | UMG Recordings, Inc. |
| 1062 | David Banner | Westside | SR0000377728 | UMG Recordings, Inc. |
| 1063 | David Banner Ft. B.G. | Bloody War | SR0000392490 | UMG Recordings, Inc. |
| 1064 | David Banner Ft. Bun B, Too $hort, Jazze Pha | Take Your | SR0000392490 | UMG Recordings, Inc. |
| 1065 | David Banner Ft. Case | Thinking Of You | SR0000392490 | UMG Recordings, Inc. |
| 1066 | David Banner Ft. Gnost | Crossroads | SR0000392490 | UMG Recordings, Inc. |
| 1067 | David Banner Ft. Jadakiss | Treat Me Like | SR0000392490 | UMG Recordings, Inc. |
| 1068 | David Banner Ft. Jagged Edge | 2 Fingers | SR0000392490 | UMG Recordings, Inc. |
| 1069 | David Banner Ft. Jazze Pha | Fucking | SR0000392490 | UMG Recordings, Inc. |
| 1070 | David Banner Ft. Kamikaze | X-ed | SR0000392490 | UMG Recordings, Inc. |
| 1071 | David Banner Ft. Magic, Lil Boosie | Ain't Got Nothing | SR0000576078 | UMG Recordings, Inc. |
| 1072 | David Banner Ft. Sky | My Life | SR0000392490 | UMG Recordings, Inc. |
| 1073 | David Banner Ft. Talib Kweli, Dead Prez | Ridin' | SR0000392490 | UMG Recordings, Inc. |
| 1074 | David Banner Ft. Three 6 Mafia, Marcus B-Ball & MJG | Gangster Walk | SR0000392490 | UMG Recordings, Inc. |
| 1075 | David Banner Ft. Twista | On Everything | SR0000392490 | UMG Recordings, Inc. |
| 1076 | Def Leppard | Action | SR0000196902 | UMG Recordings, Inc. |
| 1077 | Def Leppard | All I Want Is Everything | SR0000221400 | UMG Recordings, Inc. |
| 1078 | Def Leppard | Bringin' On The Heartbreak | SR0000031564 | UMG Recordings, Inc. |
| 1079 | Def Leppard | Die Hard The Hunter | SR0000042962 | UMG Recordings, Inc. |
| 1080 | Def Leppard | Foolin' | SR0000042962 | UMG Recordings, Inc. |
| 1081 | Def Leppard | Fotografia | SR0000042962 | UMG Recordings, Inc. |
| 1082 | Def Leppard | Have You Ever Needed Someone So Bad? | SR0000149210 | UMG Recordings, Inc. |
| 1083 | Def Leppard | Heaven Is | SR0000149210 | UMG Recordings, Inc. |
| 1084 | Def Leppard | Let's Get Rocked | SR0000149210 | UMG Recordings, Inc. |
| 1085 | Def Leppard | Make Love Like A Man | SR0000149210 | UMG Recordings, Inc. |
| 1086 | Def Leppard | No Matter What | SR0000172471 | UMG Recordings, Inc. |
| 1087 | Def Leppard | Now | SR0000317850 | UMG Recordings, Inc. |
| 1088 | Def Leppard | Pearl Jam | SR0000831876 | UMG Recordings, Inc. |
| 1089 | Def Leppard | Photograph | SR0000042962 | UMG Recordings, Inc. |
| 1090 | Def Leppard | Promises | SR0000264525 | UMG Recordings, Inc. |
| 1091 | Def Leppard | Rock Of Ages | SR0000042962 | UMG Recordings, Inc. |
| 1092 | Def Leppard | Rock On | SR0000391407 | UMG Recordings, Inc. |
| 1093 | Def Leppard | Rock! Rock! (Till You Drop) | SR0000042962 | UMG Recordings, Inc. |
| 1094 | Def Leppard | Slang | SR0000221400 | UMG Recordings, Inc. |
| 1095 | Def Leppard | Stagefright | SR0000042962 | UMG Recordings, Inc. |
| 1096 | Def Leppard | Stand Up (Kick Love Into Motion) | SR0000149210 | UMG Recordings, Inc. |
| 1097 | Def Leppard | Tonight | SR0000149210 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 1098 | Def Leppard | Too Late For Love | | UMG Recordings, Inc. |
| 1099 | Def Leppard | Two Steps Behind | 1400001068902 | UMG Recordings, Inc. |
| 1100 | Def Leppard | When Love And Hate Collide | UK00002214003 | UMG Recordings, Inc. |
| 1101 | Def Leppard | Work It Out | UK00002214003 | UMG Recordings, Inc. |
| 1102 | Demi Lovato | Concentrate | UK00008813305 | UMG Recordings, Inc. |
| 1103 | Demi Lovato | Cry Baby | UK00008813305 | UMG Recordings, Inc. |
| 1104 | Demi Lovato | Daddy Issues | UK00008813305 | UMG Recordings, Inc. |
| 1105 | Demi Lovato | Games | UK00008813305 | UMG Recordings, Inc. |
| 1106 | Demi Lovato | Hitchhiker | UK00008813305 | UMG Recordings, Inc. |
| 1107 | Demi Lovato | Lonely | UK00008813305 | UMG Recordings, Inc. |
| 1108 | Demi Lovato | Only Forever | UK00008813305 | UMG Recordings, Inc. |
| 1109 | Demi Lovato | Ruin The Friendship | UK00008813305 | UMG Recordings, Inc. |
| 1110 | Demi Lovato | Sexy Dirty Love | UK00008813305 | UMG Recordings, Inc. |
| 1111 | Demi Lovato | Sorry Not Sorry | UK00008813305 | UMG Recordings, Inc. |
| 1112 | Demi Lovato | Tell Me You Love Me | UK00008813305 | UMG Recordings, Inc. |
| 1113 | Demi Lovato | You Don't Do It For Me Anymore | UK00008813305 | UMG Recordings, Inc. |
| 1114 | Diana Ross, Michael Jackson | Ease On Down The Road #1 | UK00000004374 | UMG Recordings, Inc. |
| 1115 | Disclosure featuring Mary J. Blige | F For You | UK00007243603 | UMG Recordings, Inc. |
| 1116 | Disclosure ft. AlunaGeorge | White Noise | UK00007243603 | UMG Recordings, Inc. |
| 1117 | Disclosure ft. Edward Macfarlane | Defeated No More | UK00007243603 | UMG Recordings, Inc. |
| 1118 | Disclosure ft. Eliza Doolittle | You & Me | UK00007243603 | UMG Recordings, Inc. |
| 1119 | Disclosure ft. Sasha Keable | Voices | UK00007243603 | UMG Recordings, Inc. |
| 1120 | Disclosure ft. The Weeknd | Nocturnal | UK00007906604 | UMG Recordings, Inc. |
| 1121 | DJ Cue ft. Royce Da 5'9", Method Man, Eminem | What The Beat (Featuring Eminem, Method Man & Royce The 5-9) | UK00002951801 | UMG Recordings, Inc. |
| 1122 | DJ Khaled | It Ain't Over Till It's Over | UK00006179400 | UMG Recordings, Inc. |
| 1123 | DJ Khaled | Obama (Winning More Interlude) | UK00007205440 | UMG Recordings, Inc. |
| 1124 | DJ Khaled ft. Ace Hood, Future | Suffering From Success | UK00007205440 | UMG Recordings, Inc. |
| 1125 | DJ Khaled ft. Ace Hood, Meek, Meek Mill, Vado, Big Sean | Future | UK00006179486 | UMG Recordings, Inc. |
| 1126 | DJ Khaled ft. Big Sean, Rick Ross, French Montana, 2 Chainz, Meek Mill, Ace Hood, Timbaland | You Don't Want These Problems | UK00007205440 | UMG Recordings, Inc. |
| 1127 | DJ Khaled ft. Birdman, Meek Mill | Murcielago (Doors Go Up) | UK00007205440 | UMG Recordings, Inc. |
| 1128 | DJ Khaled ft. Busta Rhymes, Cee-Lo, The Game | Sleep When I'm Gone | UK00006179486 | UMG Recordings, Inc. |
| 1129 | DJ Khaled ft. Chris Brown, Keyshia Cole, Ne-Yo | Legendary | UK00006179486 | UMG Recordings, Inc. |
| 1130 | DJ Khaled ft. Chris Brown, Wale, Wiz Khalifa, Ace Hood | I'm Still | UK00007205440 | UMG Recordings, Inc. |
| 1131 | DJ Khaled ft. Future, Plies, Ace Hood | Blackball | UK00007205440 | UMG Recordings, Inc. |
| 1132 | DJ Khaled ft. J. Cole, Bas | Hells Kitchen | UK00007205440 | UMG Recordings, Inc. |
| 1133 | DJ Khaled ft. Jeezy, Ludacris | Money | UK00006179486 | UMG Recordings, Inc. |
| 1134 | DJ Khaled ft. Lil Wayne | No Motive | UK00007205440 | UMG Recordings, Inc. |
| 1135 | DJ Khaled ft. Nicki Minaj, Future, Rick Ross | I Wanna Be With You | UK00007217827 | UMG Recordings, Inc. |
| 1136 | DJ Khaled ft. Rick Ross, Meek Mill, T.I., Swizz Beatz, Puff Daddy | I Feel Like Pac / I Feel Like Biggie | UK00007205440 | UMG Recordings, Inc. |
| 1137 | DJ Khaled ft. Rick Ross, Plies, Lil Wayne, T-Pain | Welcome To My Hood | UK00006712260 | UMG Recordings, Inc. |
| 1138 | DJ Khaled ft. Scarface, Jadakiss, Meek Mill, Akon, John Legend, Anthony Hamilton | Never Surrender | UK00007205440 | UMG Recordings, Inc. |
| 1139 | DJ Khaled ft. T-Pain, Birdman | Can't Stop | UK00006179486 | UMG Recordings, Inc. |
| 1140 | DJ Khaled ft. Tyga, Cory Gunz, Mack Maine, Jae Millz, Kevin Rudolf | AMillion Lights | UK00006179486 | UMG Recordings, Inc. |
| 1141 | DJ Khaled, Akon, & JaB | My Life | UK00006179486 | UMG Recordings, Inc. |
| 1142 | Don Henley | The Boys Of Summer | UK00000557993 | UMG Recordings, Inc. |
| 1143 | Dr. Dre ft. Eminem, Skylar Grey | I Need A Doctor | UK00006714469 | UMG Recordings, Inc. |
| 1144 | Dr. Dre ft. Snoop Dogg | Still D.R.E. | UK00002179401 | UMG Recordings, Inc. |
| 1145 | Drake | Say Something | UK00006363221 | UMG Recordings, Inc. |
| 1146 | Drake | Used To (Gudjk it) | UK00007597700 | UMG Recordings, Inc. |
| 1147 | Drake, Kanye West, Lil Wayne, Eminem | Forever | UK00006421489 | UMG Recordings, Inc. |
| 1148 | Eddie Murphy, Michael Jackson | Whatzupwitu | UK00001170405 | UMG Recordings, Inc. |
| 1149 | Eli Young Band | Crazy Girl | UK00006677345 | UMG Recordings, Inc. |
| 1150 | Ellie Goulding | Animal | UK00007512677 | UMG Recordings, Inc. |
| 1151 | Ellie Goulding | Believe Me | UK00007512677 | UMG Recordings, Inc. |
| 1152 | Ellie Goulding | Home | UK00007512677 | UMG Recordings, Inc. |
| 1153 | Ellie Goulding | Human | UK00006744400 | UMG Recordings, Inc. |
| 1154 | Ellie Goulding | Little Dreams | UK00007512677 | UMG Recordings, Inc. |
| 1155 | Ellie Goulding | Your Song | UK00007512677 | UMG Recordings, Inc. |
| 1156 | Elton John | (Gotta Get A) Meal Ticket | UK00000512937 | UMG Recordings, Inc. |
| 1157 | Elton John | A Word In Spanish | UK00005509689 | UMG Recordings, Inc. |
| 1158 | Elton John | All Quiet On The Western Front | UK00000535166 | UMG Recordings, Inc. |
| 1159 | Elton John | All That I'm Allowed (I'm Thankful) | UK00002552448 | UMG Recordings, Inc. |
| 1160 | Elton John | All The Girls Love Alice | N-10592 | UMG Recordings, Inc. |
| 1161 | Elton John | American Triangle | UK00003503793 | UMG Recordings, Inc. |
| 1162 | Elton John | Amoreena | UK00003664815 | UMG Recordings, Inc. |
| 1163 | Elton John | Amy | N-1989 | UMG Recordings, Inc. |
| 1164 | Elton John | And The House Fell Down | UK00002096047 | UMG Recordings, Inc. |
| 1165 | Elton John | Answer In The Sky | UK00003512448 | UMG Recordings, Inc. |
| 1166 | Elton John | Ball & Chain | UK00000535166 | UMG Recordings, Inc. |
| 1167 | Elton John | Ballad Of A Well-Known Gun | UK00003664815 | UMG Recordings, Inc. |
| 1168 | Elton John | Better Off Dead | UK00000512937 | UMG Recordings, Inc. |
| 1169 | Elton John | Between Seventeen And Twenty | N-17075 | UMG Recordings, Inc. |
| 1170 | Elton John | Big Dipper | UK00000506442 | UMG Recordings, Inc. |
| 1171 | Elton John | Bite Your Lip (Get Up And Dance!) | N-17075 | UMG Recordings, Inc. |
| 1172 | Elton John | Bitter Fingers | UK00000512937 | UMG Recordings, Inc. |
| 1173 | Elton John | Blessed | UK00001987744 | UMG Recordings, Inc. |
| 1174 | Elton John | Breaking Down Barriers | UK00000527332 | UMG Recordings, Inc. |
| 1175 | Elton John | Cage The Songbird | N-17075 | UMG Recordings, Inc. |
| 1176 | Elton John | Captain Fantastic And The Brown Dirt Cowboy | UK00000512937 | UMG Recordings, Inc. |
| 1177 | Elton John | Carla/Etude - Fanfare - Chloe | UK00000527332 | UMG Recordings, Inc. |
| 1178 | Elton John | Chasing The Crown | UK00000523478 | UMG Recordings, Inc. |
| 1179 | Elton John | Cold | UK00001987744 | UMG Recordings, Inc. |
| 1180 | Elton John | Come Down In Time | UK00003664815 | UMG Recordings, Inc. |
| 1181 | Elton John | Country Comfort | UK00003664815 | UMG Recordings, Inc. |
| 1182 | Elton John | Crazy Water | N-17075 | UMG Recordings, Inc. |
| 1183 | Elton John | Cry To Heaven | UK00000617647 | UMG Recordings, Inc. |
| 1184 | Elton John | Curtains | UK00000512937 | UMG Recordings, Inc. |
| 1185 | Elton John | Dark Diamond | UK00001501795 | UMG Recordings, Inc. |
| 1186 | Elton John | Dirty Little Girl | N-10592 | UMG Recordings, Inc. |
| 1187 | Elton John | Elton's Song | UK00000527332 | UMG Recordings, Inc. |
| 1188 | Elton John | Empty Garden (Hey Hey Johnny) | UK00000534877 | UMG Recordings, Inc. |
| 1189 | Elton John | Fanfare/Chloe | UK00000527332 | UMG Recordings, Inc. |
| 1190 | Elton John | Fascist Faces | UK00000527332 | UMG Recordings, Inc. |
| 1191 | Elton John | First Episode At Hienton | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1192 | Elton John | Funeral For A Friend / Love Lies Bleeding | N-10592 | UMG Recordings, Inc. |
| 1193 | Elton John | Georgia | UK00000306442 | UMG Recordings, Inc. |
| 1194 | Elton John | Grey Seal | N-10592 | UMG Recordings, Inc. |
| 1195 | Elton John | Harmony | N-10592 | UMG Recordings, Inc. |
| 1196 | Elton John | Home Again | UK00007191037 | UMG Recordings, Inc. |
| 1197 | Elton John | House | UK00001987744 | UMG Recordings, Inc. |
| 1198 | Elton John | I Am Your Robot | UK00000535166 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 1199 | Elton John | I Don't Care | | UMG Recordings, Inc. |
| 1200 | Elton John | I Don't Wanna Go On With You Like That | UM00009689 | UMG Recordings, Inc. |
| 1201 | Elton John | I Need You To Turn To | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1202 | Elton John | I Stop And I Breathe | UM00051448 | UMG Recordings, Inc. |
| 1203 | Elton John | I Think I'm Going To Kill Myself | N1995 UM00034406 | UMG Recordings, Inc. |
| 1204 | Elton John | I've Seen That Movie Too | N1093 | UMG Recordings, Inc. |
| 1205 | Elton John | Idol | N1073 | UMG Recordings, Inc. |
| 1206 | Elton John | If The River Can Bend | UM00048216 | UMG Recordings, Inc. |
| 1207 | Elton John | Jamaica Jerk-Off | N1093 | UMG Recordings, Inc. |
| 1208 | Elton John | Johnny B. Goode | UM00022477 | UMG Recordings, Inc. |
| 1209 | Elton John | Just Like Belgium | UM00027332 | UMG Recordings, Inc. |
| 1210 | Elton John | Little Jeannie | UM00022473 | UMG Recordings, Inc. |
| 1211 | Elton John | Long Way From Happiness | UM00048216 | UMG Recordings, Inc. |
| 1212 | Elton John | Look Ma, No Hands | UM00030795 | UMG Recordings, Inc. |
| 1213 | Elton John | Love Song | UM00036463 | UMG Recordings, Inc. |
| 1214 | Elton John | Love's Got A Lot To Answer For | UM00048256 | UMG Recordings, Inc. |
| 1215 | Elton John | Made In England | UM00021594 | UMG Recordings, Inc. |
| 1216 | Elton John | Madness | UM00008662 | UMG Recordings, Inc. |
| 1217 | Elton John | Mansfield | UM00030795 | UMG Recordings, Inc. |
| 1218 | Elton John | My Father's Gun | UM00036463 | UMG Recordings, Inc. |
| 1219 | Elton John | Nobody Wins | UM00026079 | UMG Recordings, Inc. |
| 1220 | Elton John | Old 67 | UM00036047 | UMG Recordings, Inc. |
| 1221 | Elton John | Original Sin | UM00030795 | UMG Recordings, Inc. |
| 1222 | Elton John | Part-Time Love | UM00030642 | UMG Recordings, Inc. |
| 1223 | Elton John | Please | UM00019740 | UMG Recordings, Inc. |
| 1224 | Elton John | Postcards From Richard Nixon | UM00036047 | UMG Recordings, Inc. |
| 1225 | Elton John | Princess | UM00035166 | UMG Recordings, Inc. |
| 1226 | Elton John | Return To Paradise | UM00030642 | UMG Recordings, Inc. |
| 1227 | Elton John | Roy Rogers | N1093 | UMG Recordings, Inc. |
| 1228 | Elton John | Salvation | N1995 UM00034406 | UMG Recordings, Inc. |
| 1229 | Elton John | Sartorial Eloquence | UM00022478 | UMG Recordings, Inc. |
| 1230 | Elton John | Shine On Through | UM00030642 | UMG Recordings, Inc. |
| 1231 | Elton John | Shooting Star | UM00030642 | UMG Recordings, Inc. |
| 1232 | Elton John | Since God Invented Girls | UM00009689 | UMG Recordings, Inc. |
| 1233 | Elton John | Sixty Years On | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1234 | Elton John | Slave | N1995 UM00034406 | UMG Recordings, Inc. |
| 1235 | Elton John | Social Disease | N1093 | UMG Recordings, Inc. |
| 1236 | Elton John | Soul Glove | UM00047567 | UMG Recordings, Inc. |
| 1237 | Elton John | Spotlight | UM00022477 | UMG Recordings, Inc. |
| 1238 | Elton John | Susie (Dramas) | N1995 UM00034406 | UMG Recordings, Inc. |
| 1239 | Elton John | Sweet Painted Lady | N1093 | UMG Recordings, Inc. |
| 1240 | Elton John | Take Me Back | UM00022478 | UMG Recordings, Inc. |
| 1241 | Elton John | Take Me To The Pilot | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1242 | Elton John | Talking Old Soldiers | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1243 | Elton John | Tell Me When The Whistle Blows | UM00012957 | UMG Recordings, Inc. |
| 1244 | Elton John | The Ballad Of Danny Bailey (1909-1934) | N1093 | UMG Recordings, Inc. |
| 1245 | Elton John | The Big Picture | UM00048256 | UMG Recordings, Inc. |
| 1246 | Elton John | The Bridge | UM00039069 | UMG Recordings, Inc. |
| 1247 | Elton John | The Captain and The Kid | UM00036047 | UMG Recordings, Inc. |
| 1248 | Elton John | The Diving Board | UM00072588 | UMG Recordings, Inc. |
| 1249 | Elton John | The Greatest Discovery | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1250 | Elton John | The King Must Die | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1251 | Elton John | The Wasteland | UM00030795 | UMG Recordings, Inc. |
| 1252 | Elton John | They Call Her The Cat | UM00051448 | UMG Recordings, Inc. |
| 1253 | Elton John | This Song Has No Title | N1093 | UMG Recordings, Inc. |
| 1254 | Elton John | This Town | UM00047567 | UMG Recordings, Inc. |
| 1255 | Elton John | This Town Don't Stop There Anymore | UM00030795 | UMG Recordings, Inc. |
| 1256 | Elton John | Thunder In The Night | UM00022477 | UMG Recordings, Inc. |
| 1257 | Elton John | Tonight | N1073 | UMG Recordings, Inc. |
| 1258 | Elton John | Too Young | UM00047567 | UMG Recordings, Inc. |
| 1259 | Elton John | Town Of Plenty | UM00009689 | UMG Recordings, Inc. |
| 1260 | Elton John | Turn The Lights Out When You Leave | UM00051448 | UMG Recordings, Inc. |
| 1261 | Elton John | Victim Of Love | UM00022477 | UMG Recordings, Inc. |
| 1262 | Elton John | We All Fall In Love Sometimes | UM00012957 | UMG Recordings, Inc. |
| 1263 | Elton John | Where To Now St. Peter? | UM00036463 | UMG Recordings, Inc. |
| 1264 | Elton John | Writing | UM00012957 | UMG Recordings, Inc. |
| 1265 | Elton John | Your Sister Can't Twist (But She Can Rock 'n' Roll) | N1093 | UMG Recordings, Inc. |
| 1266 | Elton John ft. George Michael | Wrap Her Up | UM00006689 | UMG Recordings, Inc. |
| 1267 | Elton John, Luciano Pavarotti | Live Like Horses | UM00048256 | UMG Recordings, Inc. |
| 1268 | Eminem | 3 a.m. | UK0006X0156 | UMG Recordings, Inc. |
| 1269 | Eminem | Bagpipes From Baghdad | UK0006X3112 | UMG Recordings, Inc. |
| 1270 | Eminem | Beautiful | UK0006X3112 | UMG Recordings, Inc. |
| 1271 | Eminem | Buffalo Bill | UK0006X2488 | UMG Recordings, Inc. |
| 1272 | Eminem | Careful What You Wish For (Explicit) | UK0006X7064 | UMG Recordings, Inc. |
| 1273 | Eminem | Deja Vu | UK0006X3112 | UMG Recordings, Inc. |
| 1274 | Eminem | Dr. West | UK0006X3112 | UMG Recordings, Inc. |
| 1275 | Eminem | Drop The Bomb On 'Em | UK0006X2488 | UMG Recordings, Inc. |
| 1276 | Eminem | Elevator | UK0006X2488 | UMG Recordings, Inc. |
| 1277 | Eminem | Hello | UK0006X3112 | UMG Recordings, Inc. |
| 1278 | Eminem | Insane | UK0006X3112 | UMG Recordings, Inc. |
| 1279 | Eminem | Medicine Ball | UK0006X3112 | UMG Recordings, Inc. |
| 1280 | Eminem | Music Box | UK0006X2488 | UMG Recordings, Inc. |
| 1281 | Eminem | Must Be The Ganja | UK0006X3112 | UMG Recordings, Inc. |
| 1282 | Eminem | My Darling (Explicit) | UK0006X2488 | UMG Recordings, Inc. |
| 1283 | Eminem | My Mom | UK0006X3112 | UMG Recordings, Inc. |
| 1284 | Eminem | Rabbit Run | UK0002Z2706 | UMG Recordings, Inc. |
| 1285 | Eminem | Relax | UK0006X0161 | UMG Recordings, Inc. |
| 1286 | Eminem | Same Song & Dance | UK0006X3112 | UMG Recordings, Inc. |
| 1287 | Eminem | Shady Narcotics | UK0004X5289 | UMG Recordings, Inc. |
| 1288 | Eminem | Stay Wide Awake | UK0006X3112 | UMG Recordings, Inc. |
| 1289 | Eminem | Taking My Ball | UK0006X2488 | UMG Recordings, Inc. |
| 1290 | Eminem | The Kids | UK0002X0854 | UMG Recordings, Inc. |
| 1291 | Eminem | Underground | UK0006X3112 | UMG Recordings, Inc. |
| 1292 | Eminem | Underground/Ken Kaniff | UK0002X0854 | UMG Recordings, Inc. |
| 1293 | Eminem | We Ac Americana | UK0002X4769 | UMG Recordings, Inc. |
| 1294 | Eminem | We Made You | UK0006X3112 | UMG Recordings, Inc. |
| 1295 | Eminem ft. Dr. Dre | Hell Breaks Loose | UK0006X2488 | UMG Recordings, Inc. |
| 1296 | Eminem ft. Dr. Dre | Old Time's Sake | UK0006X3117 | UMG Recordings, Inc. |
| 1297 | Eminem ft. Dr. Dre, 50 Cent | Crack A Bottle | UK0006X3112 | UMG Recordings, Inc. |
| 1298 | Eminem ft. Sia | Beautiful Pain | UK0007X5449 | UMG Recordings, Inc. |
| 1299 | Eminem ft. Slaughterhouse | Session One | UK0006X9181 | UMG Recordings, Inc. |

| Ex. Number | Artist | Song | Reg. No. | Label |
|---|---|---|---|---|
| 1300 | Eminem, Dr. Dre | Bad Guys Always Die | | UMG Recordings, Inc. |
| 1301 | Eminem, King Tee ft. 2-Way ft. DJ Revolution | Got You Mad | | UMG Recordings, Inc. |
| 1302 | Eminem, Obie Trie ft. 50 Cent, Stat Quo, Bobby Creekwater, Cashis | We're Back | | UMG Recordings, Inc. |
| 1303 | Eminem, Redman | Off The Wall | | UMG Recordings, Inc. |
| 1304 | Eric Clapton | Cocaine | | UMG Recordings, Inc. |
| 1305 | Eric Clapton | I Shot the Sheriff | | UMG Recordings, Inc. |
| 1306 | Eric Clapton | Knockin' On Heaven's Door | | UMG Recordings, Inc. |
| 1307 | Eric Clapton | Let It Grow | | UMG Recordings, Inc. |
| 1308 | Eric Clapton | Promises | | UMG Recordings, Inc. |
| 1309 | Eric Clapton | Wonderful Tonight | | UMG Recordings, Inc. |
| 1310 | Fall Out Boy | Immortals | | UMG Recordings, Inc. |
| 1311 | Fall Out Boy | The Kids Aren't Alright | | UMG Recordings, Inc. |
| 1312 | Fall Out Boy | Twin Skeleton's (Hotel in NYC) | | UMG Recordings, Inc. |
| 1313 | Fall Out Boy ft. Juicy J | Centuries | | UMG Recordings, Inc. |
| 1314 | Far East Movement ft. Ryan Tedder | Rocketeer | | UMG Recordings, Inc. |
| 1315 | French Montana ft. The Weeknd | Gifted | | UMG Recordings, Inc. |
| 1316 | French Montana ft. Trey Songz, Fabolous | 40 | | UMG Recordings, Inc. |
| 1317 | G-Unit | G'D Up | | UMG Recordings, Inc. |
| 1318 | G-Unit | Poppin' Them Thangs | | UMG Recordings, Inc. |
| 1319 | Game | Drug Test | | UMG Recordings, Inc. |
| 1320 | Godsmack | I Stand Alone | | UMG Recordings, Inc. |
| 1321 | Godsmack | Keep Away | | UMG Recordings, Inc. |
| 1322 | Godsmack | Livin in Sin | | UMG Recordings, Inc. |
| 1323 | Godsmack | Touché | | UMG Recordings, Inc. |
| 1324 | Godsmack | Vampires | | UMG Recordings, Inc. |
| 1325 | Godsmack | Voices | | UMG Recordings, Inc. |
| 1326 | Godsmack | Voodoo | | UMG Recordings, Inc. |
| 1327 | Godsmack | Voodoo Too | | UMG Recordings, Inc. |
| 1328 | Godsmack | War And Peace | | UMG Recordings, Inc. |
| 1329 | Godsmack | What's Next? | | UMG Recordings, Inc. |
| 1330 | Godsmack | Whatever | | UMG Recordings, Inc. |
| 1331 | Guns N' Roses | Ain't Goin' Down No More | | UMG Recordings, Inc. |
| 1332 | Gwen Stefani | Breakin' Up | | UMG Recordings, Inc. |
| 1333 | Gwen Stefani | Bubble Pop Electric | | UMG Recordings, Inc. |
| 1334 | Gwen Stefani | Crash | | UMG Recordings, Inc. |
| 1335 | Gwen Stefani | Don't Get It Twisted | | UMG Recordings, Inc. |
| 1336 | Gwen Stefani | Early Winter | | UMG Recordings, Inc. |
| 1337 | Gwen Stefani | Fluorescent | | UMG Recordings, Inc. |
| 1338 | Gwen Stefani | Luxurious | | UMG Recordings, Inc. |
| 1339 | Gwen Stefani | Orange County Girl | | UMG Recordings, Inc. |
| 1340 | Gwen Stefani | U Started It | | UMG Recordings, Inc. |
| 1341 | Gwen Stefani ft. Pharrell | Yummy | | UMG Recordings, Inc. |
| 1342 | Ice Cube | Can You Bounce? | | UMG Recordings, Inc. |
| 1343 | Ice Cube | Dinner With The CEO | | UMG Recordings, Inc. |
| 1344 | Ice Cube | Givin' Up The Nappy Dug Out | | UMG Recordings, Inc. |
| 1345 | Ice Cube | Gotta Be Insanity | | UMG Recordings, Inc. |
| 1346 | Ice Cube | Mental Warfare (Insert) | | UMG Recordings, Inc. |
| 1347 | Ice Cube | N**** Of The Century | | UMG Recordings, Inc. |
| 1348 | Ice Cube | Record Company Pimpin' | | UMG Recordings, Inc. |
| 1349 | Ice Cube | Roll All Day | | UMG Recordings, Inc. |
| 1350 | Ice Cube | Steady Mobbin' | | UMG Recordings, Inc. |
| 1351 | Ice Cube | Supreme Hustle | | UMG Recordings, Inc. |
| 1352 | Ice Cube | The Wrong N***a To F**k Wit | | UMG Recordings, Inc. |
| 1353 | Ice Cube | Waitin' To Hate | | UMG Recordings, Inc. |
| 1354 | Ice Cube | You Can Do It | | UMG Recordings, Inc. |
| 1355 | Ice Cube ft. Chris Rock | You Ain't Gotta Lie (Ta Kick It) | | UMG Recordings, Inc. |
| 1356 | Ice Cube ft. Dr. Dre, MC Ren | Hello | | UMG Recordings, Inc. |
| 1357 | Ice Cube ft. Krayzie Bone | Until We Rich | | UMG Recordings, Inc. |
| 1358 | India.Arie | Always in My Head | | UMG Recordings, Inc. |
| 1359 | India.Arie | Back To The Middle | | UMG Recordings, Inc. |
| 1360 | India.Arie | Beautiful | | UMG Recordings, Inc. |
| 1361 | India.Arie | Beautiful Flower | | UMG Recordings, Inc. |
| 1362 | India.Arie | Beautiful Surprise | | UMG Recordings, Inc. |
| 1363 | India.Arie | Better People | | UMG Recordings, Inc. |
| 1364 | India.Arie | Brown Skin | | UMG Recordings, Inc. |
| 1365 | India.Arie | Butterfly | | UMG Recordings, Inc. |
| 1366 | India.Arie | Can I Walk With You | | UMG Recordings, Inc. |
| 1367 | India.Arie | Cocoa Butter | | UMG Recordings, Inc. |
| 1368 | India.Arie | Complicated Melody | | UMG Recordings, Inc. |
| 1369 | India.Arie | Get It Together | | UMG Recordings, Inc. |
| 1370 | India.Arie | God Is Real | | UMG Recordings, Inc. |
| 1371 | India.Arie | Good Man | | UMG Recordings, Inc. |
| 1372 | India.Arie | Good Mourning | | UMG Recordings, Inc. |
| 1373 | India.Arie | Gratitude | | UMG Recordings, Inc. |
| 1374 | India.Arie | Growth | | UMG Recordings, Inc. |
| 1375 | India.Arie | He Heals Me | | UMG Recordings, Inc. |
| 1376 | India.Arie | Headed In The Right Direction | | UMG Recordings, Inc. |
| 1377 | India.Arie | Healing | | UMG Recordings, Inc. |
| 1378 | India.Arie | I See God In You | | UMG Recordings, Inc. |
| 1379 | India.Arie | India'Song | | UMG Recordings, Inc. |
| 1380 | India.Arie | Interested | | UMG Recordings, Inc. |
| 1381 | India.Arie | Interlude (India.Arie/Acoustic Soul) | | UMG Recordings, Inc. |
| 1382 | India.Arie | Intro (India.Arie/Acoustic Soul) | | UMG Recordings, Inc. |
| 1383 | India.Arie | Intro: Loving | | UMG Recordings, Inc. |
| 1384 | India.Arie | Little Things | | UMG Recordings, Inc. |
| 1385 | India.Arie | Long Goodbye | | UMG Recordings, Inc. |
| 1386 | India.Arie | Nature | | UMG Recordings, Inc. |
| 1387 | India.Arie | Outro (India.Arie/Acoustic Soul) | | UMG Recordings, Inc. |
| 1388 | India.Arie | Part Of My Life | | UMG Recordings, Inc. |
| 1389 | India.Arie | Private Party | | UMG Recordings, Inc. |
| 1390 | India.Arie | Promises | | UMG Recordings, Inc. |
| 1391 | India.Arie | Ready For Love | | UMG Recordings, Inc. |
| 1392 | India.Arie | River Rise | | UMG Recordings, Inc. |
| 1393 | India.Arie | Simple | | UMG Recordings, Inc. |
| 1394 | India.Arie | Slow Down | | UMG Recordings, Inc. |
| 1395 | India.Arie | Strength Courage & Wisdom | | UMG Recordings, Inc. |
| 1396 | India.Arie | Talk To Her | | UMG Recordings, Inc. |
| 1397 | India.Arie | The Heart Of The Matter | | UMG Recordings, Inc. |
| 1398 | India.Arie | The One | | UMG Recordings, Inc. |
| 1399 | India.Arie | The Truth | | UMG Recordings, Inc. |
| 1400 | India.Arie | There's Hope | | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | Type | Label |
|---|---|---|---|---|---|
| 1401 | India.Arie | This Too Shall Pass | | | UMG Recordings, Inc. |
| 1402 | India.Arie | Wings Of Forgiveness | UA000195112 | | UMG Recordings, Inc. |
| 1403 | India.Arie | Wonderful (Stevie Wonder Dedication) | UA000209599 | | UMG Recordings, Inc. |
| 1404 | India.Arie ft. Akon | I Am Not My Hair | UA000192821 | | UMG Recordings, Inc. |
| 1405 | India.Arie ft. Bonnie Raitt | I Choose | UA000195112 | | UMG Recordings, Inc. |
| 1406 | India.Arie ft. Dobet Gnahoré | Pearls | UA000625716 | | UMG Recordings, Inc. |
| 1407 | India.Arie ft. Gramps Morgan | Therapy | UA000625716 | | UMG Recordings, Inc. |
| 1408 | India.Arie ft. MC Lyte | Psalms 23 | UA000625716 | | UMG Recordings, Inc. |
| 1409 | India.Arie ft. Musiq Soulchild | Chocolate High | UA000625716 | | UMG Recordings, Inc. |
| 1410 | India.Arie ft. Rocaféllers, Victor Wooten | Summer | UA000195112 | | UMG Recordings, Inc. |
| 1411 | India.Arie ft. Supercat | Video | UA000209599 | | UMG Recordings, Inc. |
| 1412 | India.Arie ft. Swizz Beatz | I Am Not My Hair | UA000209659 | | UMG Recordings, Inc. |
| 1413 | India.Arie ft. Terrell Carter | Yellow | UA000625716 | | UMG Recordings, Inc. |
| 1414 | Jackson 5 | (I Know) I'm Losing You | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1415 | Jackson 5 | (You Were Made) Especially For Me | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1416 | Jackson 5 | 2-4-6-8 | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1417 | Jackson 5 | ABC | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1418 | Jackson 5 | Ain't Nothing Like The Real Thing | RE0000852796, N0000001430 | | UMG Recordings, Inc. |
| 1419 | Jackson 5 | All I Do Is Think Of You | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1420 | Jackson 5 | Born To Love You | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1421 | Jackson 5 | Breezy | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1422 | Jackson 5 | Bridge Over Troubled Water | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1423 | Jackson 5 | Call Of The Wild | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1424 | Jackson 5 | Can I See You In The Morning | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1425 | Jackson 5 | Can You Remember | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1426 | Jackson 5 | Chained | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1427 | Jackson 5 | Coming Home | UK000191250 | | UMG Recordings, Inc. |
| 1428 | Jackson 5 | Corner Of The Sky | RE0000852109, N0000001103 | | UMG Recordings, Inc. |
| 1429 | Jackson 5 | Dancing Machine | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1430 | Jackson 5 | Darling Dear | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1431 | Jackson 5 | Don't Know Why I Love You | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1432 | Jackson 5 | Don't Let Your Baby Catch You | RE0000852796, N0000000430 | | UMG Recordings, Inc. |
| 1433 | Jackson 5 | Don't Say Good Bye Again | RE0000040653, N0000001863 | | UMG Recordings, Inc. |
| 1434 | Jackson 5 | Don't Want To See You Tomorrow | RE0000852796, N0000003430 | | UMG Recordings, Inc. |
| 1435 | Jackson 5 | E-Ne-Me-Ne-Mi-Ne-Moe (The Choice Is Yours To Pull) | RE0000852796, N0000003430 | | UMG Recordings, Inc. |
| 1436 | Jackson 5 | Everybody Is A Star | UK000191250 | | UMG Recordings, Inc. |
| 1437 | Jackson 5 | Forever Came Today | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1438 | Jackson 5 | Get It Together | RE0000843502, N0000000907 | | UMG Recordings, Inc. |
| 1439 | Jackson 5 | Give Love On Christmas Day | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1440 | Jackson 5 | Goin' Back To Indiana | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1441 | Jackson 5 | Hallelujah Day | RE0000060512, N0000000410 | | UMG Recordings, Inc. |
| 1442 | Jackson 5 | How Funky I s Your Chicken | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1443 | Jackson 5 | Hum Along And Dance | RE0000040653, N0000001863 | | UMG Recordings, Inc. |
| 1444 | Jackson 5 | I Am Love | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1445 | Jackson 5 | I Can Only Give You Love | RE0000852796, N0000003430 | | UMG Recordings, Inc. |
| 1446 | Jackson 5 | I Found That Girl | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1447 | Jackson 5 | I Want You Back | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1448 | Jackson 5 | I Will Find A Way | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1449 | Jackson 5 | I'll Bet You | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1450 | Jackson 5 | If I Don't Love You This Way | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1451 | Jackson 5 | It All Begins And Ends With Love | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1452 | Jackson 5 | It's Too Late To Change The Time | RE0000040653, N0000001863 | | UMG Recordings, Inc. |
| 1453 | Jackson 5 | It's Your Thing | UK000191250 | | UMG Recordings, Inc. |
| 1454 | Jackson 5 | Just A Little Misunderstanding | UK000191250 | | UMG Recordings, Inc. |
| 1455 | Jackson 5 | La La (Means I Love You) | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1456 | Jackson 5 | Let's Have A Party | UK000191250 | | UMG Recordings, Inc. |
| 1457 | Jackson 5 | Little Bitty Pretty One | RE0000852122, N0000000214 | | UMG Recordings, Inc. |
| 1458 | Jackson 5 | Lookin' Through The Windows | RE0000852796, N0000003430 | | UMG Recordings, Inc. |
| 1459 | Jackson 5 | Love Scenes | UK000191250 | | UMG Recordings, Inc. |
| 1460 | Jackson 5 | Love's Gone Bad | UK000000647 | | UMG Recordings, Inc. |
| 1461 | Jackson 5 | Mama I Gotta Brand New Thing (Don't Say No) | RE0000040653, N0000001863 | | UMG Recordings, Inc. |
| 1462 | Jackson 5 | Mama's Pearl | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1463 | Jackson 5 | Maybe Tomorrow | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1464 | Jackson 5 | Money Honey | UK000191250 | | UMG Recordings, Inc. |
| 1465 | Jackson 5 | Moving Violation | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1466 | Jackson 5 | My Cherie Amour | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1467 | Jackson 5 | My Little Baby | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1468 | Jackson 5 | Never Can Say Goodbye | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1469 | Jackson 5 | Nobody | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1470 | Jackson 5 | Oh How Happy | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1471 | Jackson 5 | Ooh, I'd Love To Be With You | RE0000060512, N0000000410 | | UMG Recordings, Inc. |
| 1472 | Jackson 5 | Petals | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1473 | Jackson 5 | Reach In | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1474 | Jackson 5 | Ready Or Not (Here I Come) | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1475 | Jackson 5 | Reflections | RE0000040653, N0000001863 | | UMG Recordings, Inc. |
| 1476 | Jackson 5 | Rudolph The Red-Nosed Reindeer | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1477 | Jackson 5 | Santa Claus Is Coming To Town | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1478 | Jackson 5 | She's A Rhythm Child | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1479 | Jackson 5 | She's Good | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1480 | Jackson 5 | Sixteen Candles | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1481 | Jackson 5 | Skywriter | RE0000060512, N0000000410 | | UMG Recordings, Inc. |
| 1482 | Jackson 5 | Someday At Christmas | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1483 | Jackson 5 | Stand! | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1484 | Jackson 5 | Standing In The Shadows Of Love | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1485 | Jackson 5 | Sugar Daddy | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1486 | Jackson 5 | Teenage Symphony | RE0000008029, N0000001678 | | UMG Recordings, Inc. |
| 1487 | Jackson 5 | The Boogie Man | RE0000060512, N0000000410 | | UMG Recordings, Inc. |
| 1488 | Jackson 5 | The Christmas Song | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1489 | Jackson 5 | The Life Of The Party | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1490 | Jackson 5 | The Love I Saw In You Was Just A Mirage | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1491 | Jackson 5 | The Love You Save | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1492 | Jackson 5 | The Mirrors Of My Mind | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1493 | Jackson 5 | The Wall | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1494 | Jackson 5 | The Young Folks | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1495 | Jackson 5 | Time Explosion | RE0000884494, N0000024035 | | UMG Recordings, Inc. |
| 1496 | Jackson 5 | Uppermost | RE0000060512, N0000000410 | | UMG Recordings, Inc. |
| 1497 | Jackson 5 | We Can Have Fun | UK000191250 | | UMG Recordings, Inc. |
| 1498 | Jackson 5 | What You Don't Know | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1499 | Jackson 5 | Whatever You Got, I Want | RE0000867366, N18206 | | UMG Recordings, Inc. |
| 1500 | Jackson 5 | Who's Lovin' You | | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1501 | Jackson 5 | World Of Sunshine | RE0000060512, N0000000410 | | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Number | Label |
|---|---|---|---|---|
| 1502 | Jackson 5 | You Ain't Giving Me What I Want (So I'm Taking It All Back) | | UMG Recordings, Inc. |
| 1503 | Jackson 5 | You Made Me What I Am | N0000086012, N0000006019 | UMG Recordings, Inc. |
| 1504 | Jackson 5 | You Need Love Like I Do (Don't You?) | N0000840455, N0000001863 | UMG Recordings, Inc. |
| 1505 | Jackson 5 | You've Changed | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1506 | Jackson 5 | Zip A Dee Doo Dah | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1507 | Jackson 5 ft. Michael Jackson | Joyful Jukebox Music | N0000908662, N0000003AE4 | UMG Recordings, Inc. |
| 1508 | Jackson 5 ft. Michael Jackson | Love Is The Thing You Need | U0000191250 | UMG Recordings, Inc. |
| 1509 | Jackson 5 ft. Michael Jackson | Make Tonight All Mine | U0000191250 | UMG Recordings, Inc. |
| 1510 | Jackson 5 ft. Michael Jackson | Pride And Joy | U0000191250 | UMG Recordings, Inc. |
| 1511 | Jackson 5 ft. Michael Jackson | The Eternal Light | U0000191250 | UMG Recordings, Inc. |
| 1512 | Jadakiss | Air It Out | U0000036267 | UMG Recordings, Inc. |
| 1513 | Jadakiss | Bring You Down | U0000036267 | UMG Recordings, Inc. |
| 1514 | Jadakiss | By Your Side | U0000036267 | UMG Recordings, Inc. |
| 1515 | Jadakiss | Gettin' It In | U0000036267 | UMG Recordings, Inc. |
| 1516 | Jadakiss | Hot Sauce To Go | U0000036267 | UMG Recordings, Inc. |
| 1517 | Jadakiss | I'm Goin Back | U0000036267 | UMG Recordings, Inc. |
| 1518 | Jadakiss | Intro | U0000036267 | UMG Recordings, Inc. |
| 1519 | Jadakiss | Kiss Of Death | U0000036267 | UMG Recordings, Inc. |
| 1520 | Jadakiss | Nasi Hip Hop | U0000036267 | UMG Recordings, Inc. |
| 1521 | Jadakiss | Shine | U0000036267 | UMG Recordings, Inc. |
| 1522 | Jadakiss | Shout Outs | U0000036267 | UMG Recordings, Inc. |
| 1523 | Jadakiss | Time's Up | U0000039052 | UMG Recordings, Inc. |
| 1524 | Jadakiss | U Make Me Wanna | U0000036267 | UMG Recordings, Inc. |
| 1525 | Jadakiss | Welcome To D-Block | U0000036267 | UMG Recordings, Inc. |
| 1526 | Jadakiss | What You So Mad At?? | U0000040666 | UMG Recordings, Inc. |
| 1527 | Jadakiss | Why (Dirty Version) | U0000040666 | UMG Recordings, Inc. |
| 1528 | James Morrison ft. Nelly Furtado | Broken Strings | U0000629451 | UMG Recordings, Inc. |
| 1529 | Jas Jones ft. Osmo Louis, Steffion Don | Instruction | U0000803980 | UMG Recordings, Inc. |
| 1530 | JAY Z, Kanye West ft. Otis Redding | Otis | U0000685713 | UMG Recordings, Inc. |
| 1531 | Jessy, Tina | Recession | U0000616166 | UMG Recordings, Inc. |
| 1532 | Jeremih | Pass Dat | U0000775469 | UMG Recordings, Inc. |
| 1533 | Jermaine Jackson | Daddy's Home | N0000852704, N0000002085 | UMG Recordings, Inc. |
| 1534 | Jermaine Jackson | That's How Love Goes | N0000852704, N0000002085 | UMG Recordings, Inc. |
| 1535 | Joe Cocker | Cry Me A River | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1536 | Joe Cocker | Darling Be Home Soon | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1537 | Joe Cocker | Delta Lady | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1538 | Joe Cocker | Feelin' Alright | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1539 | Joe Cocker | High Time We Went | N0000852704, N0000092917 | UMG Recordings, Inc. |
| 1540 | Joe Cocker | I Can Stand A Little Rain | N0000017376 | UMG Recordings, Inc. |
| 1541 | Joe Cocker | Many Rivers To Cross | U0000036116 | UMG Recordings, Inc. |
| 1542 | Joe Cocker | Marjorine | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1543 | Joe Cocker | Performance | N0000017376 | UMG Recordings, Inc. |
| 1544 | Joe Cocker | She Came In Through The Bathroom Window | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1545 | Joe Cocker | The Letter | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 1546 | Joe Cocker | Woman To Woman | N0000852696, N0000092010 | UMG Recordings, Inc. |
| 1547 | Joe Cocker | You Are So Beautiful | N0000017376 | UMG Recordings, Inc. |
| 1548 | Joe Cocker & Jennifer Warnes | Up Where We Belong | U0000037411 | UMG Recordings, Inc. |
| 1549 | John Newman | Love Me Again | U0000726970 | UMG Recordings, Inc. |
| 1550 | Jon Bon Jovi | August 7, 4:15 | U0000188766 | UMG Recordings, Inc. |
| 1551 | Jon Bon Jovi | Destination Anywhere | U0000188766 | UMG Recordings, Inc. |
| 1552 | Jon Bon Jovi | Every Word Was A Piece Of My Heart | U0000188766 | UMG Recordings, Inc. |
| 1553 | Jon Bon Jovi | It's Just Me | U0000188766 | UMG Recordings, Inc. |
| 1554 | Jon Bon Jovi | Janie, Don't Take Your Love To Town | U0000188766 | UMG Recordings, Inc. |
| 1555 | Jon Bon Jovi | Learning How To Fall | U0000188766 | UMG Recordings, Inc. |
| 1556 | Jon Bon Jovi | Little City | U0000188766 | UMG Recordings, Inc. |
| 1557 | Jon Bon Jovi | Midnight In Chelsea | U0000188766 | UMG Recordings, Inc. |
| 1558 | Jon Bon Jovi | Naked | U0000188766 | UMG Recordings, Inc. |
| 1559 | Jon Bon Jovi | Not Running Anymore | U0000717741 | UMG Recordings, Inc. |
| 1560 | Jon Bon Jovi | Old Habits Die Hard | U0000717741 | UMG Recordings, Inc. |
| 1561 | Jon Bon Jovi | Queen Of New Orleans | U0000188766 | UMG Recordings, Inc. |
| 1562 | Jon Bon Jovi | Staring At Your Window With A Suitcase In My Hand | U0000188766 | UMG Recordings, Inc. |
| 1563 | Jon Bon Jovi | Ugly | U0000188766 | UMG Recordings, Inc. |
| 1564 | Justin Bieber | All Bad | U0000723273 | UMG Recordings, Inc. |
| 1565 | Justin Bieber | All That Matters | U0000723273 | UMG Recordings, Inc. |
| 1566 | Justin Bieber | Bad Day | U0000732686 | UMG Recordings, Inc. |
| 1567 | Justin Bieber | Change Me | U0000723273 | UMG Recordings, Inc. |
| 1568 | Justin Bieber | Heartbreaker | U0000723273 | UMG Recordings, Inc. |
| 1569 | Justin Bieber | Hold Tight | U0000723273 | UMG Recordings, Inc. |
| 1570 | Justin Bieber | One Life | U0000736055 | UMG Recordings, Inc. |
| 1571 | Justin Bieber | Recovery | U0000723273 | UMG Recordings, Inc. |
| 1572 | Justin Bieber | Roller Coaster | U0000723273 | UMG Recordings, Inc. |
| 1573 | Justin Bieber | Swap It Out | U0000736055 | UMG Recordings, Inc. |
| 1574 | Justin Bieber ft. Big Sean | Memphis | U0000736055 | UMG Recordings, Inc. |
| 1575 | Justin Bieber ft. Chance The Rapper | Confident | U0000723273 | UMG Recordings, Inc. |
| 1576 | Justin Bieber ft. Future | What's Hatnin' | U0000736055 | UMG Recordings, Inc. |
| 1577 | Justin Bieber ft. Jessie J, Jarrell | Overboard | U0000647617 | UMG Recordings, Inc. |
| 1578 | Justin Bieber ft. Lil Wayne | Backpack | U0000736055 | UMG Recordings, Inc. |
| 1579 | Justin Bieber ft. R. Kelly | PYD | U0000723273 | UMG Recordings, Inc. |
| 1580 | Kacey Musgraves | Back On The Map | U0000717697 | UMG Recordings, Inc. |
| 1581 | Kacey Musgraves | Blowin' Smoke | U0000717697 | UMG Recordings, Inc. |
| 1582 | Kacey Musgraves | Dandelion | U0000717697 | UMG Recordings, Inc. |
| 1583 | Kacey Musgraves | Follow Your Arrow | U0000717697 | UMG Recordings, Inc. |
| 1584 | Kacey Musgraves | I Miss You | U0000717697 | UMG Recordings, Inc. |
| 1585 | Kacey Musgraves | It Is What It Is | U0000717697 | UMG Recordings, Inc. |
| 1586 | Kacey Musgraves | Keep It To Yourself | U0000717697 | UMG Recordings, Inc. |
| 1587 | Kacey Musgraves | Merry Go 'Round | U0000711865 | UMG Recordings, Inc. |
| 1588 | Kacey Musgraves | My House | U0000717697 | UMG Recordings, Inc. |
| 1589 | Kacey Musgraves | Silver Lining | U0000717697 | UMG Recordings, Inc. |
| 1590 | Kacey Musgraves | Step Off | U0000717697 | UMG Recordings, Inc. |
| 1591 | Kacey Musgraves | Stupid | U0000717697 | UMG Recordings, Inc. |
| 1592 | Kanye West | Champion | U0000061020 | UMG Recordings, Inc. |
| 1593 | Kanye West | Good Morning | U0000061020 | UMG Recordings, Inc. |
| 1594 | Kanye West | Who Will Survive In America | U0000683430 | UMG Recordings, Inc. |
| 1595 | Kanye West ft. Bon Iver | Lost In The World | U0000683430 | UMG Recordings, Inc. |
| 1596 | Kanye West ft. Kid Cudi, Raekwon | Gorgeous | U0000683430 | UMG Recordings, Inc. |
| 1597 | Kanye West ft. Mos Def, Al Be Back | Good Night | U0000616872 | UMG Recordings, Inc. |
| 1598 | Kanye West ft. Mos Def, Freeway, The Boyz Choir Of Harlem | Two Words | U0000034120 | UMG Recordings, Inc. |
| 1599 | Kanye West ft. Ms's Ross | Devil In A New Dress | U0000683430 | UMG Recordings, Inc. |
| 1600 | Kanye West, JAY-Z | H•A•M | U0000673701 | UMG Recordings, Inc. |
| 1601 | Kendrick Lamar | Backseat Freestyle | U0000710052 | UMG Recordings, Inc. |
| 1602 | Kendrick Lamar | Bitch, Don't Kill My Vibe | U0000710052 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 1603 | Kendrick's Lamar | good kid | | UMG Recordings, Inc. |
| 1604 | Kendrick's Lamar | Sherane a.k.a Master Splinter's Daughter | 1400007 10002 | UMG Recordings, Inc. |
| 1605 | Kendrick's Lamar | Sing About Me, I'm Dying Of Thirst | 1400007 10002 | UMG Recordings, Inc. |
| 1606 | Kendrick's Lamar | Swimming Pools (Drank) (Explicit) | 1400007 05077 | UMG Recordings, Inc. |
| 1607 | Kendrick's Lamar | The Art of Peer Pressure | 1400007 10002 | UMG Recordings, Inc. |
| 1608 | Kendrick's Lamar ft. Anna Wise | Real | 1400007 10002 | UMG Recordings, Inc. |
| 1609 | Kendrick's Lamar ft. Dr. Dre | Compton | 1400007 10030 | UMG Recordings, Inc. |
| 1610 | Kendrick's Lamar ft. Dr. Dre | The Recipe | 1400004 08477 | UMG Recordings, Inc. |
| 1611 | Kendrick's Lamar ft. Drake | Poetic Justice | 1400007 10032 | UMG Recordings, Inc. |
| 1612 | Kendrick's Lamar ft. Jay Rock | Money Trees | 1400007 10032 | UMG Recordings, Inc. |
| 1613 | Kendrick's Lamar ft. JAY Z | Bitch, Don't Kill My Vibe | 1400007 20099 | UMG Recordings, Inc. |
| 1614 | Kendrick's Lamar ft. Mary J. Blige | Now Or Never | 1400007 10032 | UMG Recordings, Inc. |
| 1615 | Kendrick's Lamar ft. MC Eht | m.A.A.d city | 1400007 10032 | UMG Recordings, Inc. |
| 1616 | Keyshia Cole | A Different Me "Intro" | 1400006 22772 | UMG Recordings, Inc. |
| 1617 | Keyshia Cole | A Different Me "Outro" | 1400006 22772 | UMG Recordings, Inc. |
| 1618 | Keyshia Cole | Beautiful Music | 1400006 22772 | UMG Recordings, Inc. |
| 1619 | Keyshia Cole | Brand New | 1400006 22772 | UMG Recordings, Inc. |
| 1620 | Keyshia Cole | Erotic | 1400006 22772 | UMG Recordings, Inc. |
| 1621 | Keyshia Cole | Make Me Over | 1400006 22772 | UMG Recordings, Inc. |
| 1622 | Keyshia Cole | Playa Cards Right | 1400006 22774 | UMG Recordings, Inc. |
| 1623 | Keyshia Cole | Please Don't Stop | 1400006 22772 | UMG Recordings, Inc. |
| 1624 | Keyshia Cole | This Is Us | 1400006 22772 | UMG Recordings, Inc. |
| 1625 | Keyshia Cole | Thought You Should Know | 1400006 22772 | UMG Recordings, Inc. |
| 1626 | Keyshia Cole | Where This Love Could End Up | 1400006 22772 | UMG Recordings, Inc. |
| 1627 | Keyshia Cole | You Complete Me | 1400006 22772 | UMG Recordings, Inc. |
| 1628 | Keyshia Cole ft. Amina Harris | No Other | 1400006 22772 | UMG Recordings, Inc. |
| 1629 | Keyshia Cole ft. Monica | Trust | 1400006 22772 | UMG Recordings, Inc. |
| 1630 | Keyshia Cole ft. Nas | Oh-Oh, Yeah-Yea | 1400006 22772 | UMG Recordings, Inc. |
| 1631 | Kid Cudi | Alive (Nightmare) | 1400006 37865 | UMG Recordings, Inc. |
| 1632 | Kid Cudi | All Along | 1400006 96989 | UMG Recordings, Inc. |
| 1633 | Kid Cudi | Ashin' Kusher | 1400006 96989 | UMG Recordings, Inc. |
| 1634 | Kid Cudi | Burn Baby Burn | 1400007 20054 | UMG Recordings, Inc. |
| 1635 | Kid Cudi | Cold Blooded | 1400007 20054 | UMG Recordings, Inc. |
| 1636 | Kid Cudi | Cudi Zone | 1400006 37865 | UMG Recordings, Inc. |
| 1637 | Kid Cudi | Day 'N' Nite (Nightmare) | 1400006 37865 | UMG Recordings, Inc. |
| 1638 | Kid Cudi | Enter Galactic (Love Connection Part 1) | 1400006 37865 | UMG Recordings, Inc. |
| 1639 | Kid Cudi | Erase Me | 1400006 95773 | UMG Recordings, Inc. |
| 1640 | Kid Cudi | GHOST! | 1400006 96989 | UMG Recordings, Inc. |
| 1641 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | 1400006 37865 | UMG Recordings, Inc. |
| 1642 | Kid Cudi | In My Dreams (Cudder Anthem) | 1400006 37865 | UMG Recordings, Inc. |
| 1643 | Kid Cudi | Just What I Am (feat. King Chip) (Explicit) | 1400007 10267 | UMG Recordings, Inc. |
| 1644 | Kid Cudi | King Wizard | 1400007 15311 | UMG Recordings, Inc. |
| 1645 | Kid Cudi | Lord Of The Sad And Lonely | 1400007 20054 | UMG Recordings, Inc. |
| 1646 | Kid Cudi | Mad Solar | 1400007 20054 | UMG Recordings, Inc. |
| 1647 | Kid Cudi | Marijuana | 1400006 96989 | UMG Recordings, Inc. |
| 1648 | Kid Cudi | Mojo So Dope | 1400006 96989 | UMG Recordings, Inc. |
| 1649 | Kid Cudi | Mr. Rager | 1400006 95773 | UMG Recordings, Inc. |
| 1650 | Kid Cudi | New York City Rage Fest | 1400007 20054 | UMG Recordings, Inc. |
| 1651 | Kid Cudi | REVOFEV | 1400006 96989 | UMG Recordings, Inc. |
| 1652 | Kid Cudi | Simple As... | 1400006 37865 | UMG Recordings, Inc. |
| 1653 | Kid Cudi | Sky Might Fall | 1400006 37865 | UMG Recordings, Inc. |
| 1654 | Kid Cudi | Solo Dolo (Nightmare) | 1400006 37865 | UMG Recordings, Inc. |
| 1655 | Kid Cudi | Soundtrack 2 My Life | 1400006 37865 | UMG Recordings, Inc. |
| 1656 | Kid Cudi | The Flight Of The Moon Man | 1400007 20054 | UMG Recordings, Inc. |
| 1657 | Kid Cudi | The Mood | 1400006 96989 | UMG Recordings, Inc. |
| 1658 | Kid Cudi | The Resurrection Of Scott Mescudi | 1400007 20054 | UMG Recordings, Inc. |
| 1659 | Kid Cudi | Trapped In My Mind | 1400006 96989 | UMG Recordings, Inc. |
| 1660 | Kid Cudi | Unfuckwittable | 1400007 20054 | UMG Recordings, Inc. |
| 1661 | Kid Cudi | Up Up & Away | 1400006 37865 | UMG Recordings, Inc. |
| 1662 | Kid Cudi | We Aite (Wake Your Mind Up) | 1400006 96989 | UMG Recordings, Inc. |
| 1663 | Kid Cudi | WKY Cuz I'm Young | 1400006 96989 | UMG Recordings, Inc. |
| 1664 | Kid Cudi ft. Billy Craven | My World | 1400006 37865 | UMG Recordings, Inc. |
| 1665 | Kid Cudi ft. Cage, St. Vincent | MANIAC | 1400006 96989 | UMG Recordings, Inc. |
| 1666 | Kid Cudi ft. Cee-Lo | Scott Mescudi Vs. The World | 1400006 96989 | UMG Recordings, Inc. |
| 1667 | Kid Cudi ft. Chip Tha Ripper | Hyyerr | 1400006 37865 | UMG Recordings, Inc. |
| 1668 | Kid Cudi ft. Father John Misty | Young Lady | 1400007 20054 | UMG Recordings, Inc. |
| 1669 | Kid Cudi ft. GLC, Chip Tha Ripper, Nicole Wray | The End | 1400006 96989 | UMG Recordings, Inc. |
| 1670 | Kid Cudi ft. Haim | Red Eye | 1400007 20054 | UMG Recordings, Inc. |
| 1671 | Kid Cudi ft. Kanye West, Common | Make Her Say | 1400006 41911 | UMG Recordings, Inc. |
| 1672 | Kid Cudi ft. Kendrick Lamar | Solo Dolo Part II | 1400007 20054 | UMG Recordings, Inc. |
| 1673 | Kid Cudi ft. King Chip, ASAP Rocky | Brothers | 1400007 20054 | UMG Recordings, Inc. |
| 1674 | Kid Cudi ft. Mary J. Blige | Don't Play This Song | 1400006 96989 | UMG Recordings, Inc. |
| 1675 | Kid Cudi ft. Mary J. Blige | These Worries | 1400006 96989 | UMG Recordings, Inc. |
| 1676 | Kid Cudi ft. MGMT, Ratatat | Pursuit Of Happiness (Nightmare) | 1400006 37865 | UMG Recordings, Inc. |
| 1677 | Kid Cudi ft. Michael Bolton, King Chip | #Fameworks (Bring Yo Friends) | 1400007 20054 | UMG Recordings, Inc. |
| 1678 | Kid Cudi ft. RZA | Beez | 1400007 20054 | UMG Recordings, Inc. |
| 1679 | Kid Cudi ft. Too $hort | Girls | 1400007 20055 | UMG Recordings, Inc. |
| 1680 | Kiss | 100,000 Years | N0300061631, N0300013685 | UMG Recordings, Inc. |
| 1681 | Kiss | A Million To One | 1400000 49428 | UMG Recordings, Inc. |
| 1682 | Kiss | A World Without Heroes | 1400000 31822 | UMG Recordings, Inc. |
| 1683 | Kiss | All Hell's Breakin' Loose | 1400000 49428 | UMG Recordings, Inc. |
| 1684 | Kiss | Almost Human | N0300016390, N0300043191 | UMG Recordings, Inc. |
| 1685 | Kiss | And On The 8th Day | 1400000 49428 | UMG Recordings, Inc. |
| 1686 | Kiss | Any Way You Slice It | 1400000 77317 | UMG Recordings, Inc. |
| 1687 | Kiss | Baby Driver | N0300060713, N0300003138 | UMG Recordings, Inc. |
| 1688 | Kiss | Bang Bang You | 1400000 67124 | UMG Recordings, Inc. |
| 1689 | Kiss | Beth | N0300060671, N0300003664 | UMG Recordings, Inc. |
| 1690 | Kiss | Betrayed | 1400000 07643 | UMG Recordings, Inc. |
| 1691 | Kiss | Black Diamond | N0300061636, N0300013685 | UMG Recordings, Inc. |
| 1692 | Kiss | Boomerang | 1400000 07643 | UMG Recordings, Inc. |
| 1693 | Kiss | Burn Bitch Burn | 1400000 04280 | UMG Recordings, Inc. |
| 1694 | Kiss | Cadillac Dreams | 1400000 07643 | UMG Recordings, Inc. |
| 1695 | Kiss | Carr Jam 1981 | 1400000 46240 | UMG Recordings, Inc. |
| 1696 | Kiss | Childhood's End | 1400000 43944 | UMG Recordings, Inc. |
| 1697 | Kiss | Christine Sixteen | N0300016390, N0300043191 | UMG Recordings, Inc. |
| 1698 | Kiss | Cold Gin | N0300067636, N0300013685 | UMG Recordings, Inc. |
| 1699 | Kiss | Crazy Crazy Nights | 1400000 67124 | UMG Recordings, Inc. |
| 1700 | Kiss | Dance All Over Your Face | 1400000 49428 | UMG Recordings, Inc. |
| 1701 | Kiss | Dark Light | 1400000 31822 | UMG Recordings, Inc. |
| 1702 | Kiss | Detroit Rock City | N0300060621, N0300004078 | UMG Recordings, Inc. |

| Ex. Number | | Title | | |
|---|---|---|---|---|
| 1703 | Kiss | Deuce | | UMG Recordings, Inc. |
| 1704 | Kiss | Do You Love Me | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1705 | Kiss | Domino | 1900001462460 | UMG Recordings, Inc. |
| 1706 | Kiss | Dreamin' | 1900002180037 | UMG Recordings, Inc. |
| 1707 | Kiss | Escape From The Island | 1900001322 | UMG Recordings, Inc. |
| 1708 | Kiss | Every Time I Look At You | 1900001462460 | UMG Recordings, Inc. |
| 1709 | Kiss | Exciter | 1900004949428 | UMG Recordings, Inc. |
| 1710 | Kiss | Fanfare | 1900001322 | UMG Recordings, Inc. |
| 1711 | Kiss | Firehouse | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1712 | Kiss | First An Achieve | 1900004949428 | UMG Recordings, Inc. |
| 1713 | Kiss | Flaming Youth | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1714 | Kiss | Forever | 1900001074663 | UMG Recordings, Inc. |
| 1715 | Kiss | Get All You Can Take | 1900005640680 | UMG Recordings, Inc. |
| 1716 | Kiss | Gimme More | 1900004949428 | UMG Recordings, Inc. |
| 1717 | Kiss | God Gave Rock 'N' Roll To You II | 1900001462460 | UMG Recordings, Inc. |
| 1718 | Kiss | God Of Thunder | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1719 | Kiss | Goin' Blind | 1900000871124 | UMG Recordings, Inc. |
| 1720 | Kiss | Got Love For Sale | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1721 | Kiss | Great Expectations | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1722 | Kiss | Hard Luck Woman | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1723 | Kiss | Hate | 1900002439944 | UMG Recordings, Inc. |
| 1724 | Kiss | Heart Of Chrome | 1900001462460 | UMG Recordings, Inc. |
| 1725 | Kiss | Heaven's On Fire | 1900005640680 | UMG Recordings, Inc. |
| 1726 | Kiss | Hell Or High Water | 1900000871124 | UMG Recordings, Inc. |
| 1727 | Kiss | Hide Your Heart | 1900001074663 | UMG Recordings, Inc. |
| 1728 | Kiss | Hooligan | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1729 | Kiss | | 1900001322 | UMG Recordings, Inc. |
| 1730 | Kiss | | 1900002439944 | UMG Recordings, Inc. |
| 1731 | Kiss | I Finally Found My Way | 1900002180037 | UMG Recordings, Inc. |
| 1732 | Kiss | I Just Wanna | 1900001462460 | UMG Recordings, Inc. |
| 1733 | Kiss | I Pledge Allegiance To The State Of Rock & Roll | 1900002180037 | UMG Recordings, Inc. |
| 1734 | Kiss | I Stole Your Love | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1735 | Kiss | I Walk Alone | 1900002439944 | UMG Recordings, Inc. |
| 1736 | Kiss | I Want You | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1737 | Kiss | I Will Be There | 1900002439944 | UMG Recordings, Inc. |
| 1738 | Kiss | I'll Fight Hell To Hold You | 1900000871124 | UMG Recordings, Inc. |
| 1739 | Kiss | I'm Alive | 1900000877517 | UMG Recordings, Inc. |
| 1740 | Kiss | I've Had Enough (Into The Fire) | 1900005640680 | UMG Recordings, Inc. |
| 1741 | Kiss | In My Head | 1900002439944 | UMG Recordings, Inc. |
| 1742 | Kiss | In The Mirror | 1900002439944 | UMG Recordings, Inc. |
| 1743 | Kiss | Into The Void | 1900002180037 | UMG Recordings, Inc. |
| 1744 | Kiss | It Never Goes Away | 1900002439944 | UMG Recordings, Inc. |
| 1745 | Kiss | Journey Of 1000 Years | 1900002180037 | UMG Recordings, Inc. |
| 1746 | Kiss | Jungle | 1900002439944 | UMG Recordings, Inc. |
| 1747 | Kiss | Just Alley | 1900001322 | UMG Recordings, Inc. |
| 1748 | Kiss | King Of Hearts | 1900001074663 | UMG Recordings, Inc. |
| 1749 | Kiss | King Of The Mountain | 1900000877517 | UMG Recordings, Inc. |
| 1750 | Kiss | King Of The Night Time World | N30780, R0000958419 | UMG Recordings, Inc. |
| 1751 | Kiss | Kissin' Time | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1752 | Kiss | Ladies Room | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1753 | Kiss | Let Me Know | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1754 | Kiss | Lick It Up | 1900004949428 | UMG Recordings, Inc. |
| 1755 | Kiss | Little Caesar | 1900001074663 | UMG Recordings, Inc. |
| 1756 | Kiss | Lonely Is The Hunter | 1900005640680 | UMG Recordings, Inc. |
| 1757 | Kiss | Love 'Em And Leave 'Em | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1758 | Kiss | Love Gun | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1759 | Kiss | Love Theme From Kiss | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1760 | Kiss | Love's A Deadly Weapon | 1900000877517 | UMG Recordings, Inc. |
| 1761 | Kiss | Love's A Slap In The Face | 1900001074663 | UMG Recordings, Inc. |
| 1762 | Kiss | Makin' Love | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1763 | Kiss | Master & Slave | 1900002439944 | UMG Recordings, Inc. |
| 1764 | Kiss | Mr. Blackwell | 1900001322 | UMG Recordings, Inc. |
| 1765 | Kiss | Mr. Speed | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1766 | Kiss | Murder In High Heels | 1900005640680 | UMG Recordings, Inc. |
| 1767 | Kiss | My Way | 1900000871124 | UMG Recordings, Inc. |
| 1768 | Kiss | Na Na Na | 1900000871124 | UMG Recordings, Inc. |
| 1769 | Kiss | Not For The Innocent | 1900004949428 | UMG Recordings, Inc. |
| 1770 | Kiss | Nothin' To Lose | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1771 | Kiss | Nothing Can Keep Me From You | 1900001077449 | UMG Recordings, Inc. |
| 1772 | Kiss | Odyssey | 1900001322 | UMG Recordings, Inc. |
| 1773 | Kiss | Only You | 1900001322 | UMG Recordings, Inc. |
| 1774 | Kiss | Paralyzed | 1900001462460 | UMG Recordings, Inc. |
| 1775 | Kiss | Plaster Caster | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1776 | Kiss | Prisoner Of Love | 1900001074663 | UMG Recordings, Inc. |
| 1777 | Kiss | Psycho Circus | 1900002180037 | UMG Recordings, Inc. |
| 1778 | Kiss | Radar For Love | 1900000877517 | UMG Recordings, Inc. |
| 1779 | Kiss | Rain | 1900002439944 | UMG Recordings, Inc. |
| 1780 | Kiss | Raise Your Glasses | 1900002180037 | UMG Recordings, Inc. |
| 1781 | Kiss | Read My Body | 1900001074663 | UMG Recordings, Inc. |
| 1782 | Kiss | Reason To Live | 1900000871124 | UMG Recordings, Inc. |
| 1783 | Kiss | Secretly Cruel | 1900000877517 | UMG Recordings, Inc. |
| 1784 | Kiss | Seduction Of The Innocent | 1900002439944 | UMG Recordings, Inc. |
| 1785 | Kiss | See You In Your Dreams | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1786 | Kiss | Shock Me | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1787 | Kiss | Shout It Out Loud | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1788 | Kiss | Silver Spoon | 1900001074663 | UMG Recordings, Inc. |
| 1789 | Kiss | Spit | 1900001462460 | UMG Recordings, Inc. |
| 1790 | Kiss | Strutter | R0000867656, N00000013685 | UMG Recordings, Inc. |
| 1791 | Kiss | Sweet Pain | R0000958419, N00000030780 | UMG Recordings, Inc. |
| 1792 | Kiss | Take It Off | 1900001462460 | UMG Recordings, Inc. |
| 1793 | Kiss | Take Me | R0000968713, N00000037138 | UMG Recordings, Inc. |
| 1794 | Kiss | Tears Are Falling | 1900000877517 | UMG Recordings, Inc. |
| 1795 | Kiss | The Oath | 1900001322 | UMG Recordings, Inc. |
| 1796 | Kiss | The Street Giveth And The Street Taketh Away | 1900001074663 | UMG Recordings, Inc. |
| 1797 | Kiss | Then She Kissed Me | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1798 | Kiss | Thief In The Night | 1900000871124 | UMG Recordings, Inc. |
| 1799 | Kiss | Thou Shalt Not | 1900001462460 | UMG Recordings, Inc. |
| 1800 | Kiss | Thrills In The Night | 1900005640680 | UMG Recordings, Inc. |
| 1801 | Kiss | Tomorrow And Tonight | R0000916390, N00000043193 | UMG Recordings, Inc. |
| 1802 | Kiss | Tough Love | 1900001462460 | UMG Recordings, Inc. |
| 1803 | Kiss | Trial By Fire | 1900000877517 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 1804 | Rihanna | Turn On The Night | 14000077557 | UMG Recordings, Inc. |
| 1805 | Rihanna | Uhh All Night | 14000077557 | UMG Recordings, Inc. |
| 1806 | Rihanna | Under The Gun | 04000048080 | UMG Recordings, Inc. |
| 1807 | Rihanna | Under The Rose | 14000031822 | UMG Recordings, Inc. |
| 1808 | Rihanna | Unfaithful | 14000046240 | UMG Recordings, Inc. |
| 1809 | Rihanna | We Are One | 14000018017 | UMG Recordings, Inc. |
| 1810 | Rihanna | When Your Walls Come Down | 14000087124 | UMG Recordings, Inc. |
| 1811 | Rihanna | While The City Sleeps | 04000048080 | UMG Recordings, Inc. |
| 1812 | Rihanna | Who Wants To Be Lonely | 14000077557 | UMG Recordings, Inc. |
| 1813 | Rihanna | Willin | 14000018017 | UMG Recordings, Inc. |
| 1814 | Rihanna | You Love Me To Hate You | 14000037583 | UMG Recordings, Inc. |
| 1815 | Rihanna | You Worked The Rod | 14000018017 | UMG Recordings, Inc. |
| 1816 | Rihanna | Young And Wasted | 04000049428 | UMG Recordings, Inc. |
| 1817 | Lady Gaga | Born This Way | 14000071815 | UMG Recordings, Inc. |
| 1818 | Lady Gaga | Fashion Of His Love | 14000078406 | UMG Recordings, Inc. |
| 1819 | Lady Gaga | G. U. Y. | 14000073757 | UMG Recordings, Inc. |
| 1820 | Lady Gaga | MANICURE | 14000073757 | UMG Recordings, Inc. |
| 1821 | Lady Gaga | Sexxx Dreams | 14000073757 | UMG Recordings, Inc. |
| 1822 | Lady Gaga | Venus | 14000073757 | UMG Recordings, Inc. |
| 1823 | Lifehouse | All In | 14000042695 | UMG Recordings, Inc. |
| 1824 | Lifehouse | Blind | 14000070643 | UMG Recordings, Inc. |
| 1825 | Lifehouse | Breathing | 14000028589 | UMG Recordings, Inc. |
| 1826 | Lifehouse | Broken | 14000049087 | UMG Recordings, Inc. |
| 1827 | Lifehouse | Everything | 14000028589 | UMG Recordings, Inc. |
| 1828 | Lifehouse | Falling In | 14000042695 | UMG Recordings, Inc. |
| 1829 | Lifehouse | First Time | 14000040689 | UMG Recordings, Inc. |
| 1830 | Lifehouse | From Where You Are | 14000061687 | UMG Recordings, Inc. |
| 1831 | Lifehouse | Halfway Gone | 04000637167 | UMG Recordings, Inc. |
| 1832 | Lifehouse | Hanging By A Moment | 14000063455 | UMG Recordings, Inc. |
| 1833 | Lifehouse | It Is What It Is | 14000042695 | UMG Recordings, Inc. |
| 1834 | Lifehouse | Sick Cycle Carousel | 14000028589 | UMG Recordings, Inc. |
| 1835 | Lifehouse | Spin | 14000021812 | UMG Recordings, Inc. |
| 1836 | Lifehouse | Take Me Away | 14000021812 | UMG Recordings, Inc. |
| 1837 | Lifehouse | Whatever It Takes | 14000040687 | UMG Recordings, Inc. |
| 1838 | Lifehouse | You And Me | 14000070643 | UMG Recordings, Inc. |
| 1839 | Lifehouse ft. Natasha Bedingfield | Between The Raindrops | 14000708119 | UMG Recordings, Inc. |
| 1840 | Lil Wayne | 6 Foot 7 Foot | 14000670221 | UMG Recordings, Inc. |
| 1841 | Lil Wayne | Best Rapper Alive | 14000039191 | UMG Recordings, Inc. |
| 1842 | Lil Wayne | Carter II | 14000039191 | UMG Recordings, Inc. |
| 1843 | Lil Wayne | Feel Me | 14000039191 | UMG Recordings, Inc. |
| 1844 | Lil Wayne | Fireman | 14000039192 | UMG Recordings, Inc. |
| 1845 | Lil Wayne | Fly In | 14000039191 | UMG Recordings, Inc. |
| 1846 | Lil Wayne | Fly Out | 14000039191 | UMG Recordings, Inc. |
| 1847 | Lil Wayne | Hit Em Up | 14000039191 | UMG Recordings, Inc. |
| 1848 | Lil Wayne | Hustler Muzik | 14000039191 | UMG Recordings, Inc. |
| 1849 | Lil Wayne | Love Me (Explicit) | 14000718185 | UMG Recordings, Inc. |
| 1850 | Lil Wayne | Mo Fire | 14000039191 | UMG Recordings, Inc. |
| 1851 | Lil Wayne | Money On My Mind | 14000039191 | UMG Recordings, Inc. |
| 1852 | Lil Wayne | Oh No | 14000039191 | UMG Recordings, Inc. |
| 1853 | Lil Wayne | Receipt | 14000039191 | UMG Recordings, Inc. |
| 1854 | Lil Wayne | The Mobb | 14000039191 | UMG Recordings, Inc. |
| 1855 | Lil Wayne ft. Birdman, DaEML/DaEML | I'm A Dboy | 14000039191 | UMG Recordings, Inc. |
| 1856 | Lil Wayne ft. Bruno Mars | Mirror | 14000667428 | UMG Recordings, Inc. |
| 1857 | Lil Wayne ft. Currency, ?????, ????? | Grown Man | 14000039191 | UMG Recordings, Inc. |
| 1858 | Lil Wayne ft. Eminem | Drop The World | 14000645384 | UMG Recordings, Inc. |
| 1859 | Lil Wayne ft. Kurupt, KURUPT, ???? | Lock And Load | 14000039191 | UMG Recordings, Inc. |
| 1860 | Lil Wayne ft. Nikki, NIKKI, ??? | Get Over | 14000039191 | UMG Recordings, Inc. |
| 1861 | Lil Wayne ft. Nikki, NIKKI, ??? | Weezy Baby | 14000039191 | UMG Recordings, Inc. |
| 1862 | Limp Bizkit | N Town 90 Nine | 14000027867 | UMG Recordings, Inc. |
| 1863 | Limp Bizkit | A Lesson Learned | 14000027867 | UMG Recordings, Inc. |
| 1864 | Limp Bizkit | Boiler | 14000014636 | UMG Recordings, Inc. |
| 1865 | Limp Bizkit | Break Stuff | 14000027867 | UMG Recordings, Inc. |
| 1866 | Limp Bizkit | Don't Go Off Wandering | 14000027867 | UMG Recordings, Inc. |
| 1867 | Limp Bizkit | Full Nelson | 14000014636 | UMG Recordings, Inc. |
| 1868 | Limp Bizkit | Hold On | 14000014636 | UMG Recordings, Inc. |
| 1869 | Limp Bizkit | Hot Dog | 14000014636 | UMG Recordings, Inc. |
| 1870 | Limp Bizkit | I'm Broke | 14000027867 | UMG Recordings, Inc. |
| 1871 | Limp Bizkit | Intro | 14000014636 | UMG Recordings, Inc. |
| 1872 | Limp Bizkit | It'll Be OK | 14000014636 | UMG Recordings, Inc. |
| 1873 | Limp Bizkit | Just Like This | 14000027867 | UMG Recordings, Inc. |
| 1874 | Limp Bizkit | Livin' It Up | 14000014636 | UMG Recordings, Inc. |
| 1875 | Limp Bizkit | My Generation | 14000014636 | UMG Recordings, Inc. |
| 1876 | Limp Bizkit | My Way | 14000014636 | UMG Recordings, Inc. |
| 1877 | Limp Bizkit | N 2 Gether Now | 14000027867 | UMG Recordings, Inc. |
| 1878 | Limp Bizkit | Nobody Like You | 14000027867 | UMG Recordings, Inc. |
| 1879 | Limp Bizkit | Outro (Explicit) | 14000027867 | UMG Recordings, Inc. |
| 1880 | Limp Bizkit | Re-Arranged | 14000027867 | UMG Recordings, Inc. |
| 1881 | Limp Bizkit | Rollin' (Air Raid Vehicle) | 14000014636 | UMG Recordings, Inc. |
| 1882 | Limp Bizkit | Show Me What You Got | 14000027867 | UMG Recordings, Inc. |
| 1883 | Limp Bizkit | Take A Look Around | 14000014636 | UMG Recordings, Inc. |
| 1884 | Limp Bizkit | The One | 14000014636 | UMG Recordings, Inc. |
| 1885 | Limp Bizkit | Trust? | 14000027867 | UMG Recordings, Inc. |
| 1886 | Limp Bizkit ft. KIBA | Getcha Groove On Intro/Getcha Groove On (Limp Bakit/Chocolate Starfish And The Hot Dog Flavored Water) | 14000014636 | UMG Recordings, Inc. |
| 1887 | Lloyd Banks | Die One Day | 14000068559 | UMG Recordings, Inc. |
| 1888 | Lloyd Banks | I'm So Fly/Warrior | 14000068559 | UMG Recordings, Inc. |
| 1889 | Lloyd Banks | If You Go Gangsta | 14000068559 | UMG Recordings, Inc. |
| 1890 | Lloyd Banks | Karma | 14000068559 | UMG Recordings, Inc. |
| 1891 | Lloyd Banks | Playboy | 14000068559 | UMG Recordings, Inc. |
| 1892 | Lloyd Banks | South Side Story | 14000068559 | UMG Recordings, Inc. |
| 1893 | Lloyd Banks | Til The End | 14000068559 | UMG Recordings, Inc. |
| 1894 | Lloyd Banks | Warrior | 14000054450 | UMG Recordings, Inc. |
| 1895 | Lloyd Banks | Warrior Part 2 | 14000068559 | UMG Recordings, Inc. |
| 1896 | Lloyd Banks ft. 50 Cent, Snoop Dogg | I Get High | 14000068559 | UMG Recordings, Inc. |
| 1897 | Lloyd Banks ft. Akon | Celebrity | 14000068559 | UMG Recordings, Inc. |
| 1898 | Lloyd Banks ft. Tony Yayo | Ain't No Click | 14000068559 | UMG Recordings, Inc. |
| 1899 | Lloyd Banks ft. Young Buck | Work Magic | 14000068559 | UMG Recordings, Inc. |
| 1900 | Lloyd Banks, Eminem | On Fire | 14000054450 | UMG Recordings, Inc. |
| 1901 | Lloyd Banks, The Game | When The Chips Are Down | 14000068559 | UMG Recordings, Inc. |
| 1902 | Logic | Bounce | 14000073237 | UMG Recordings, Inc. |
| 1903 | Logic | Buried Alive | 14000073237 | UMG Recordings, Inc. |
| 1904 | Logic | Gang Related | 14000073237 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 1905 | Lupe | Growing Pains II | 1900007?0237 | UMG Recordings, Inc. |
| 1906 | Lupe | I'm Gone | 1900007?0237 | UMG Recordings, Inc. |
| 1907 | Lupe | Intro | 1900007?0237 | UMG Recordings, Inc. |
| 1908 | Lupe | Metropolis | 1400007?0237 | UMG Recordings, Inc. |
| 1909 | Lupe | Never Enough | 1400007?0237 | UMG Recordings, Inc. |
| 1910 | Lupe | Nikki | 1400007?0237 | UMG Recordings, Inc. |
| 1911 | Lupe | Now | 1400007?0237 | UMG Recordings, Inc. |
| 1912 | Lupe | Soul Food | 1900007?0237 | UMG Recordings, Inc. |
| 1913 | Lupe | Till The End | 1400007?0237 | UMG Recordings, Inc. |
| 1914 | Lupe | Under Pressure | 1400007?60985 | UMG Recordings, Inc. |
| 1915 | Lupe ft. Big Sean | Alright | 1400007?0237 | UMG Recordings, Inc. |
| 1916 | Lorde | Bravado | 1400007?24529 | UMG Recordings, Inc. |
| 1917 | Lorde | Million Dollar Bills | 1400007?24529 | UMG Recordings, Inc. |
| 1918 | Ludacris | Cry Babies (Oh No) | 1400003?04405 | UMG Recordings, Inc. |
| 1919 | Ludacris ft. Bishop Eddie Lee Long | Freedom Of Preach | 1400004?01288 | UMG Recordings, Inc. |
| 1920 | Ludacris ft. Chesnre | Cold Outside | 1400003?04405 | UMG Recordings, Inc. |
| 1921 | Ludacris ft. Ciara, Pitbull | How Low | 1400004?7266 | UMG Recordings, Inc. |
| 1922 | Ludacris ft. Infamous 2-0 | Block Lockdown | 1400003?04405 | UMG Recordings, Inc. |
| 1923 | Ludacris ft. John Legend | In My Life | 1400007?55432 | UMG Recordings, Inc. |
| 1924 | Ludacris ft. Shareefa, LiL'ron, Playaz Circle, Nan'Lik, Field Mob, I-20 | Family Affair | 1400003?02664 | UMG Recordings, Inc. |
| 1925 | Ludacris ft. Trey Songz | Sex Room | 1400004?7266 | UMG Recordings, Inc. |
| 1926 | M.I.A. | Come Around (Featuring Timbaland) | 1400004?11655 | UMG Recordings, Inc. |
| 1927 | Marilyn Manson | GUMNT | 1400003?07799 | UMG Recordings, Inc. |
| 1928 | Marilyn Manson | Antichrist Superstar | 1400002?29506 | UMG Recordings, Inc. |
| 1929 | Marilyn Manson | Coma White | 1400002?60273 | UMG Recordings, Inc. |
| 1930 | Marilyn Manson | Disposable Teens | 1400002?08448 | UMG Recordings, Inc. |
| 1931 | Marilyn Manson | Doll-Dagga Buzz-Buzz Ziggety-Zag | 1400003?07799 | UMG Recordings, Inc. |
| 1932 | Marilyn Manson | Get Your Gunn | 1400003?93994 | UMG Recordings, Inc. |
| 1933 | Marilyn Manson | Heart-Shaped Glasses (When The Heart Guides The Hand) | 1400004?08310 | UMG Recordings, Inc. |
| 1934 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like Me) | 1400002?60273 | UMG Recordings, Inc. |
| 1935 | Marilyn Manson | If I Was Your Vampire | 1400004?08310 | UMG Recordings, Inc. |
| 1936 | Marilyn Manson | Ka-Boom-Ka-Boom | 1400003?07799 | UMG Recordings, Inc. |
| 1937 | Marilyn Manson | Lunchbox | 1400003?07043 | UMG Recordings, Inc. |
| 1938 | Marilyn Manson | Mechanical Animals | 1400002?60273 | UMG Recordings, Inc. |
| 1939 | Marilyn Manson | MOBSCENE | 1400003?11178 | UMG Recordings, Inc. |
| 1940 | Marilyn Manson | Mutilation Is The Most Sincere Form Of Flattery | 1400004?08310 | UMG Recordings, Inc. |
| 1941 | Marilyn Manson | New Model No. 15 | 1400002?60273 | UMG Recordings, Inc. |
| 1942 | Marilyn Manson | Personal Jesus | 1400003?62079 | UMG Recordings, Inc. |
| 1943 | Marilyn Manson | Putting Holes In Happiness | 1400004?08310 | UMG Recordings, Inc. |
| 1944 | Marilyn Manson | Rock Is Dead | 1400002?60273 | UMG Recordings, Inc. |
| 1945 | Marilyn Manson | Sweet Dreams (Are Made Of This) | 1400002?06722 | UMG Recordings, Inc. |
| 1946 | Marilyn Manson | The Beautiful People | 1400002?29506 | UMG Recordings, Inc. |
| 1947 | Marilyn Manson | The Death Song | 1400002?08448 | UMG Recordings, Inc. |
| 1948 | Marilyn Manson | The Dope Show | 1400002?60273 | UMG Recordings, Inc. |
| 1949 | Marilyn Manson | The Fight Song | 1400002?08448 | UMG Recordings, Inc. |
| 1950 | Marilyn Manson | The Nobodies | 1400002?08448 | UMG Recordings, Inc. |
| 1951 | Marilyn Manson | The Reflecting God | 1400002?29506 | UMG Recordings, Inc. |
| 1952 | Marilyn Manson | This Is The New Shit | 1400003?07799 | UMG Recordings, Inc. |
| 1953 | Marilyn Manson | Tourniquet | 1400002?29506 | UMG Recordings, Inc. |
| 1954 | Marilyn Manson | Use Your Fist And Not Your Mouth | 1400003?07799 | UMG Recordings, Inc. |
| 1955 | Marilyn Manson | Vodevil | 1400003?07799 | UMG Recordings, Inc. |
| 1956 | Maroon 5 | Back At Your Door | 1400006?13104 | UMG Recordings, Inc. |
| 1957 | Maroon 5 | Better That We Break | 1400006?13104 | UMG Recordings, Inc. |
| 1958 | Maroon 5 | Coming Back For You | 1400007?63864 | UMG Recordings, Inc. |
| 1959 | Maroon 5 | Crazy Little Thing Called Love | 1400006?64331 | UMG Recordings, Inc. |
| 1960 | Maroon 5 | Feelings | 1400007?63864 | UMG Recordings, Inc. |
| 1961 | Maroon 5 | Harder To Breathe | 1400003?7028 | UMG Recordings, Inc. |
| 1962 | Maroon 5 | In Your Pocket | 1400007?63864 | UMG Recordings, Inc. |
| 1963 | Maroon 5 | It Was Always You | 1400007?63861 | UMG Recordings, Inc. |
| 1964 | Maroon 5 | Kiwi | 1400006?13104 | UMG Recordings, Inc. |
| 1965 | Maroon 5 | Leaving California | 1400007?63864 | UMG Recordings, Inc. |
| 1966 | Maroon 5 | Little Of Your Time | 1400006?13104 | UMG Recordings, Inc. |
| 1967 | Maroon 5 | Losing My Mind | 1400006?13104 | UMG Recordings, Inc. |
| 1968 | Maroon 5 | Makes Me Wonder | 1400006?13103 | UMG Recordings, Inc. |
| 1969 | Maroon 5 | Miss You Love You | 1400006?09542 | UMG Recordings, Inc. |
| 1970 | Maroon 5 | Must Get Out | 1400003?7028 | UMG Recordings, Inc. |
| 1971 | Maroon 5 | New Love | 1400007?63864 | UMG Recordings, Inc. |
| 1972 | Maroon 5 | Not Coming Home | 1400003?7028 | UMG Recordings, Inc. |
| 1973 | Maroon 5 | Not Falling Apart | 1400006?13104 | UMG Recordings, Inc. |
| 1974 | Maroon 5 | Nothing Lasts Forever | 1400006?13104 | UMG Recordings, Inc. |
| 1975 | Maroon 5 | Secret | 1400003?7028 | UMG Recordings, Inc. |
| 1976 | Maroon 5 | She Will Be Loved | 1400006?74174 | UMG Recordings, Inc. |
| 1977 | Maroon 5 | Shiver | 1400003?7028 | UMG Recordings, Inc. |
| 1978 | Maroon 5 | Shoot Love | 1400007?63864 | UMG Recordings, Inc. |
| 1979 | Maroon 5 | Story | 1400006?13104 | UMG Recordings, Inc. |
| 1980 | Maroon 5 | Sugar | 1400007?63864 | UMG Recordings, Inc. |
| 1981 | Maroon 5 | Sunday Morning | 1400003?7028 | UMG Recordings, Inc. |
| 1982 | Maroon 5 | Sweetest Goodbye | 1400003?7028 | UMG Recordings, Inc. |
| 1983 | Maroon 5 | Tangled | 1400003?7028 | UMG Recordings, Inc. |
| 1984 | Maroon 5 | The Sun | 1400003?7028 | UMG Recordings, Inc. |
| 1985 | Maroon 5 | The Way I Was | 1400006?13104 | UMG Recordings, Inc. |
| 1986 | Maroon 5 | Through With You | 1400003?7028 | UMG Recordings, Inc. |
| 1987 | Maroon 5 | Unkiss Me | 1400007?63864 | UMG Recordings, Inc. |
| 1988 | Maroon 5 | Until You're Over Me | 1400006?13104 | UMG Recordings, Inc. |
| 1989 | Maroon 5 ft. Christina Aguilera | Moves Like Jagger | 1400006?08542 | UMG Recordings, Inc. |
| 1990 | Maroon 5 ft. Gwen Stefani | My Heart Is Open | 1400007?63864 | UMG Recordings, Inc. |
| 1991 | Method Man | As It Right | 1400003?01649 | UMG Recordings, Inc. |
| 1992 | Method Man | Biscuits | 1400007?01374 | UMG Recordings, Inc. |
| 1993 | Method Man | Bring The Pain | 1400007?01374 | UMG Recordings, Inc. |
| 1994 | Method Man | Dangerous Ground | 1400002?46145 | UMG Recordings, Inc. |
| 1995 | Method Man | Fall Out | 1400003?93676 | UMG Recordings, Inc. |
| 1996 | Method Man | Got To Have It | 1400003?93676 | UMG Recordings, Inc. |
| 1997 | Method Man | I Get My Thang In Action | 1400007?01374 | UMG Recordings, Inc. |
| 1998 | Method Man | Is It Me | 1400003?93676 | UMG Recordings, Inc. |
| 1999 | Method Man | Judgement Day | 1400002?37688 | UMG Recordings, Inc. |
| 2000 | Method Man | KBH Fields | 1400002?46145 | UMG Recordings, Inc. |
| 2001 | Method Man | Keni New N**lres | 1400003?93676 | UMG Recordings, Inc. |
| 2002 | Method Man | Method Man | 1400007?01374 | UMG Recordings, Inc. |
| 2003 | Method Man | Perfect World | 1400002?46145 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 2004 | Method Man | Problem | | UMG Recordings, Inc. |
| 2005 | Method Man | Release Yo' Delf | UA000731374 | UMG Recordings, Inc. |
| 2006 | Method Man | Retro Godfather | UA000246145 | UMG Recordings, Inc. |
| 2007 | Method Man | Say | UA000595611 | UMG Recordings, Inc. |
| 2008 | Method Man | Somebody Done F**ked Up | UA000595676 | UMG Recordings, Inc. |
| 2009 | Method Man | Step By Step | UA000246145 | UMG Recordings, Inc. |
| 2010 | Method Man | Stimulation | UA000731374 | UMG Recordings, Inc. |
| 2011 | Method Man | Sub Crazy | UA000731374 | UMG Recordings, Inc. |
| 2012 | Method Man | The Motto | UA000352821 | UMG Recordings, Inc. |
| 2013 | Method Man | The Riddler | UA000763315 | UMG Recordings, Inc. |
| 2014 | Method Man | The Show | UA000315449 | UMG Recordings, Inc. |
| 2015 | Method Man | Tical | UA000731374 | UMG Recordings, Inc. |
| 2016 | Method Man | Torture | UA000246145 | UMG Recordings, Inc. |
| 2017 | Method Man | Who Ya Rollin Wit | UA000315449 | UMG Recordings, Inc. |
| 2018 | Method Man | You Play Too Much | UA000246145 | UMG Recordings, Inc. |
| 2019 | Method Man ft. Busta Rhymes | What's Happenin' | UA000352821 | UMG Recordings, Inc. |
| 2020 | Method Man ft. Cappadonna, Streetlife | Sweet Love | UA000246145 | UMG Recordings, Inc. |
| 2021 | Method Man ft. Carlton Fisk | P.L.O. Style | UA000731374 | UMG Recordings, Inc. |
| 2022 | Method Man ft. Chinky | Tease | UA000315449 | UMG Recordings, Inc. |
| 2023 | Method Man ft. D'Angelo | Break Ups 2 Make Ups | UA000246145 | UMG Recordings, Inc. |
| 2024 | Method Man ft. Fat Joe, Styles P | Yo' Mann | UA000595676 | UMG Recordings, Inc. |
| 2025 | Method Man ft. Ghostface Killah | Afterparty | UA000315449 | UMG Recordings, Inc. |
| 2026 | Method Man ft. Ginuwine | Let's Ride | UA000595676 | UMG Recordings, Inc. |
| 2027 | Method Man ft. Inspectah Deck, Streetlife | Everything | UA000595676 | UMG Recordings, Inc. |
| 2028 | Method Man ft. Jason Scott "Rebel I.N.S.," Hunter, Streetlife, Mobb Deep | Play 4 Keeps | UA000246145 | UMG Recordings, Inc. |
| 2029 | Method Man ft. Killer Gri, Masta Killa, Jason Scott "Rebel I.N.S.," Hunter, Streetlife, Corey Woods | Spazzola | UA000246145 | UMG Recordings, Inc. |
| 2030 | Method Man ft. Lisa "Left Eye" Lopes | Cradle Rock | UA000246145 | UMG Recordings, Inc. |
| 2031 | Method Man ft. Ludacris | Rodeo | UA000315449 | UMG Recordings, Inc. |
| 2032 | Method Man ft. Mary J. Blige | All I Need | UA000731374 | UMG Recordings, Inc. |
| 2033 | Method Man ft. Mary J. Blige | I'll Be There For You/You're All I Need To Get By | UA000731374 | UMG Recordings, Inc. |
| 2034 | Method Man ft. Megan Rochell | 4 Ever | UA000595676 | UMG Recordings, Inc. |
| 2035 | Method Man ft. Missy Elliott | Say What | UA000315449 | UMG Recordings, Inc. |
| 2036 | Method Man ft. O.D.B. | Dirty Mef | UA000595676 | UMG Recordings, Inc. |
| 2037 | Method Man ft. Raekwon | Meth Vs. Chef | UA000731374 | UMG Recordings, Inc. |
| 2038 | Method Man ft. Raekwon | The Turn | UA000315449 | UMG Recordings, Inc. |
| 2039 | Method Man ft. Raekwon, La The Darkman | The Glide | UA000595676 | UMG Recordings, Inc. |
| 2040 | Method Man ft. Raekwon, RZA | PresidentialMC | UA000595676 | UMG Recordings, Inc. |
| 2041 | Method Man ft. Redman | Big Dogs | UA000246145 | UMG Recordings, Inc. |
| 2042 | Method Man ft. Redman, Snoop Dogg | We Some Dogg | UA000315449 | UMG Recordings, Inc. |
| 2043 | Method Man ft. RZA | Intro (Method Man/Tical: The Prequel) P.S) | UA000315449 | UMG Recordings, Inc. |
| 2044 | Method Man ft. RZA, Inspectah Deck, Carlton Fisk | Mr. Sandman | UA000731374 | UMG Recordings, Inc. |
| 2045 | Method Man ft. RZA, Y-Kim | What The Blood Clot | UA000731374 | UMG Recordings, Inc. |
| 2046 | Method Man ft. Saukrates, E-3 | Never Hold Back | UA000315449 | UMG Recordings, Inc. |
| 2047 | Method Man ft. Styc, Police | Elements | UA000246145 | UMG Recordings, Inc. |
| 2048 | Method Man ft. Street Life | All I Need | UA000731374 | UMG Recordings, Inc. |
| 2049 | Method Man ft. Streetlife | Crooked Letter I | UA000315449 | UMG Recordings, Inc. |
| 2050 | Method Man ft. Streetlife | Grid Iron Rap | UA000246145 | UMG Recordings, Inc. |
| 2051 | Method Man ft. Streetlife | Suspect I Dre Music | UA000246145 | UMG Recordings, Inc. |
| 2052 | Method Man ft. Streetlife | The Prequel | UA000315449 | UMG Recordings, Inc. |
| 2053 | Method Man ft. Streetlife, Carlton Fisk | 4-20 | UA000595676 | UMG Recordings, Inc. |
| 2054 | Method Man, Ghostface Killah, Inspectah Deck, Sun God | Gunshowers | UA000647689 | UMG Recordings, Inc. |
| 2055 | Method Man, Raekwon | Mef Vs Chef 2 | UA000647701 | UMG Recordings, Inc. |
| 2056 | Method Man, Redman | Da Rockwilder | UA000076712 | UMG Recordings, Inc. |
| 2057 | Method Man, Redman | Y.O.U. | UA000279460 | UMG Recordings, Inc. |
| 2058 | Nelly ft. Tim McGraw | Over And Over | UA000358353 | UMG Recordings, Inc. |
| 2059 | Nelly Furtado | All Good Things | UA000387509 | UMG Recordings, Inc. |
| 2060 | Nelly Furtado | Força | UA000347749 | UMG Recordings, Inc. |
| 2061 | Nelly Furtado | I'm Like a Bird | UA000028461 | UMG Recordings, Inc. |
| 2062 | Nelly Furtado | In God's Hands | UA000061217 | UMG Recordings, Inc. |
| 2063 | Nelly Furtado | Maneater | UA000387509 | UMG Recordings, Inc. |
| 2064 | Nelly Furtado | Mona A.Are | UA000641955 | UMG Recordings, Inc. |
| 2065 | Nelly Furtado | Night Is Young | UA000756902 | UMG Recordings, Inc. |
| 2066 | Nelly Furtado | Say It Right | UA000387509 | UMG Recordings, Inc. |
| 2067 | Nelly Furtado | Shit On The Radio (Remember The Days) | UA000028461 | UMG Recordings, Inc. |
| 2068 | Nelly Furtado | Try | UA000347749 | UMG Recordings, Inc. |
| 2069 | Nelly Furtado | Turn Off The Light | UA000729667 | UMG Recordings, Inc. |
| 2070 | NELLY FURTADO FEAT TIMBALAND | PROMISCUOUS | UA000391618 | UMG Recordings, Inc. |
| 2071 | Nelly Furtado ft. Juanes | Fotografia (Say What You Want) | UA000347749 | UMG Recordings, Inc. |
| 2072 | Nicki Minaj | All Things Go | UA000768094 | UMG Recordings, Inc. |
| 2073 | Nicki Minaj | Anaconda | UA000747474 | UMG Recordings, Inc. |
| 2074 | Nicki Minaj | Automatic | UA000608591 | UMG Recordings, Inc. |
| 2075 | Nicki Minaj | Barbie Tingz | UA000823652 | UMG Recordings, Inc. |
| 2076 | Nicki Minaj | Beautiful Sinner | UA000608591 | UMG Recordings, Inc. |
| 2077 | Nicki Minaj | Bees In The Trap | UA000608591 | UMG Recordings, Inc. |
| 2078 | Nicki Minaj | Come On A Cone | UA000608591 | UMG Recordings, Inc. |
| 2079 | Nicki Minaj | Fire Burns | UA000608591 | UMG Recordings, Inc. |
| 2080 | Nicki Minaj | Four Door Aventador | UA000772831 | UMG Recordings, Inc. |
| 2081 | Nicki Minaj | Freedom | UA000712629 | UMG Recordings, Inc. |
| 2082 | Nicki Minaj | Gun Shot | UA000608591 | UMG Recordings, Inc. |
| 2083 | Nicki Minaj | HOV Lane | UA000608591 | UMG Recordings, Inc. |
| 2084 | Nicki Minaj | I Lied | UA000772831 | UMG Recordings, Inc. |
| 2085 | Nicki Minaj | Marilyn Monroe | UA000608591 | UMG Recordings, Inc. |
| 2086 | Nicki Minaj | Mona Lisa | UA000766469 | UMG Recordings, Inc. |
| 2087 | Nicki Minaj | Pills N Potions | UA000744144 | UMG Recordings, Inc. |
| 2088 | Nicki Minaj | Put You In A Room | UA000766469 | UMG Recordings, Inc. |
| 2089 | Nicki Minaj | Roman Holiday | UA000608591 | UMG Recordings, Inc. |
| 2090 | Nicki Minaj | Shanghai | UA000772831 | UMG Recordings, Inc. |
| 2091 | Nicki Minaj | Stupid Hoe | UA000603404 | UMG Recordings, Inc. |
| 2092 | Nicki Minaj | The Boys | UA000712663 | UMG Recordings, Inc. |
| 2093 | Nicki Minaj | The Night Is Still Young | UA000772831 | UMG Recordings, Inc. |
| 2094 | Nicki Minaj | Up In Flames | UA000716784 | UMG Recordings, Inc. |
| 2095 | Nicki Minaj | Want Some More | UA000772831 | UMG Recordings, Inc. |
| 2096 | Nicki Minaj | Whip It | UA000608591 | UMG Recordings, Inc. |
| 2097 | Nicki Minaj | Win Again | UA000772831 | UMG Recordings, Inc. |
| 2098 | Nicki Minaj | Young Forever | UA000608591 | UMG Recordings, Inc. |
| 2099 | Nicki Minaj ft. Ariana Grande | Get On Your Knees | UA000772831 | UMG Recordings, Inc. |
| 2100 | Nicki Minaj ft. Beyoncé | Feeling Myself | UA000772831 | UMG Recordings, Inc. |
| 2101 | Nicki Minaj ft. Cam'Ron, Rick Ross | I Am Your Leader | UA000608591 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Number | |
|---|---|---|---|---|
| 2102 | Nicki Minaj ft. Chris Brown | Right By My Side | UM00071679 | UMG Recordings, Inc. |
| 2103 | Nicki Minaj ft. Ciara | I'm Legit | UM00071679A | UMG Recordings, Inc. |
| 2104 | Nicki Minaj ft. Drake, Lil Wayne | Truffle Butter | UM00077015AB | UMG Recordings, Inc. |
| 2105 | Nicki Minaj ft. Drake, Lil Wayne, Chris Brown | Only | UM000752726 | UMG Recordings, Inc. |
| 2106 | Nicki Minaj ft. Foxy Brown | Coco Chanel | UM00081766X | UMG Recordings, Inc. |
| 2107 | Nicki Minaj ft. Future | Sir | UM00081766U | UMG Recordings, Inc. |
| 2108 | Nicki Minaj ft. Jeremih | Favorite | UM000772801 | UMG Recordings, Inc. |
| 2109 | Nicki Minaj ft. Jessie Ware | The Crying Game | UM000772801 | UMG Recordings, Inc. |
| 2110 | Nicki Minaj ft. Lil Wayne | Roman Reloaded | UM000369R591 | UMG Recordings, Inc. |
| 2111 | Nicki Minaj ft. Lil Wayne | Roman's Revenge | UM000671246 | UMG Recordings, Inc. |
| 2112 | Nicki Minaj ft. Lil Wayne, Bobby V | Sex In The Lounge | UM000369R591 | UMG Recordings, Inc. |
| 2113 | Nicki Minaj ft. LunchMoney Lewis | Trini Dem Girls | UM000772801 | UMG Recordings, Inc. |
| 2114 | Nicki Minaj ft. Meek Mill | Big Daddy | UM000772801 | UMG Recordings, Inc. |
| 2115 | Nicki Minaj ft. Meek Mill | Buy A Heart | UM000772801 | UMG Recordings, Inc. |
| 2116 | Nicki Minaj ft. Nas, Drake, Young Jeezy | Champion | UM000369R591 | UMG Recordings, Inc. |
| 2117 | Nicki Minaj ft. Parker | Hell Yeah | UM00071679V | UMG Recordings, Inc. |
| 2118 | Nicki Minaj ft. Skylar Grey | Bed Of Lies | UM000768095 | UMG Recordings, Inc. |
| 2119 | Nicki Minaj ft. Tyga, Thomas Brita | 3 Endorse These Strippers | UM00071678H | UMG Recordings, Inc. |
| 2120 | Nicki Minaj, Labrinth ft. Eminem | Majesty | UM00081766X | UMG Recordings, Inc. |
| 2121 | Nirvana | Endless, Nameless | UM000519335 | UMG Recordings, Inc. |
| 2122 | No Doubt | Stand And Deliver | UM000708744 | UMG Recordings, Inc. |
| 2123 | Obie Trice | Poled Pistol (Remix) | UM000405289 | UMG Recordings, Inc. |
| 2124 | Obie Trice | There They Go | UM000096265 | UMG Recordings, Inc. |
| 2125 | Obie Trice ft. 50 Cent, Lloyd Banks, Eminem | We All Die One Day | UM000041607 | UMG Recordings, Inc. |
| 2126 | Obie Trice ft. D12, Eminem | Outro (Obie Trice/ Cheers) | UM000041607 | UMG Recordings, Inc. |
| 2127 | Obie Trice ft. Eminem | Hands On You | UM000041607 | UMG Recordings, Inc. |
| 2128 | Obie Trice ft. Eminem | Lady | UM000041607 | UMG Recordings, Inc. |
| 2129 | Obie Trice, Cashis | We Ride For Shady | UM000405289 | UMG Recordings, Inc. |
| 2130 | Obie Trice, Dr. Dre | Shit Hits The Fan | UM000041607 | UMG Recordings, Inc. |
| 2131 | Obie Trice, Kurtee, Bobby Creekwater, Cashis, Stat Quo | Cry Now | UM000096266 | UMG Recordings, Inc. |
| 2132 | OneRepublic | All Fall Down | UM000041411 | UMG Recordings, Inc. |
| 2133 | OneRepublic | All The Right Moves | UM000641258 | UMG Recordings, Inc. |
| 2134 | OneRepublic | All This Time | UM000641258 | UMG Recordings, Inc. |
| 2135 | OneRepublic | All We Are | UM000641411 | UMG Recordings, Inc. |
| 2136 | OneRepublic | Apologize | UM000641417 | UMG Recordings, Inc. |
| 2137 | OneRepublic | Au Revoir | UM000717699 | UMG Recordings, Inc. |
| 2138 | OneRepublic | Burning Bridges | UM000717699 | UMG Recordings, Inc. |
| 2139 | OneRepublic | Can't Stop | UM000717699 | UMG Recordings, Inc. |
| 2140 | OneRepublic | Counting Stars | UM000717699 | UMG Recordings, Inc. |
| 2141 | OneRepublic | Don't Look Down | UM000717699 | UMG Recordings, Inc. |
| 2142 | OneRepublic | Dreaming Out Loud | UM000041411 | UMG Recordings, Inc. |
| 2143 | OneRepublic | Everybody Loves Me | UM000641258 | UMG Recordings, Inc. |
| 2144 | OneRepublic | Fear | UM000641258 | UMG Recordings, Inc. |
| 2145 | OneRepublic | Feel Again | UM000708057 | UMG Recordings, Inc. |
| 2146 | OneRepublic | Goodbye, Apathy | UM000641411 | UMG Recordings, Inc. |
| 2147 | OneRepublic | Hearing Voices | UM000641411 | UMG Recordings, Inc. |
| 2148 | OneRepublic | I Lived | UM000717699 | UMG Recordings, Inc. |
| 2149 | OneRepublic | If I Lose Myself | UM000716424 | UMG Recordings, Inc. |
| 2150 | OneRepublic | It's A Shame | UM000641258 | UMG Recordings, Inc. |
| 2151 | OneRepublic | Life In Color | UM000717699 | UMG Recordings, Inc. |
| 2152 | OneRepublic | Light It Up | UM000717699 | UMG Recordings, Inc. |
| 2153 | OneRepublic | Lullaby | UM000641258 | UMG Recordings, Inc. |
| 2154 | OneRepublic | Made For You | UM000641258 | UMG Recordings, Inc. |
| 2155 | OneRepublic | Marchin On | UM000641258 | UMG Recordings, Inc. |
| 2156 | OneRepublic | Mercy | UM000637162 | UMG Recordings, Inc. |
| 2157 | OneRepublic | Passenger | UM000641258 | UMG Recordings, Inc. |
| 2158 | OneRepublic | Preacher | UM000717699 | UMG Recordings, Inc. |
| 2159 | OneRepublic | Prodigal | UM000641411 | UMG Recordings, Inc. |
| 2160 | OneRepublic | Say (All I Need) | UM000641411 | UMG Recordings, Inc. |
| 2161 | OneRepublic | Secrets | UM000641258 | UMG Recordings, Inc. |
| 2162 | OneRepublic | Someone To Save You | UM000641411 | UMG Recordings, Inc. |
| 2163 | OneRepublic | Something I Need | UM000717699 | UMG Recordings, Inc. |
| 2164 | OneRepublic | Something's Gotta Give | UM000717699 | UMG Recordings, Inc. |
| 2165 | OneRepublic | Stop and Stare | UM000641411 | UMG Recordings, Inc. |
| 2166 | OneRepublic | Sucker Punch | UM000641258 | UMG Recordings, Inc. |
| 2167 | OneRepublic | Too Easy | UM000610763 | UMG Recordings, Inc. |
| 2168 | OneRepublic | Trap Door | UM000641258 | UMG Recordings, Inc. |
| 2169 | OneRepublic | Tyrant | UM000641411 | UMG Recordings, Inc. |
| 2170 | OneRepublic | Waking Up | UM000641258 | UMG Recordings, Inc. |
| 2171 | OneRepublic | What You Wanted | UM000717699 | UMG Recordings, Inc. |
| 2172 | OneRepublic | Won't Stop | UM000641411 | UMG Recordings, Inc. |
| 2173 | OneRepublic ft. B.o.B | Good Life | UM000641258 | UMG Recordings, Inc. |
| 2174 | OneRepublic ft. Sara Bareilles | Come Home | UM000632425 | UMG Recordings, Inc. |
| 2175 | Orchestral Manoeuvres in The Dark | If You Leave (Extended Version) | UM000096R525 | UMG Recordings, Inc. |
| 2176 | Orchestral Manoeuvres in The Dark | La Femme Accident | UM000060396 | UMG Recordings, Inc. |
| 2177 | Orchestral Manoeuvres in The Dark | Secret | UM000060396 | UMG Recordings, Inc. |
| 2178 | Orchestral Manoeuvres in The Dark | So In Love | UM000060396 | UMG Recordings, Inc. |
| 2179 | Pete Townshend | Any More | UM000695080 | UMG Recordings, Inc. |
| 2180 | Pete Townshend | Fill No' 1 - Get Out And Stay Out | UM000695080 | UMG Recordings, Inc. |
| 2181 | Pete Townshend | Fill No' 2 | UM000695080 | UMG Recordings, Inc. |
| 2182 | Pete Townshend | Girl i node | UM000695080 | UMG Recordings, Inc. |
| 2183 | Pete Townshend | Helpless Dancer | UM000695080 | UMG Recordings, Inc. |
| 2184 | Pete Townshend | I'm One | UM000695080 | UMG Recordings, Inc. |
| 2185 | Pete Townshend | I've Had Enough | UM000695080 | UMG Recordings, Inc. |
| 2186 | Pete Townshend | Is It Me? | UM000695080 | UMG Recordings, Inc. |
| 2187 | Pete Townshend | Joker James | UM000695080 | UMG Recordings, Inc. |
| 2188 | Pete Townshend | Punk | UM000695080 | UMG Recordings, Inc. |
| 2189 | Pete Townshend | Quadrophenia: Four Faces | UM000695080 | UMG Recordings, Inc. |
| 2190 | Pete Townshend | We Close Tonight | UM000695080 | UMG Recordings, Inc. |
| 2191 | Pete Townshend | Wizardry | UM000695080 | UMG Recordings, Inc. |
| 2192 | Peter Frampton | (I'll) Give You) Money | N000000021374, R0300080774J | UMG Recordings, Inc. |
| 2193 | Peter Frampton | (Putting My) Heart On The Line | N000000421967, R0300015988 | UMG Recordings, Inc. |
| 2194 | Peter Frampton | All I Want To Be (Is By Your Side) | N000000011184, R0300081211S | UMG Recordings, Inc. |
| 2195 | Peter Frampton | Breaking All The Rules | UM000027291 | UMG Recordings, Inc. |
| 2196 | Peter Frampton | I Can't Stand It No More | UM000014275 | UMG Recordings, Inc. |
| 2197 | Peter Frampton | I'm In You | N000000424066, R0300092631K | UMG Recordings, Inc. |
| 2198 | Peter Frampton | Jumping Jack Flash | N000000001164, R0300085221S | UMG Recordings, Inc. |
| 2199 | Peter Frampton | Nassau/Baby I Love Your Way | N000000221374, R0300080774J | UMG Recordings, Inc. |
| 2200 | Peter Frampton | Nowhere's Too Far (For My Baby) | N000000221374, R0300080774J | UMG Recordings, Inc. |
| 2201 | Peter Frampton | Penny For Your Thoughts | N000000221374, R0300080774J | UMG Recordings, Inc. |
| 2202 | Peter Frampton | Show Me The Way | N000000221374, R0300080774J | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 2203 | Peter Frampton | Signed, Sealed, Delivered I'm Yours | | UMG Recordings, Inc. |
| 2204 | Peter Frampton | The Crying Clown | N00000021374, R0300087741 | UMG Recordings, Inc. |
| 2205 | Peter Frampton | Wind Of Change | N00000001184, R0300082215 | UMG Recordings, Inc. |
| 2206 | Post Malone | I Fall Apart | 14000089519 | UMG Recordings, Inc. |
| 2207 | Pusha T | King Push | 14000073365 | UMG Recordings, Inc. |
| 2208 | Pusha T | Numbers On The Boards (Explicit) | 14000072797 | UMG Recordings, Inc. |
| 2209 | Pusha T | Pain | 14000073365 | UMG Recordings, Inc. |
| 2210 | Pusha T | Sweet Serenade | 14000073366 | UMG Recordings, Inc. |
| 2211 | Pusha T ft. 2 Chainz, Big Sean | Who I Am | 14000073365 | UMG Recordings, Inc. |
| 2212 | Pusha T ft. Ab-Liva | Suicide | 14000073365 | UMG Recordings, Inc. |
| 2213 | Pusha T ft. Jeezy, Kevin Cossom | No Regrets | 14000073365 | UMG Recordings, Inc. |
| 2214 | Pusha T ft. Kelly Rowland | Let Me Love You | 14000073365 | UMG Recordings, Inc. |
| 2215 | Pusha T ft. Kendrick Lamar | Nosetalgia | 14000073365 | UMG Recordings, Inc. |
| 2216 | Pusha T ft. Pharrell | S. N. I. T. C. H. | 14000073365 | UMG Recordings, Inc. |
| 2217 | Pusha T ft. Rick Ross | Hold On | 14000073365 | UMG Recordings, Inc. |
| 2218 | Pusha T ft. The-Dream | 40 Acres | 14000073365 | UMG Recordings, Inc. |
| 2219 | Quality Control, Offset, Cardi B | Um Yea (Quality Control, Offset & Cardi B) | 14000084395 | UMG Recordings, Inc. |
| 2220 | Rae Sremmurd | By Chance | 14000079267 | UMG Recordings, Inc. |
| 2221 | Rae Sremmurd | Came A Long Way | 14000077025 | UMG Recordings, Inc. |
| 2222 | Rae Sremmurd | Do Yoga | 14000077025 | UMG Recordings, Inc. |
| 2223 | Rae Sremmurd | Just Like Us | 14000077025 | UMG Recordings, Inc. |
| 2224 | Rae Sremmurd | Look Alive | 14000079191 | UMG Recordings, Inc. |
| 2225 | Rae Sremmurd | Now That I Know | 14000077025 | UMG Recordings, Inc. |
| 2226 | Rae Sremmurd | Real Chill | 14000077025 | UMG Recordings, Inc. |
| 2227 | Rae Sremmurd | Set The Roof | 14000079321 | UMG Recordings, Inc. |
| 2228 | Rae Sremmurd | Shake It Fast | 14000077025 | UMG Recordings, Inc. |
| 2229 | Rae Sremmurd | Start A Party | 14000077025 | UMG Recordings, Inc. |
| 2230 | Rae Sremmurd | Swang | 14000077025 | UMG Recordings, Inc. |
| 2231 | Rae Sremmurd | Take It Or Leave It | 14000077025 | UMG Recordings, Inc. |
| 2232 | Rae Sremmurd ft. Bobo Swae | Over Here | 14000079054 | UMG Recordings, Inc. |
| 2233 | Rae Sremmurd ft. Gucci Mane | Black Beatles | 14000077025 | UMG Recordings, Inc. |
| 2234 | Raekwon, Ghostface Killah, Method Man | Dangerous | 14000047499 | UMG Recordings, Inc. |
| 2235 | Raekwon, Ghostface Killah, Method Man | Miranda | 14000047499 | UMG Recordings, Inc. |
| 2236 | Rick Ross | Free Mason | 14000065670 | UMG Recordings, Inc. |
| 2237 | Rick Ross | I'm Not A Star | 14000065670 | UMG Recordings, Inc. |
| 2238 | Rick Ross | Maybach Music III | 14000065670 | UMG Recordings, Inc. |
| 2239 | Rick Ross | MC Hammer | 14000065670 | UMG Recordings, Inc. |
| 2240 | Rick Ross | Super High feat. Ne-Yo | 14000065670 | UMG Recordings, Inc. |
| 2241 | Rick Ross | Tears Of Joy | 14000065670 | UMG Recordings, Inc. |
| 2242 | Rick Ross ft. Kanye West | Live Fast, Die Young | 14000065670 | UMG Recordings, Inc. |
| 2243 | Rick Ross ft. Raphael Saadiq | All The Money In The World | 14000065670 | UMG Recordings, Inc. |
| 2244 | Rick Ross ft. Trey Songz, Diddy | No. 1 | 14000065670 | UMG Recordings, Inc. |
| 2245 | Rihanna | Birthday Cake | 14000048401 | UMG Recordings, Inc. |
| 2246 | Rihanna | California King Bed | 14000044405 | UMG Recordings, Inc. |
| 2247 | Rihanna | Cold Case Love | 14000044571 | UMG Recordings, Inc. |
| 2248 | Rihanna | G4L | 14000044571 | UMG Recordings, Inc. |
| 2249 | Rihanna | Hard | 14000044571 | UMG Recordings, Inc. |
| 2250 | Rihanna | Mad House | 14000044571 | UMG Recordings, Inc. |
| 2251 | Rihanna | Only Girl (In The World) | 14000048316 | UMG Recordings, Inc. |
| 2252 | Rihanna | ROCKSTAR 101 | 14000044571 | UMG Recordings, Inc. |
| 2253 | Rihanna | S&M | 14000044405 | UMG Recordings, Inc. |
| 2254 | Rihanna | Stupid In Love | 14000044571 | UMG Recordings, Inc. |
| 2255 | Rihanna | We All Want Love | 14000048401 | UMG Recordings, Inc. |
| 2256 | Rihanna | Where Have You Been | 14000048401 | UMG Recordings, Inc. |
| 2257 | Rihanna | You Da One (Explicit) | 14000048403 | UMG Recordings, Inc. |
| 2258 | Rihanna ft. Calvin Harris | We Found Love | 14000045290 | UMG Recordings, Inc. |
| 2259 | Rihanna ft. JAY Z | Talk That Talk | 14000048401 | UMG Recordings, Inc. |
| 2260 | Rihanna ft. will.i.am | Photographs | 14000044571 | UMG Recordings, Inc. |
| 2261 | Robin Thicke | Shooter | 14000035191 | UMG Recordings, Inc. |
| 2262 | Rockwell | Somebody's Watching Me | 14000031899 | UMG Recordings, Inc. |
| 2263 | Rod Stewart | Angel | N00000002118, R0300081719 | UMG Recordings, Inc. |
| 2264 | Rod Stewart | Country Comfort | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2265 | Rod Stewart | Farewell | N00000010013, R0300067633 | UMG Recordings, Inc. |
| 2266 | Rod Stewart | Handbags And Gladrags | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2267 | Rod Stewart | It's All Over Now | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2268 | Rod Stewart | Man Of Constant Sorrow | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2269 | Rod Stewart | Mandolin Wind | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2270 | Rod Stewart | Reason To Believe | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2271 | Rod Stewart | Sweet Little Rock 'N' Roller | N00000010013, R0300067633 | UMG Recordings, Inc. |
| 2272 | Rod Stewart | True Blue | N00000002118, R0300081719 | UMG Recordings, Inc. |
| 2273 | Rod Stewart | Twistin' The Night Away | N00000002118, R0300081719 | UMG Recordings, Inc. |
| 2274 | Rush | 2112: Overture | N00000030492, R0300090417 | UMG Recordings, Inc. |
| 2275 | Rush | Between The Wheels | 14000052618 | UMG Recordings, Inc. |
| 2276 | Rush | Closer To The Heart | N00000046706 | UMG Recordings, Inc. |
| 2277 | Rush | Cygnus X-1/The Story So Far | N00000046706 | UMG Recordings, Inc. |
| 2278 | Rush | Different Strings | 14000016570 | UMG Recordings, Inc. |
| 2279 | Rush | Distant Early Warning | 14000052618 | UMG Recordings, Inc. |
| 2280 | Rush | Entre Nous | 14000016570 | UMG Recordings, Inc. |
| 2281 | Rush | Freewill | 14000016570 | UMG Recordings, Inc. |
| 2282 | Rush | Hemispheres: Prelude | 14000050413 | UMG Recordings, Inc. |
| 2283 | Rush | Jacob's Ladder | 14000016570 | UMG Recordings, Inc. |
| 2284 | Rush | Lakeside Park / Anthem | N00000036875, R0300088144 | UMG Recordings, Inc. |
| 2285 | Rush | Natural Science | 14000016570 | UMG Recordings, Inc. |
| 2286 | Rush | Red Barchetta | 14000052505 | UMG Recordings, Inc. |
| 2287 | Rush | Subdivisions | 14000047144 | UMG Recordings, Inc. |
| 2288 | Rush | The Camera Eye | 14000052505 | UMG Recordings, Inc. |
| 2289 | Rush | The Spirit Of Radio | 14000016570 | UMG Recordings, Inc. |
| 2290 | Rush | Xanadu | N00000046706 | UMG Recordings, Inc. |
| 2291 | Rush | YYZ | 14000052505 | UMG Recordings, Inc. |
| 2292 | Rush ft. Ben Mink | Losing It | 14000047144 | UMG Recordings, Inc. |
| 2293 | Sam Smith | Baby, You Make Me Crazy | 14000081627 | UMG Recordings, Inc. |
| 2294 | Sam Smith | Burning | 14000081628 | UMG Recordings, Inc. |
| 2295 | Sam Smith | HIM | 14000081627 | UMG Recordings, Inc. |
| 2296 | Sam Smith | Midnight Train | 14000081627 | UMG Recordings, Inc. |
| 2297 | Sam Smith | Nothing Left For You | 14000081627 | UMG Recordings, Inc. |
| 2298 | Sam Smith | One Day At A Time | 14000081627 | UMG Recordings, Inc. |
| 2299 | Sam Smith | One Last Song | 14000081627 | UMG Recordings, Inc. |
| 2300 | Sam Smith | Palace | 14000081627 | UMG Recordings, Inc. |
| 2301 | Sam Smith | Pray | 14000081627 | UMG Recordings, Inc. |
| 2302 | Sam Smith | Say It First | 14000081627 | UMG Recordings, Inc. |
| 2303 | Sam Smith | Scars | 14000081627 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Code | Label |
|---|---|---|---|---|
| 2304 | Sam Smith | The Thrill Of It All | 00000810027 | UMG Recordings, Inc. |
| 2305 | Sam Smith | Too Good At Goodbyes | 00000810027 | UMG Recordings, Inc. |
| 2306 | Sam Smith ft. YEBBA | No Peace | 00000810027 | UMG Recordings, Inc. |
| 2307 | Scorpions | As Soon as the Good Times Roll | 140000054748 | UMG Recordings, Inc. |
| 2308 | Scorpions | Bad Boys Running Wild | 140000054748 | UMG Recordings, Inc. |
| 2309 | Scorpions | Big City Nights | 140000054748 | UMG Recordings, Inc. |
| 2310 | Scorpions | Coming Home | 140000054748 | UMG Recordings, Inc. |
| 2311 | Scorpions | Crossfire | 140000054748 | UMG Recordings, Inc. |
| 2312 | Scorpions | I'm Leaving You | 140000054748 | UMG Recordings, Inc. |
| 2313 | Scorpions | Rock You Like A Hurricane | 140000054748 | UMG Recordings, Inc. |
| 2314 | Scorpions | Still Loving You | 140000054748 | UMG Recordings, Inc. |
| 2315 | Scorpions | The Same Thrill | 140000054748 | UMG Recordings, Inc. |
| 2316 | Selena Gomez | Body Heat | 04000773199 | UMG Recordings, Inc. |
| 2317 | Selena Gomez | Camouflage | 04000773199 | UMG Recordings, Inc. |
| 2318 | Selena Gomez | Cologne | 04000773199 | UMG Recordings, Inc. |
| 2319 | Selena Gomez | Hands To Myself | 04000773199 | UMG Recordings, Inc. |
| 2320 | Selena Gomez | Kill Em With Kindness | 04000773199 | UMG Recordings, Inc. |
| 2321 | Selena Gomez | Me & My Girls | 04000773199 | UMG Recordings, Inc. |
| 2322 | Selena Gomez | Me & The Rhythm | 04000773200 | UMG Recordings, Inc. |
| 2323 | Selena Gomez | Nobody | 04000773199 | UMG Recordings, Inc. |
| 2324 | Selena Gomez | Outta My Hands (Loca) | 04000773199 | UMG Recordings, Inc. |
| 2325 | Selena Gomez | Perfect | 04000773199 | UMG Recordings, Inc. |
| 2326 | Selena Gomez | Revival | 04000773199 | UMG Recordings, Inc. |
| 2327 | Selena Gomez | Rise | 04000773199 | UMG Recordings, Inc. |
| 2328 | Selena Gomez | Same Old Love | 04000773201 | UMG Recordings, Inc. |
| 2329 | Selena Gomez | Sober | 04000773199 | UMG Recordings, Inc. |
| 2330 | Selena Gomez | Survivors | 04000773199 | UMG Recordings, Inc. |
| 2331 | Selena Gomez ft. ASAP Rocky | Good For You | 04000768302 | UMG Recordings, Inc. |
| 2332 | Seven Lions | Serpentine | 140000741251 | UMG Recordings, Inc. |
| 2333 | Seven Lions ft. Ellie Goulding | Don't Leave | 140000741251 | UMG Recordings, Inc. |
| 2334 | Seven Lions ft. Kerli | Keep It Close | 140000741251 | UMG Recordings, Inc. |
| 2335 | Shania Twain | (If You're Not In It For Love) I'm Outta Here! | 140000207884 | UMG Recordings, Inc. |
| 2336 | Shania Twain | Any Man Of Mine | 140000207884 | UMG Recordings, Inc. |
| 2337 | Shania Twain | Come On Over | 140000243502 | UMG Recordings, Inc. |
| 2338 | Shania Twain | Don't Be Stupid (You Know I Love You) | 140000243502 | UMG Recordings, Inc. |
| 2339 | Shania Twain | Don't! | 140000312447 | UMG Recordings, Inc. |
| 2340 | Shania Twain | Forever & For Always | 140000326255 | UMG Recordings, Inc. |
| 2341 | Shania Twain | From This Moment On | 140000243502 | UMG Recordings, Inc. |
| 2342 | Shania Twain | Honey, I'm Home | 140000243502 | UMG Recordings, Inc. |
| 2343 | Shania Twain | I Ain't No Quitter | 140000312447 | UMG Recordings, Inc. |
| 2344 | Shania Twain | I'm Gonna Getcha Good! | 140000326255 | UMG Recordings, Inc. |
| 2345 | Shania Twain | Ka-Ching! | 140000326255 | UMG Recordings, Inc. |
| 2346 | Shania Twain | Love Gets Me Every Time | 140000243502 | UMG Recordings, Inc. |
| 2347 | Shania Twain | Man! I Feel Like A Woman! | 140000243502 | UMG Recordings, Inc. |
| 2348 | Shania Twain | No One Needs To Know | 140000207884 | UMG Recordings, Inc. |
| 2349 | Shania Twain | That Don't Impress Me Much | 140000243502 | UMG Recordings, Inc. |
| 2350 | Shania Twain | The Woman In Me (Needs The Man In You) | 140000207884 | UMG Recordings, Inc. |
| 2351 | Shania Twain | Up! | 140000326255 | UMG Recordings, Inc. |
| 2352 | Shania Twain | Whose Bed Have Your Boots Been Under? | 140000207884 | UMG Recordings, Inc. |
| 2353 | Shania Twain | You Win My Love | 140000207884 | UMG Recordings, Inc. |
| 2354 | Shania Twain | You're Still The One | 140000243502 | UMG Recordings, Inc. |
| 2355 | Shania Twain ft. Mark McGrath | Party For Two | 140000312447 | UMG Recordings, Inc. |
| 2356 | Slayer | Angel Of Death | 00000076878 | UMG Recordings, Inc. |
| 2357 | Slayer | Behind The Crooked Cross | 140000094242 | UMG Recordings, Inc. |
| 2358 | Slayer | Ghosts Of War | 140000094242 | UMG Recordings, Inc. |
| 2359 | SLAYER | Mandatory Suicide | 140000094242 | UMG Recordings, Inc. |
| 2360 | Slayer | South Of Heaven | 140000094242 | UMG Recordings, Inc. |
| 2361 | SLAYER | Spill the Blood | 140000094242 | UMG Recordings, Inc. |
| 2362 | Snow Patrol | Called Out In The Dark | 140000684341 | UMG Recordings, Inc. |
| 2363 | Snow Patrol | Chasing Cars | 140000394022 | UMG Recordings, Inc. |
| 2364 | Snow Patrol | Chocolate | 140000351800 | UMG Recordings, Inc. |
| 2365 | Snow Patrol | Crack The Shutters | 140000618124 | UMG Recordings, Inc. |
| 2366 | Snow Patrol | Just Say Yes | 140000642027 | UMG Recordings, Inc. |
| 2367 | Snow Patrol | Make This Go On Forever | 140000394022 | UMG Recordings, Inc. |
| 2368 | Snow Patrol | Open Your Eyes | 140000394022 | UMG Recordings, Inc. |
| 2369 | Snow Patrol | Run | 140000351800 | UMG Recordings, Inc. |
| 2370 | Snow Patrol | Shut Your Eyes | 140000394022 | UMG Recordings, Inc. |
| 2371 | Snow Patrol | Spitting Games | 140000351800 | UMG Recordings, Inc. |
| 2372 | Snow Patrol | Take Back The City | 140000618125 | UMG Recordings, Inc. |
| 2373 | Snow Patrol | The Lightning Strike (What If This Storm Ends?) | 140000618124 | UMG Recordings, Inc. |
| 2374 | Snow Patrol | You Could Be Happy | 140000394022 | UMG Recordings, Inc. |
| 2375 | Snow Patrol ft. Martha Wainwright | Set The Fire To The Third Bar | 140000394022 | UMG Recordings, Inc. |
| 2376 | Soundgarden | 4th Of July | 04000280540 | UMG Recordings, Inc. |
| 2377 | Soundgarden | Birth Ritual | 140000712406 | UMG Recordings, Inc. |
| 2378 | Soundgarden | Black Hole Sun | 04000280540 | UMG Recordings, Inc. |
| 2379 | Soundgarden | Exit Stonehenge | 140000712406 | UMG Recordings, Inc. |
| 2380 | Soundgarden | Fell On Black Days | 04000280540 | UMG Recordings, Inc. |
| 2381 | Soundgarden | Fresh Tendrils | 04000280540 | UMG Recordings, Inc. |
| 2382 | Soundgarden | Half | 04000280540 | UMG Recordings, Inc. |
| 2383 | Soundgarden | Head Down | 04000280540 | UMG Recordings, Inc. |
| 2384 | Soundgarden | Jerry Garcia's Finger | 140000231311 | UMG Recordings, Inc. |
| 2385 | Soundgarden | Kickstand | 04000280540 | UMG Recordings, Inc. |
| 2386 | Soundgarden | Kyle Petty, Son Of Richard | 140000712406 | UMG Recordings, Inc. |
| 2387 | Soundgarden | Let Me Drown | 04000280540 | UMG Recordings, Inc. |
| 2388 | Soundgarden | Like Suicide | 04000280540 | UMG Recordings, Inc. |
| 2389 | Soundgarden | Limo Wreck | 04000280540 | UMG Recordings, Inc. |
| 2390 | Soundgarden | Mailman | 04000280540 | UMG Recordings, Inc. |
| 2391 | Soundgarden | My Wave | 04000280540 | UMG Recordings, Inc. |
| 2392 | Soundgarden | Spoonman | 04000280540 | UMG Recordings, Inc. |
| 2393 | Soundgarden | Superunknown | 04000280540 | UMG Recordings, Inc. |
| 2394 | Soundgarden | The Day I Tried To Live | 04000280540 | UMG Recordings, Inc. |
| 2395 | Stat Quo | Get Low | 140000401289 | UMG Recordings, Inc. |
| 2396 | Sting | Desolation Man | 00000200754 | UMG Recordings, Inc. |
| 2397 | Sting | Every Breath You Take | 140000044862 | UMG Recordings, Inc. |
| 2398 | Sting | Message In A Bottle | 140000013166 | UMG Recordings, Inc. |
| 2399 | Sting | Roxanne | 140000004190 | UMG Recordings, Inc. |
| 2400 | Sting | Shape Of My Heart | 140000209758 | UMG Recordings, Inc. |
| 2401 | Sting | So Lonely | 00000006962 | UMG Recordings, Inc. |
| 2402 | Sting | Spirits In The Material World | 140000030122 | UMG Recordings, Inc. |
| 2403 | Sting | Synchronicity II | 140000044862 | UMG Recordings, Inc. |
| 2404 | Sting | Walking On The Moon | 140000013166 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 2405 | Taló Cruz | Dynamite | | UMG Recordings, Inc. |
| 2406 | Taló Cruz | Fast Again | UM000656845 | UMG Recordings, Inc. |
| 2407 | Taló Cruz | Forever Love | UM000658280 | UMG Recordings, Inc. |
| 2408 | Taló Cruz | I Can Be | UM000656845 | UMG Recordings, Inc. |
| 2409 | Taló Cruz ft. Ke$ha | Dirty Picture | UM000656845 | UMG Recordings, Inc. |
| 2410 | Taló Cruz ft. Luciana Caporaso | Come On Girl | UM000656845 | UMG Recordings, Inc. |
| 2411 | Taló Cruz ft. Travie McCoy | Higher | UM000670292 | UMG Recordings, Inc. |
| 2412 | Tears For Fears | Advice For The Young At Heart | UM000144549 | UMG Recordings, Inc. |
| 2413 | Tears For Fears | Change | UM000144549 | UMG Recordings, Inc. |
| 2414 | Tears For Fears | Laid So Low (Tears Roll Down) | UM000144549 | UMG Recordings, Inc. |
| 2415 | Tears For Fears | Sowing The Seeds Of Love | UM000144549 | UMG Recordings, Inc. |
| 2416 | Tears For Fears | The Conflict | UM000294686 | UMG Recordings, Inc. |
| 2417 | Tears For Fears | The Marauders | UM000294686 | UMG Recordings, Inc. |
| 2418 | Tears For Fears | Woman In Chains | UM000144549 | UMG Recordings, Inc. |
| 2419 | The 1975 | 12 | UM000749853 | UMG Recordings, Inc. |
| 2420 | The 1975 | An Encounter | UM000749853 | UMG Recordings, Inc. |
| 2421 | The 1975 | Anobrain | UM000749856 | UMG Recordings, Inc. |
| 2422 | The 1975 | Antichrist | UM000744278 | UMG Recordings, Inc. |
| 2423 | The 1975 | Chocolate | UM000749858 | UMG Recordings, Inc. |
| 2424 | The 1975 | Facedown | UM000744278 | UMG Recordings, Inc. |
| 2425 | The 1975 | Girls | UM000749853 | UMG Recordings, Inc. |
| 2426 | The 1975 | Head. Cars. Bending | UM000749856 | UMG Recordings, Inc. |
| 2427 | The 1975 | Heart Out | UM000749853 | UMG Recordings, Inc. |
| 2428 | The 1975 | HNSCC | UM000749856 | UMG Recordings, Inc. |
| 2429 | The 1975 | Intro / Set3 | UM000744141 | UMG Recordings, Inc. |
| 2430 | The 1975 | Is There Somebody Who Can Watch It You | UM000749853 | UMG Recordings, Inc. |
| 2431 | The 1975 | M.O.N.E.Y. | UM000749853 | UMG Recordings, Inc. |
| 2432 | The 1975 | Me | UM000749856 | UMG Recordings, Inc. |
| 2433 | The 1975 | Menswear | UM000749853 | UMG Recordings, Inc. |
| 2434 | The 1975 | Pressure | UM000749853 | UMG Recordings, Inc. |
| 2435 | The 1975 | Robbers | UM000749853 | UMG Recordings, Inc. |
| 2436 | The 1975 | Settle Down | UM000749853 | UMG Recordings, Inc. |
| 2437 | The 1975 | Sex | UM000744141 | UMG Recordings, Inc. |
| 2438 | The 1975 | She Way Out | UM000749853 | UMG Recordings, Inc. |
| 2439 | The 1975 | So Far (It's Alright) | UM000749858 | UMG Recordings, Inc. |
| 2440 | The 1975 | Talk! | UM000749853 | UMG Recordings, Inc. |
| 2441 | The 1975 | The 1975 | UM000749855 | UMG Recordings, Inc. |
| 2442 | The 1975 | The City | UM000744278 | UMG Recordings, Inc. |
| 2443 | The 1975 | Undo | UM000744141 | UMG Recordings, Inc. |
| 2444 | The 1975 | Woman | UM000744278 | UMG Recordings, Inc. |
| 2445 | The 1975 | You | UM000744141 | UMG Recordings, Inc. |
| 2446 | The All-American Rejects | 11:11 PM | UM000374412 | UMG Recordings, Inc. |
| 2447 | The All-American Rejects | Affection | UM000649614 | UMG Recordings, Inc. |
| 2448 | The All-American Rejects | Another Heart Calls | UM000662001 | UMG Recordings, Inc. |
| 2449 | The All-American Rejects | Back To Me | UM000662001 | UMG Recordings, Inc. |
| 2450 | The All-American Rejects | Beekeeper's Daughter | UM000669915 | UMG Recordings, Inc. |
| 2451 | The All-American Rejects | Believe | UM000662001 | UMG Recordings, Inc. |
| 2452 | The All-American Rejects | Bleed Into Your Mind | UM000649614 | UMG Recordings, Inc. |
| 2453 | The All-American Rejects | Can't Take It | UM000374412 | UMG Recordings, Inc. |
| 2454 | The All-American Rejects | Change Your Mind | UM000374412 | UMG Recordings, Inc. |
| 2455 | The All-American Rejects | Damn Girl | UM000662001 | UMG Recordings, Inc. |
| 2456 | The All-American Rejects | Dance Inside | UM000374412 | UMG Recordings, Inc. |
| 2457 | The All-American Rejects | Dirty Little Secret | UM000374412 | UMG Recordings, Inc. |
| 2458 | The All-American Rejects | Drive Away | UM000323454 | UMG Recordings, Inc. |
| 2459 | The All-American Rejects | Drown Next To Me | UM000649614 | UMG Recordings, Inc. |
| 2460 | The All-American Rejects | Fallin' Apart | UM000662001 | UMG Recordings, Inc. |
| 2461 | The All-American Rejects | Fast & Slow | UM000649614 | UMG Recordings, Inc. |
| 2462 | The All-American Rejects | Gives You Hell | UM000662001 | UMG Recordings, Inc. |
| 2463 | The All-American Rejects | Gonzo | UM000649614 | UMG Recordings, Inc. |
| 2464 | The All-American Rejects | Happy Endings | UM000323454 | UMG Recordings, Inc. |
| 2465 | The All-American Rejects | Heartbeat Slowing Down | UM000649614 | UMG Recordings, Inc. |
| 2466 | The All-American Rejects | I For You | UM000649614 | UMG Recordings, Inc. |
| 2467 | The All-American Rejects | I Wanna | UM000662001 | UMG Recordings, Inc. |
| 2468 | The All-American Rejects | I'm Waiting | UM000374412 | UMG Recordings, Inc. |
| 2469 | The All-American Rejects | It Ends Tonight | UM000374412 | UMG Recordings, Inc. |
| 2470 | The All-American Rejects | Kids In The Street | UM000649619 | UMG Recordings, Inc. |
| 2471 | The All-American Rejects | Mona Lisa (When The World Comes Down) | UM000619999 | UMG Recordings, Inc. |
| 2472 | The All-American Rejects | Move Along | UM000374412 | UMG Recordings, Inc. |
| 2473 | The All-American Rejects | My Paper Heart | UM000323454 | UMG Recordings, Inc. |
| 2474 | The All-American Rejects | Night Drive | UM000374412 | UMG Recordings, Inc. |
| 2475 | The All-American Rejects | One More Sad Song | UM000323454 | UMG Recordings, Inc. |
| 2476 | The All-American Rejects | Out The Door | UM000649614 | UMG Recordings, Inc. |
| 2477 | The All-American Rejects | Real World | UM000662001 | UMG Recordings, Inc. |
| 2478 | The All-American Rejects | Someday's Gone | UM000649614 | UMG Recordings, Inc. |
| 2479 | The All-American Rejects | Stab My Back | UM000374412 | UMG Recordings, Inc. |
| 2480 | The All-American Rejects | Straightjacket Feeling | UM000374412 | UMG Recordings, Inc. |
| 2481 | The All-American Rejects | Sunshine | UM000662001 | UMG Recordings, Inc. |
| 2482 | The All-American Rejects | Swing, Swing | UM000323454 | UMG Recordings, Inc. |
| 2483 | The All-American Rejects | The Last Song | UM000323454 | UMG Recordings, Inc. |
| 2484 | The All-American Rejects | The Wind Blows | UM000662001 | UMG Recordings, Inc. |
| 2485 | The All-American Rejects | Time Stands Still | UM000323454 | UMG Recordings, Inc. |
| 2486 | The All-American Rejects | Too Far Gone | UM000323454 | UMG Recordings, Inc. |
| 2487 | The All-American Rejects | Top Of The World | UM000374412 | UMG Recordings, Inc. |
| 2488 | The All-American Rejects | Walk Over Me | UM000649614 | UMG Recordings, Inc. |
| 2489 | The All-American Rejects | Why Worry | UM000323454 | UMG Recordings, Inc. |
| 2490 | The All-American Rejects | Your Star | UM000323454 | UMG Recordings, Inc. |
| 2491 | The Beatles | Leave My Kitten Alone | UM000530415 | UMG Recordings, Inc. |
| 2492 | The Black Eyed Peas | ?Que Dices? | UM000257098 | UMG Recordings, Inc. |
| 2493 | The Black Eyed Peas | Alive | UM000633587, 5400004112 73 | UMG Recordings, Inc. |
| 2494 | The Black Eyed Peas | Anxiety | UM000334398 | UMG Recordings, Inc. |
| 2495 | The Black Eyed Peas | Audio Delite at Low Fidelity | UM000378166 | UMG Recordings, Inc. |
| 2496 | The Black Eyed Peas | Be Bump | UM000378166 | UMG Recordings, Inc. |
| 2497 | The Black Eyed Peas | Behind | UM000378166 | UMG Recordings, Inc. |
| 2498 | The Black Eyed Peas | BEP Empire | UM000216450 | UMG Recordings, Inc. |
| 2499 | The Black Eyed Peas | B.E.L.O.V.E | UM000834666 | UMG Recordings, Inc. |
| 2500 | The Black Eyed Peas | Boom Boom Pow | UM000633584, 5400004112 78 | UMG Recordings, Inc. |
| 2501 | The Black Eyed Peas | Bridging The Gaps | UM000216602 | UMG Recordings, Inc. |
| 2502 | The Black Eyed Peas | Bringing It Back | UM000216602 | UMG Recordings, Inc. |
| 2503 | The Black Eyed Peas | Clap Your Hands | UM000257098 | UMG Recordings, Inc. |
| 2504 | The Black Eyed Peas | Communication | UM000257098 | UMG Recordings, Inc. |
| 2505 | The Black Eyed Peas | Disco Club | UM000378166 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 2506 | The Black Eyed Peas | Don't Like This | | UMG Recordings, Inc. |
| 2507 | The Black Eyed Peas | Don't Lie | 1400037816 | UMG Recordings, Inc. |
| 2508 | The Black Eyed Peas | Don't Phunk With My Heart | 1400037816 | UMG Recordings, Inc. |
| 2509 | The Black Eyed Peas | Don't Stop The Party | 1400067814 | UMG Recordings, Inc. |
| 2510 | The Black Eyed Peas | Electric City | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2511 | The Black Eyed Peas | Fallin' Up | 1400021709 | UMG Recordings, Inc. |
| 2512 | The Black Eyed Peas | Fashion Beats | 1400067814 | UMG Recordings, Inc. |
| 2513 | The Black Eyed Peas | Feel It | 1400037816 | UMG Recordings, Inc. |
| 2514 | The Black Eyed Peas | Fly Away | 1400039398 | UMG Recordings, Inc. |
| 2515 | The Black Eyed Peas | GET READY | 1400083667 | UMG Recordings, Inc. |
| 2516 | The Black Eyed Peas | Go Go | 1400021692 | UMG Recordings, Inc. |
| 2517 | The Black Eyed Peas | Gone Going | 1400037816 | UMG Recordings, Inc. |
| 2518 | The Black Eyed Peas | Hands Up | 1400034398 | UMG Recordings, Inc. |
| 2519 | The Black Eyed Peas | Head Bobs | 1400021709 | UMG Recordings, Inc. |
| 2520 | The Black Eyed Peas | Hey Mama | 1400034398 | UMG Recordings, Inc. |
| 2521 | The Black Eyed Peas | I Gotta Feeling | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2522 | The Black Eyed Peas | Imma Be | 1400021709 | UMG Recordings, Inc. |
| 2523 | The Black Eyed Peas | Just Can't Get Enough | 1400067814 | UMG Recordings, Inc. |
| 2524 | The Black Eyed Peas | Karma | 1400021709 | UMG Recordings, Inc. |
| 2525 | The Black Eyed Peas | Labor Day (It's A Holiday) | 1400034398 | UMG Recordings, Inc. |
| 2526 | The Black Eyed Peas | Latin Girls | 1400034398 | UMG Recordings, Inc. |
| 2527 | The Black Eyed Peas | Let's Get It Started | 1400034340 | UMG Recordings, Inc. |
| 2528 | The Black Eyed Peas | Let's Get Retarded | 1400034398 | UMG Recordings, Inc. |
| 2529 | The Black Eyed Peas | Light Up The Night | 1400067814 | UMG Recordings, Inc. |
| 2530 | The Black Eyed Peas | Like That | 1400037816 | UMG Recordings, Inc. |
| 2531 | The Black Eyed Peas | Lil Lil | 1400021692 | UMG Recordings, Inc. |
| 2532 | The Black Eyed Peas | Love Won't Wait | 1400021709 | UMG Recordings, Inc. |
| 2533 | The Black Eyed Peas | Meet Me Halfway | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2534 | The Black Eyed Peas | Missing You | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2535 | The Black Eyed Peas | Movement | 1400021709 | UMG Recordings, Inc. |
| 2536 | The Black Eyed Peas | My Humps | 1400037816 | UMG Recordings, Inc. |
| 2537 | The Black Eyed Peas | NEW WAVE | 1400083667 | UMG Recordings, Inc. |
| 2538 | The Black Eyed Peas | Now Generation | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2539 | The Black Eyed Peas | One Tribe | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2540 | The Black Eyed Peas | Out Of My Head | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2541 | The Black Eyed Peas | Own It | 1400067814 | UMG Recordings, Inc. |
| 2542 | The Black Eyed Peas | Party All The Time | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2543 | The Black Eyed Peas | Play It Loud | 1400067814 | UMG Recordings, Inc. |
| 2544 | The Black Eyed Peas | Pump It | 1400037816 | UMG Recordings, Inc. |
| 2545 | The Black Eyed Peas | Release | 1400021692 | UMG Recordings, Inc. |
| 2546 | The Black Eyed Peas | Request + Line | 1400021692 | UMG Recordings, Inc. |
| 2547 | The Black Eyed Peas | RING THE ALARM pt. 1 pt. 2 pt. 3 | 1400082282 | UMG Recordings, Inc. |
| 2548 | The Black Eyed Peas | Ring-A-Ling | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2549 | The Black Eyed Peas | Rock That Body | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2550 | The Black Eyed Peas | Rockin To The Beat | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2551 | The Black Eyed Peas | Say Goodbye | 1400021709 | UMG Recordings, Inc. |
| 2552 | The Black Eyed Peas | Showdown | 1400063584, 1400041227 | UMG Recordings, Inc. |
| 2553 | The Black Eyed Peas | Shut Up | 1400034398 | UMG Recordings, Inc. |
| 2554 | The Black Eyed Peas | Smells Like Funk | 1400034398 | UMG Recordings, Inc. |
| 2555 | The Black Eyed Peas | Someday | 1400067814 | UMG Recordings, Inc. |
| 2556 | The Black Eyed Peas | Tell Your Mamma Come | 1400021692 | UMG Recordings, Inc. |
| 2557 | The Black Eyed Peas | The Apl Song | 1400034398 | UMG Recordings, Inc. |
| 2558 | The Black Eyed Peas | The Best One Yet (The Boy) | 1400067814 | UMG Recordings, Inc. |
| 2559 | The Black Eyed Peas | The Coming | 1400067814 | UMG Recordings, Inc. |
| 2560 | The Black Eyed Peas | The Situation | 1400067814 | UMG Recordings, Inc. |
| 2561 | The Black Eyed Peas | The Way U Make Me Feel | 1400021709 | UMG Recordings, Inc. |
| 2562 | The Black Eyed Peas | Third Eye | 1400034340 | UMG Recordings, Inc. |
| 2563 | The Black Eyed Peas | Union | 1400037816 | UMG Recordings, Inc. |
| 2564 | The Black Eyed Peas | V BRAT-ONS pt. 1 pt. 2 | 1400083667 | UMG Recordings, Inc. |
| 2565 | The Black Eyed Peas | What It Is | 1400021709 | UMG Recordings, Inc. |
| 2566 | The Black Eyed Peas | Where I s The Love? | 1400034303 | UMG Recordings, Inc. |
| 2567 | The Black Eyed Peas | XOXOXO | 1400067814 | UMG Recordings, Inc. |
| 2568 | The Black Eyed Peas | YES OR NO | 1400083667 | UMG Recordings, Inc. |
| 2569 | The Black Eyed Peas ft. Cheli Zsa | Get Original | 1400021692 | UMG Recordings, Inc. |
| 2570 | The Black Eyed Peas ft. Dante Santiago | Dum Diddly | 1400037816 | UMG Recordings, Inc. |
| 2571 | The Black Eyed Peas ft. Esthero | All MY (feat. Esthero) | 1400083667 | UMG Recordings, Inc. |
| 2572 | The Black Eyed Peas ft. Esthero | Weekend | 1400021692 | UMG Recordings, Inc. |
| 2573 | The Black Eyed Peas ft. James Brown | They Don't Want Music | 1400037816 | UMG Recordings, Inc. |
| 2574 | The Black Eyed Peas ft. Justin Timberlake | My Style | 1400037816 | UMG Recordings, Inc. |
| 2575 | The Black Eyed Peas ft. Kim Hill | Hot | 1400021692 | UMG Recordings, Inc. |
| 2576 | The Black Eyed Peas ft. Les Nubians, Mos Def | On My Own | 1400021692 | UMG Recordings, Inc. |
| 2577 | The Black Eyed Peas ft. Nas | BACK 2 HIPHOP | 1400083667 | UMG Recordings, Inc. |
| 2578 | The Black Eyed Peas ft. Nicole Scherzinger | WINGS (feat. Nicole Scherzinger) | 1400083667 | UMG Recordings, Inc. |
| 2579 | The Black Eyed Peas ft. PhIn Dawg, JK Shaheed Muhammad, Posdnuos | ALL AROUND THE WORLD | 1400083667 | UMG Recordings, Inc. |
| 2580 | The Black Eyed Peas ft. Slick Rick | CONSTANT pt. 1 pt. 2 | 1400083665 | UMG Recordings, Inc. |
| 2581 | The Black Eyed Peas ft. Wyclef Jean | Rap Song | 1400021692 | UMG Recordings, Inc. |
| 2582 | The Cure | alt. end | 1400036062 | UMG Recordings, Inc. |
| 2583 | The Cure | Freakshow | 1400061718B | UMG Recordings, Inc. |
| 2584 | The Cure | Going Nowhere | 1400036062 | UMG Recordings, Inc. |
| 2585 | The Cure | Lost | 1400036062 | UMG Recordings, Inc. |
| 2586 | The Cure | Sleep When I'm Dead (Mix 13) | 1400061718B | UMG Recordings, Inc. |
| 2587 | The Cure | The Hungry Ghost | 1400061718B | UMG Recordings, Inc. |
| 2588 | The Cure | The Perfect Boy | 1400061718B | UMG Recordings, Inc. |
| 2589 | The Cure | The Scream | 1400061718B | UMG Recordings, Inc. |
| 2590 | The Cure | Truth Goodness and Beauty | 1400036062 | UMG Recordings, Inc. |
| 2591 | The Cure | Underneath The Stars | 1400061718B | UMG Recordings, Inc. |
| 2592 | The Game | Big Dreams | 1400061675 | UMG Recordings, Inc. |
| 2593 | The Game | Dope Boys | 1400061675 | UMG Recordings, Inc. |
| 2594 | The Game | House Of Pain | 1400061675 | UMG Recordings, Inc. |
| 2595 | The Game | intro (The Game/LAX) | 1400061675 | UMG Recordings, Inc. |
| 2596 | The Game | LAX Files | 1400061675 | UMG Recordings, Inc. |
| 2597 | The Game | Money | 1400061675 | UMG Recordings, Inc. |
| 2598 | The Game ft. Blair | Cali Sunshine | 1400061675 | UMG Recordings, Inc. |
| 2599 | The Game ft. Chrisette Michele | Let Us Live | 1400061675 | UMG Recordings, Inc. |
| 2600 | The Game ft. Common | Angel | 1400061675 | UMG Recordings, Inc. |
| 2601 | The Game ft. Ice Cube | State Of Emergency | 1400061675 | UMG Recordings, Inc. |
| 2602 | The Game ft. Keyshia Cole | Game's Pain | 1400061661 | UMG Recordings, Inc. |
| 2603 | The Game ft. Ll'yya Williams | Never Can Say Goodbye | 1400061675 | UMG Recordings, Inc. |
| 2604 | The Game ft. Lil Wayne | My Life | 1400061675 | UMG Recordings, Inc. |
| 2605 | The Game ft. Ludacris | Ya Heard | 1400061675 | UMG Recordings, Inc. |
| 2606 | The Game ft. Nas | Letter To The King | 1400061675 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Code | Label |
|---|---|---|---|---|
| 2607 | The Game ft. Ike-Ho | Camera Phone | | UMG Recordings, Inc. |
| 2608 | The Game ft. Ike-Ho | Gentleman's Affair | V4000061675 | UMG Recordings, Inc. |
| 2609 | The Game ft. Raekwon | Bulletproof Diaries | V4000061675 | UMG Recordings, Inc. |
| 2610 | The Game ft. Raheem DeVaughn | Touchdown | V4000061675 | UMG Recordings, Inc. |
| 2611 | The Jackson 5 | I Saw Mommy Kissing Santa Claus | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2612 | The Jackson 5 | I'll Be There | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2613 | The Jackson 5 | Up On The Housetop | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2614 | The Killers | A Crippling Blow | V4000619104 | UMG Recordings, Inc. |
| 2615 | The Killers | A Dustland Fairytale | V4000620038 | UMG Recordings, Inc. |
| 2616 | The Killers | A Matter Of Time | V4000070671 | UMG Recordings, Inc. |
| 2617 | The Killers | All The Pretty Faces | V4000599799 | UMG Recordings, Inc. |
| 2618 | The Killers | All These Things That I've Done | V4000015962 | UMG Recordings, Inc. |
| 2619 | The Killers | Andy, You're A Star | V4000015962 | UMG Recordings, Inc. |
| 2620 | The Killers | Be Still | V4000070671 | UMG Recordings, Inc. |
| 2621 | The Killers | Believe Me Natalie | V4000015962 | UMG Recordings, Inc. |
| 2622 | The Killers | Bling (Confession Of A King) | V4000599799 | UMG Recordings, Inc. |
| 2623 | The Killers | Bones | V4000599799 | UMG Recordings, Inc. |
| 2624 | The Killers | Carry Me Home | V4000070671 | UMG Recordings, Inc. |
| 2625 | The Killers | Change Your Mind | V4000015962 | UMG Recordings, Inc. |
| 2626 | The Killers | Daddy's Eyes | V4000599799 | UMG Recordings, Inc. |
| 2627 | The Killers | Deadlines And Commitments | V4000070671 | UMG Recordings, Inc. |
| 2628 | The Killers | Enterlude | V4000599799 | UMG Recordings, Inc. |
| 2629 | The Killers | Everything Will Be Alright | V4000015962 | UMG Recordings, Inc. |
| 2630 | The Killers | Exitlude | V4000599799 | UMG Recordings, Inc. |
| 2631 | The Killers | Flesh And Bone | V4000070671 | UMG Recordings, Inc. |
| 2632 | The Killers | For Reasons Unknown | V4000599799 | UMG Recordings, Inc. |
| 2633 | The Killers | Forget About What I Said | V4000620291 | UMG Recordings, Inc. |
| 2634 | The Killers | From Here On Out | V4000070671 | UMG Recordings, Inc. |
| 2635 | The Killers | Glamorous Indie Rock And Roll | V4000614125 | UMG Recordings, Inc. |
| 2636 | The Killers | Heart Of A Girl | V4000070671 | UMG Recordings, Inc. |
| 2637 | The Killers | Here With Me | V4000070671 | UMG Recordings, Inc. |
| 2638 | The Killers | Human | V4000619104 | UMG Recordings, Inc. |
| 2639 | The Killers | I Can't Stay | V4000620038 | UMG Recordings, Inc. |
| 2640 | The Killers | Jenny Was A Friend Of Mine | V4000015962 | UMG Recordings, Inc. |
| 2641 | The Killers | Joseph, Better You Than Me | V4000801400 | UMG Recordings, Inc. |
| 2642 | The Killers | Joy Ride | V4000620038 | UMG Recordings, Inc. |
| 2643 | The Killers | Just Another Girl | V4000737563 | UMG Recordings, Inc. |
| 2644 | The Killers | Leave The Bourbon On The Shelf | V4000614125 | UMG Recordings, Inc. |
| 2645 | The Killers | Losing Touch | V4000620038 | UMG Recordings, Inc. |
| 2646 | The Killers | Midnight Show | V4000015962 | UMG Recordings, Inc. |
| 2647 | The Killers | Miss Atomic Bomb | V4000070671 | UMG Recordings, Inc. |
| 2648 | The Killers | Mr. Brightside | V4000015962 | UMG Recordings, Inc. |
| 2649 | The Killers | My List | V4000599799 | UMG Recordings, Inc. |
| 2650 | The Killers | On Top | V4000015962 | UMG Recordings, Inc. |
| 2651 | The Killers | Prize Fighter | V4000070671 | UMG Recordings, Inc. |
| 2652 | The Killers | Read My Mind | V4000599799 | UMG Recordings, Inc. |
| 2653 | The Killers | Ruby, Don't Take Your Love To Town | V4000614125 | UMG Recordings, Inc. |
| 2654 | The Killers | Runaways | V4000702879 | UMG Recordings, Inc. |
| 2655 | The Killers | Sam's Town | V4000599799 | UMG Recordings, Inc. |
| 2656 | The Killers | Shadowplay | V4000649104 | UMG Recordings, Inc. |
| 2657 | The Killers | Show You How | V4000614125 | UMG Recordings, Inc. |
| 2658 | The Killers | Smile Like You Mean It | V4000015962 | UMG Recordings, Inc. |
| 2659 | The Killers | Somebody Told Me | V4000015962 | UMG Recordings, Inc. |
| 2660 | The Killers | Spaceman | V4000620039 | UMG Recordings, Inc. |
| 2661 | The Killers | The Ballad Of Michael Valentine | V4000614125 | UMG Recordings, Inc. |
| 2662 | The Killers | The Rising Tide | V4000070671 | UMG Recordings, Inc. |
| 2663 | The Killers | The Way It Was | V4000070671 | UMG Recordings, Inc. |
| 2664 | The Killers | The World We Live In | V4000620038 | UMG Recordings, Inc. |
| 2665 | The Killers | This I Your Life | V4000620038 | UMG Recordings, Inc. |
| 2666 | The Killers | This River Is Wild | V4000599799 | UMG Recordings, Inc. |
| 2667 | The Killers | Uncle Jonny | V4000599799 | UMG Recordings, Inc. |
| 2668 | The Killers | Under The Gun | V4000614125 | UMG Recordings, Inc. |
| 2669 | The Killers | When You Were Young | V4000599799 | UMG Recordings, Inc. |
| 2670 | The Killers | Where The White Boys Dance | V4000614125 | UMG Recordings, Inc. |
| 2671 | The Killers | Who Let You Go? | V4000614125 | UMG Recordings, Inc. |
| 2672 | The Killers | Why Do I Keep Counting? | V4000599799 | UMG Recordings, Inc. |
| 2673 | The Killers ft. Ryan Pardey | Don't Shoot Me Santa | V4000801400 | UMG Recordings, Inc. |
| 2674 | The Killers ft. Toni Halliday | A Great Big Sled | V4000801400 | UMG Recordings, Inc. |
| 2675 | The Lonely Island | Shy Ronnie 2: Ronnie & Clyde | V4000701549 | UMG Recordings, Inc. |
| 2676 | The Rolling Stones | Bitch | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2677 | The Rolling Stones | Don't Stop | V4000017249 | UMG Recordings, Inc. |
| 2678 | The Rolling Stones | Rain Fall Down | V4000017954 | UMG Recordings, Inc. |
| 2679 | The Rolling Stones | Rock And Around Place | V4000013050 | UMG Recordings, Inc. |
| 2680 | The Rolling Stones | Rocks Off | N127 | UMG Recordings, Inc. |
| 2681 | The Rolling Stones | Rough Justice | V4000017954 | UMG Recordings, Inc. |
| 2682 | The Rolling Stones ft. Florence Welch | Wild Horses | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2683 | The Roots | Doin' It Again | V4000613584 | UMG Recordings, Inc. |
| 2684 | The Roots | How I Got Over | V4000641963 | UMG Recordings, Inc. |
| 2685 | The Roots ft. Amber Coffman, Angel Deradoorian, Haley Dekle | A Peace Of Light | V4000613583 | UMG Recordings, Inc. |
| 2686 | The Roots ft. Blu, P.O.R.N., Dice Raw | Radio Daze | V4000613583 | UMG Recordings, Inc. |
| 2687 | The Roots ft. Blu, Phonte, Patty Crash | The Day | V4000613583 | UMG Recordings, Inc. |
| 2688 | The Roots ft. Joanna Newsom, STS | Right On | V4000613583 | UMG Recordings, Inc. |
| 2689 | The Roots ft. John Legend | The Fire | V4000613583 | UMG Recordings, Inc. |
| 2690 | The Roots ft. Monsters Of Folk | Dear God 2.0 | V4000613583 | UMG Recordings, Inc. |
| 2691 | The Roots ft. Peedi Peedi, Truck North | Web 20/20 | V4000613583 | UMG Recordings, Inc. |
| 2692 | The Roots ft. Phonte, Dice Raw | Now Or Never | V4000613583 | UMG Recordings, Inc. |
| 2693 | The Roots ft. STS | Hustla | V4000613583 | UMG Recordings, Inc. |
| 2694 | The Roots ft. Truck North, P.O.R.N., Dice Raw | Walk Alone | V4000613583 | UMG Recordings, Inc. |
| 2695 | The Wailers | Duppy Conqueror | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2696 | The Wailers | Hallelujah Time | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2697 | The Wailers | No Sympathy | V4000029905 | UMG Recordings, Inc. |
| 2698 | The Wailers | One Foundation | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2699 | The Wailers | Pass It On | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2700 | The Wailers | Put It On | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2701 | The Wailers | Rastaman Chant | NY00000001N/RE000006713 | UMG Recordings, Inc. |
| 2702 | The Wailers | Reincarnated Soul | V4000029905 | UMG Recordings, Inc. |
| 2703 | The Wailers | The Oppressed Song | V4000029905 | UMG Recordings, Inc. |
| 2704 | The Weeknd | Adaptation | V4000804418 | UMG Recordings, Inc. |
| 2705 | The Weeknd | Belong To The World | V4000804418 | UMG Recordings, Inc. |
| 2706 | The Weeknd | Cellout My Name | V4000815853 | UMG Recordings, Inc. |
| 2707 | The Weeknd | Can't Feel My Face | V4000779648 | UMG Recordings, Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 2708 | The Weeknd | Die For You | 00000080418 | UMG Recordings, Inc. |
| 2709 | The Weeknd | Kiss Land | 00000080418 | UMG Recordings, Inc. |
| 2710 | The Weeknd | Love In The Sky | 00000080418 | UMG Recordings, Inc. |
| 2711 | The Weeknd | Pretty | 00000080418 | UMG Recordings, Inc. |
| 2712 | The Weeknd | Privilege | 14000002853 | UMG Recordings, Inc. |
| 2713 | The Weeknd | Professional | 00000080418 | UMG Recordings, Inc. |
| 2714 | The Weeknd | Tears In The Rain | 00000080418 | UMG Recordings, Inc. |
| 2715 | The Weeknd | The Town | 00000080418 | UMG Recordings, Inc. |
| 2716 | The Weeknd | Try Me | 14000002853 | UMG Recordings, Inc. |
| 2717 | The Weeknd | Wanderlust | 00000080418 | UMG Recordings, Inc. |
| 2718 | The Weeknd | Wasted Times | 14000002853 | UMG Recordings, Inc. |
| 2719 | The Weeknd Ft. Daft Punk | I Feel It Coming | 14000041418 | UMG Recordings, Inc. |
| 2720 | The Weeknd Ft. Juicy J | Some Old Song | 00000080047 | UMG Recordings, Inc. |
| 2721 | The Weeknd Ft. Kendrick Lamar | Sidewalks | 14000041418 | UMG Recordings, Inc. |
| 2722 | The Weeknd, Gesaffelstein | Hurt You | 14000002853 | UMG Recordings, Inc. |
| 2723 | The Weeknd, Gesaffelstein | I Was Never There | 14000002853 | UMG Recordings, Inc. |
| 2724 | The Weeknd, Kendrick Lamar | Pray For Me | 14000063095 | UMG Recordings, Inc. |
| 2725 | The Who | 5.15 | N.11215 | UMG Recordings, Inc. |
| 2726 | The Who | (Love Is Like A) Heat Wave | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2727 | The Who | (This Could Be) The Last Time | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2728 | The Who | Anytime You Want Me | 14000007455 | UMG Recordings, Inc. |
| 2729 | The Who | Anyway, Anyhow, Anywhere | 14000039412 | UMG Recordings, Inc. |
| 2730 | The Who | Bald Headed Woman | 14000022722 | UMG Recordings, Inc. |
| 2731 | The Who | Bargain | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2732 | The Who | Behind Blue Eyes | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2733 | The Who | Bell Boy | N.11215 | UMG Recordings, Inc. |
| 2734 | The Who | Boris The Spider | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2735 | The Who | Call Me Lightning | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2736 | The Who | Circles | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2737 | The Who | Cut My Hair | N.11215 | UMG Recordings, Inc. |
| 2738 | The Who | Daddy Rolling Stone | 14000022722 | UMG Recordings, Inc. |
| 2739 | The Who | Doctor Jimmy | N.11215 | UMG Recordings, Inc. |
| 2740 | The Who | Dogs | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2741 | The Who | Drowned | N.11215 | UMG Recordings, Inc. |
| 2742 | The Who | Happy Jack | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2743 | The Who | I Am The Sea | N.11215 | UMG Recordings, Inc. |
| 2744 | The Who | I Can See For Miles | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2745 | The Who | I Can't Explain | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2746 | The Who | I'm A Boy | 14000007455 | UMG Recordings, Inc. |
| 2747 | The Who | I'm A Man | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2748 | The Who | I'm Free | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2749 | The Who | Instant Party Mixture | 14000022722 | UMG Recordings, Inc. |
| 2750 | The Who | Is It In My Head? | N.11215 | UMG Recordings, Inc. |
| 2751 | The Who | It's Not Enough | 14000040293 | UMG Recordings, Inc. |
| 2752 | The Who | It's Not True | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2753 | The Who | Leaving Here | 14000022722 | UMG Recordings, Inc. |
| 2754 | The Who | Love Reign O'er Me | N.11215 | UMG Recordings, Inc. |
| 2755 | The Who | Luke (Come Back Home) | 14000007455 | UMG Recordings, Inc. |
| 2756 | The Who | Motoring | 14000022722 | UMG Recordings, Inc. |
| 2757 | The Who | Much Too Much | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2758 | The Who | My Generation | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2759 | The Who | Out In The Street | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2760 | The Who | Pictures Of Lily | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2761 | The Who | Pinball Wizard | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2762 | The Who | Please Please Please | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2763 | The Who | Quadrophenia | N.11215 | UMG Recordings, Inc. |
| 2764 | The Who | Real Good Looking Boy | 14000031887 | UMG Recordings, Inc. |
| 2765 | The Who | Sea And Sand | N.11215 | UMG Recordings, Inc. |
| 2766 | The Who | Shout And Shimmy | 14000007455 | UMG Recordings, Inc. |
| 2767 | The Who | Slip Kid | N00002173996/N00000088541 | UMG Recordings, Inc. |
| 2768 | The Who | Squeeze Box | N00002173996/N00000088541 | UMG Recordings, Inc. |
| 2769 | The Who | Summertime Blues | 14000015124 | UMG Recordings, Inc. |
| 2770 | The Who | The Dirty Jobs | N.11215 | UMG Recordings, Inc. |
| 2771 | The Who | The Good's Gone | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2772 | The Who | The Kids Are Alright | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2773 | The Who | The Ox | PRE-1972 Sound Recording | UMG Recordings, Inc. |
| 2774 | The Who | The Punk And The Godfather | N.11215 | UMG Recordings, Inc. |
| 2775 | The Who | The Real Me | N.11215 | UMG Recordings, Inc. |
| 2776 | The Who | The Rock | N.11215 | UMG Recordings, Inc. |
| 2777 | The Who | Trick Of The Light | 14000002995 | UMG Recordings, Inc. |
| 2778 | The Who | Who Are You | 14000002995 | UMG Recordings, Inc. |
| 2779 | Timbaland | Ease Off The Liquor | 14000036223 | UMG Recordings, Inc. |
| 2780 | Timbaland | Oh Timbaland | 14000626209 | UMG Recordings, Inc. |
| 2781 | Timbaland | Scream | 14000041601 | UMG Recordings, Inc. |
| 2782 | Timbaland ft. 50 Cent, Tony Yayo | Come and Get Me | 14000041601 | UMG Recordings, Inc. |
| 2783 | Timbaland ft. Amar, Jim Beanz | Bombay | 14000041601 | UMG Recordings, Inc. |
| 2784 | Timbaland ft. Attitude, Bran' Nu, D. O. E. | Symphony | 14000036223 | UMG Recordings, Inc. |
| 2785 | Timbaland ft. Attitude, Keri Hilson | Hello | 14000041601 | UMG Recordings, Inc. |
| 2786 | Timbaland ft. Bran' Nu | Meet In The Middle (Featuring Bran' Nu) | 14000036223 | UMG Recordings, Inc. |
| 2787 | Timbaland ft. Chad Kroeger, Sebastian | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | 14000036223 | UMG Recordings, Inc. |
| 2788 | Timbaland ft. Daughtry | Long Way Down (Featuring Daughtry) | 14000036223 | UMG Recordings, Inc. |
| 2789 | Timbaland ft. DJ Felli Fel | Intro | 14000036223 | UMG Recordings, Inc. |
| 2790 | Timbaland ft. Elton John | 2 Man Show | 14000041601 | UMG Recordings, Inc. |
| 2791 | Timbaland ft. Esthero, Sebastian | Can You Feel It (Featuring Esthero & Sebastian) | 14000036223 | UMG Recordings, Inc. |
| 2792 | Timbaland ft. Fall Out Boy | One and Only | 14000041601 | UMG Recordings, Inc. |
| 2793 | Timbaland ft. Jet | Timothy Where You Been (Featuring Jet) | 14000036223 | UMG Recordings, Inc. |
| 2794 | Timbaland ft. Jozzy | Lose Control (Featuring Jozzy) | 14000036223 | UMG Recordings, Inc. |
| 2795 | Timbaland ft. Justin Timberlake | Carry Out | 14000036223 | UMG Recordings, Inc. |
| 2796 | Timbaland ft. Justin Timberlake | Release | 14000041601 | UMG Recordings, Inc. |
| 2797 | Timbaland ft. Justin Timberlake, Nelly Furtado | Give It To Me | 14000404964 | UMG Recordings, Inc. |
| 2798 | Timbaland ft. Katy Perry | If We Ever Meet Again | 14000036223 | UMG Recordings, Inc. |
| 2799 | Timbaland ft. Keri Hilson, D. O. E. | The One I Love (Featuring Keri Hilson & D. O. E.) | 14000036223 | UMG Recordings, Inc. |
| 2800 | Timbaland ft. Keri Hilson, D. O. E. | The Way I Are | 14000041601 | UMG Recordings, Inc. |
| 2801 | Timbaland ft. Keri Hilson, Sebastian | Miscommunication | 14000041601 | UMG Recordings, Inc. |
| 2802 | Timbaland ft. Magoo | Boardmeeting | 14000041601 | UMG Recordings, Inc. |
| 2803 | Timbaland ft. Money | Fantasy | 14000041601 | UMG Recordings, Inc. |
| 2804 | Timbaland ft. Nelly Furtado, Sochy | Morning After Dark | 14000036224 | UMG Recordings, Inc. |
| 2805 | Timbaland ft. Sebastian, Attitude | Kill Yourself | 14000041601 | UMG Recordings, Inc. |
| 2806 | Timbaland ft. She Wants Revenge | Time | 14000041601 | UMG Recordings, Inc. |
| 2807 | Timbaland ft. The Hives | Throw It On Me | 14000041601 | UMG Recordings, Inc. |
| 2808 | Timbaland, Missy Elliott, Justin Timberlake ft. Dr. Dre | Bounce | 14000041601 | UMG Recordings, Inc. |

| Ex. Number | | | | |
| --- | --- | --- | --- | --- |
| 2808 | Tony Yayy ft. Eminem, Obie Trice | Drama Setter | | UMG Recordings, Inc. |
| 2810 | Tory Lanez | Aam Flex | | UMG Recordings, Inc. |
| 2811 | Tory Lanez | Honda Civic | | UMG Recordings, Inc. |
| 2812 | Tory Lanez | To D.R.E.A.M. | | UMG Recordings, Inc. |
| 2813 | Trick Trick | Welcome 2 Detroit | | UMG Recordings, Inc. |
| 2814 | Trick Trick ft. Eminem, Proof | No More To Say | | UMG Recordings, Inc. |
| 2815 | Trouble, Mike Will, Made-It ft. The Weeknd | Come Thru | | UMG Recordings, Inc. |
| 2816 | Trippie Sosan | BTE | | UMG Recordings, Inc. |
| 2817 | Trippie Sosan | COOL | | UMG Recordings, Inc. |
| 2818 | Trippie Sosan | DALA | | UMG Recordings, Inc. |
| 2819 | Trippie Sosan | for him. | | UMG Recordings, Inc. |
| 2820 | Trippie Sosan | HEAVEN | | UMG Recordings, Inc. |
| 2821 | Trippie Sosan | LOST BOY | | UMG Recordings, Inc. |
| 2822 | Trippie Sosan | SUBURBIA | | UMG Recordings, Inc. |
| 2823 | Trippie Sosan | THE QUIET | | UMG Recordings, Inc. |
| 2824 | Trippie Sosan | TOO GOOD | | UMG Recordings, Inc. |
| 2825 | Trippie Sosan | WILD | | UMG Recordings, Inc. |
| 2826 | Trippie Sosan | YOUTH | | UMG Recordings, Inc. |
| 2827 | Trippie Sosan ft. Brooods | EASE | | UMG Recordings, Inc. |
| 2828 | Tyga | Dad's Letter | | UMG Recordings, Inc. |
| 2829 | Tyga | Disa Song | | UMG Recordings, Inc. |
| 2830 | Tyga | Don't make Tha Playa | | UMG Recordings, Inc. |
| 2831 | Tyga | Drive Fast, Live Young | | UMG Recordings, Inc. |
| 2832 | Tyga | Enemies | | UMG Recordings, Inc. |
| 2833 | Tyga | Get Loose | | UMG Recordings, Inc. |
| 2834 | Tyga | Got Rich | | UMG Recordings, Inc. |
| 2835 | Tyga | Palm Trees | | UMG Recordings, Inc. |
| 2836 | Tyga ft. 2 Chainz | Hijack | | UMG Recordings, Inc. |
| 2837 | Tyga ft. Cedric Gervais, Wiz Khalifa, Mally Mall | Molly | | UMG Recordings, Inc. |
| 2838 | Tyga ft. Chris Brown | For The Road | | UMG Recordings, Inc. |
| 2839 | Tyga ft. Future | Show You | | UMG Recordings, Inc. |
| 2840 | Tyga ft. Game | II Nova Remix | | UMG Recordings, Inc. |
| 2841 | Tyga ft. Game | Switch Lanes | | UMG Recordings, Inc. |
| 2842 | Tyga ft. Jadakiss | Hit'em Up | | UMG Recordings, Inc. |
| 2843 | Tyga ft. Lil Wayne | 500 Degrees | | UMG Recordings, Inc. |
| 2844 | Tyga ft. Rick Ross | Dope | | UMG Recordings, Inc. |
| 2845 | Tyga ft. Wiz Khalifa | M.O.E. | | UMG Recordings, Inc. |
| 2846 | U2 | 40 | | UMG Recordings, Inc. |
| 2847 | U2 | 4th Of July | | UMG Recordings, Inc. |
| 2848 | U2 | A Sort Of Homecoming | | UMG Recordings, Inc. |
| 2849 | U2 | Acrobat | | UMG Recordings, Inc. |
| 2850 | U2 | Alex Descends Into Hell For A Bottle Of Milk / Korova 1 | | UMG Recordings, Inc. |
| 2851 | U2 | Angels Too Tied To The Ground | | UMG Recordings, Inc. |
| 2852 | U2 | Babyface | | UMG Recordings, Inc. |
| 2853 | U2 | Bad | | UMG Recordings, Inc. |
| 2854 | U2 | Blow Your House Down | | UMG Recordings, Inc. |
| 2855 | U2 | Breathe | | UMG Recordings, Inc. |
| 2856 | U2 | Cedars Of Lebanon | | UMG Recordings, Inc. |
| 2857 | U2 | Dirty Day | | UMG Recordings, Inc. |
| 2858 | U2 | Drowning Man | | UMG Recordings, Inc. |
| 2859 | U2 | Elvis Presley And America | | UMG Recordings, Inc. |
| 2860 | U2 | Endless Deep | | UMG Recordings, Inc. |
| 2861 | U2 | Even Better Than The Real Thing | | UMG Recordings, Inc. |
| 2862 | U2 | FEZ / Being Born | | UMG Recordings, Inc. |
| 2863 | U2 | Fire | | UMG Recordings, Inc. |
| 2864 | U2 | Fortunate Son | | UMG Recordings, Inc. |
| 2865 | U2 | Get On Your Boots | | UMG Recordings, Inc. |
| 2866 | U2 | Heaven And Hell | | UMG Recordings, Inc. |
| 2867 | U2 | (This Crazy If I Don't Go Crazy Tonight) | | UMG Recordings, Inc. |
| 2868 | U2 | Indian Summer Sky | | UMG Recordings, Inc. |
| 2869 | U2 | Lady With The Spinning Head | | UMG Recordings, Inc. |
| 2870 | U2 | Lemon | | UMG Recordings, Inc. |
| 2871 | U2 | Like A Song... | | UMG Recordings, Inc. |
| 2872 | U2 | Love Is Blindness | | UMG Recordings, Inc. |
| 2873 | U2 | Magnificent | | UMG Recordings, Inc. |
| 2874 | U2 | Moment Of Surrender | | UMG Recordings, Inc. |
| 2875 | U2 | Mysterious Ways | | UMG Recordings, Inc. |
| 2876 | U2 | Near The Island (instrumental) | | UMG Recordings, Inc. |
| 2877 | U2 | No Line On The Horizon | | UMG Recordings, Inc. |
| 2878 | U2 | Numb | | UMG Recordings, Inc. |
| 2879 | U2 | One | | UMG Recordings, Inc. |
| 2880 | U2 | Paint It Black | | UMG Recordings, Inc. |
| 2881 | U2 | Promenade | | UMG Recordings, Inc. |
| 2882 | U2 | Red Light | | UMG Recordings, Inc. |
| 2883 | U2 | Salomé | | UMG Recordings, Inc. |
| 2884 | U2 | Satellite Of Love | | UMG Recordings, Inc. |
| 2885 | U2 | Seconds | | UMG Recordings, Inc. |
| 2886 | U2 | So Cruel | | UMG Recordings, Inc. |
| 2887 | U2 | Some Days Are Better Than Others | | UMG Recordings, Inc. |
| 2888 | U2 | Stand Up Comedy | | UMG Recordings, Inc. |
| 2889 | U2 | Stay (Faraway, So Close!) | | UMG Recordings, Inc. |
| 2890 | U2 | Surrender | | UMG Recordings, Inc. |
| 2891 | U2 | The First Time | | UMG Recordings, Inc. |
| 2892 | U2 | The Fly | | UMG Recordings, Inc. |
| 2893 | U2 | The Lounge Fly Mix | | UMG Recordings, Inc. |
| 2894 | U2 | The Refugee | | UMG Recordings, Inc. |
| 2895 | U2 | The Unforgettable Fire | | UMG Recordings, Inc. |
| 2896 | U2 | Treasure (Whatever Happened To Pete The Chop) | | UMG Recordings, Inc. |
| 2897 | U2 | Tryin' To Throw Your Arms Around The World | | UMG Recordings, Inc. |
| 2898 | U2 | Two Hearts Beat As One | | UMG Recordings, Inc. |
| 2899 | U2 | Ultra Violet (Light My Way) | | UMG Recordings, Inc. |
| 2900 | U2 | Unknown Caller | | UMG Recordings, Inc. |
| 2901 | U2 | Until The End Of The World | | UMG Recordings, Inc. |
| 2902 | U2 | Where Did It All Go Wrong? | | UMG Recordings, Inc. |
| 2903 | U2 | White As Snow | | UMG Recordings, Inc. |
| 2904 | U2 | Who's Gonna Ride Your Wild Horses | | UMG Recordings, Inc. |
| 2905 | U2 | Wire | | UMG Recordings, Inc. |
| 2906 | U2 | Zoo Station | | UMG Recordings, Inc. |
| 2907 | U2 | Zooropa | | UMG Recordings, Inc. |
| 2908 | U2 ft. Johnny Cash | The Wanderer | | UMG Recordings, Inc. |
| 2909 | Vado | Black Ghost | | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 2910 | Wale ft. Jeremih | Take That Off | | UMG Recordings, Inc. |
| 2911 | 3 Ambassadors ft. Imagine Dragons | Fear | 04G00768145 | UMG Recordings, Inc. |
| 2912 | Yelawolf | American You (Explicit) | 04G00768227 | UMG Recordings, Inc. |
| 2913 | Yelawolf | Behind Chain | 14G00768229 | UMG Recordings, Inc. |
| 2914 | Yelawolf | Box Chevy V (Explicit) | 14G00768199 | UMG Recordings, Inc. |
| 2915 | Yelawolf | Change | 14G00768229 | UMG Recordings, Inc. |
| 2916 | Yelawolf | Devil In My Veins | 14G00768229 | UMG Recordings, Inc. |
| 2917 | Yelawolf | Disappear | 04G00768229 | UMG Recordings, Inc. |
| 2918 | Yelawolf | Empty Bottles | 14G00768229 | UMG Recordings, Inc. |
| 2919 | Yelawolf | Fiddle Me This | 14G00768229 | UMG Recordings, Inc. |
| 2920 | Yelawolf | Have A Great Flight | 14G00768229 | UMG Recordings, Inc. |
| 2921 | Yelawolf | Heartbreak | 14G00768229 | UMG Recordings, Inc. |
| 2922 | Yelawolf | Johnny Cash | 04G00768229 | UMG Recordings, Inc. |
| 2923 | Yelawolf | Love Story | 14G00768229 | UMG Recordings, Inc. |
| 2924 | Yelawolf | Outer Space | 14G00768229 | UMG Recordings, Inc. |
| 2925 | Yelawolf | Sky's The Limit | 14G00768229 | UMG Recordings, Inc. |
| 2926 | Yelawolf | Tennessee Love | 14G00768229 | UMG Recordings, Inc. |
| 2927 | Yelawolf | Till It's Gone | 04G00765153 | UMG Recordings, Inc. |
| 2928 | Yelawolf | Whiskey In A Bottle | 14G00769684 | UMG Recordings, Inc. |
| 2929 | Yelawolf ft. Eminem | Best Friend | 14G00768228 | UMG Recordings, Inc. |
| 2930 | Yelawolf ft. Gangsta Boo, Eminem | Throw It Up | 14G00768229 | UMG Recordings, Inc. |
| 2931 | Yoko Ono | Every Man Has A Woman Who Loves Him | 04G00022756 | UMG Recordings, Inc. |
| 2932 | Yoko Ono | Give Me Something | 04G00022756 | UMG Recordings, Inc. |
| 2933 | Young Buck | Bang Bang | 14G00361616 | UMG Recordings, Inc. |
| 2934 | Young Buck | Black Gloves | 14G00361616 | UMG Recordings, Inc. |
| 2935 | Young Buck | Bonafide Hustler | 14G00361616 | UMG Recordings, Inc. |
| 2936 | Young Buck | Don't Like Me | 14G00361616 | UMG Recordings, Inc. |
| 2937 | Young Buck | I'm a Soldier | 04G00361616 | UMG Recordings, Inc. |
| 2938 | Young Buck | Let Me In | 14G00361616 | UMG Recordings, Inc. |
| 2939 | Young Buck | Look At Me Now | 14G00361616 | UMG Recordings, Inc. |
| 2940 | Young Buck | Prices On My Head | 14G00361616 | UMG Recordings, Inc. |
| 2941 | Young Buck | Shorty Wanna Ride | 14G00361616 | UMG Recordings, Inc. |
| 2942 | Young Buck | Stomp | 04G00361616 | UMG Recordings, Inc. |
| 2943 | Young Buck | Taking Hits | 14G00361616 | UMG Recordings, Inc. |
| 2944 | Young Buck | Thou Shall | 14G00361616 | UMG Recordings, Inc. |
| 2945 | Young Buck | Walk With Me | 14G00361616 | UMG Recordings, Inc. |
| 2946 | Young Buck | Welcome To The South | 14G00361616 | UMG Recordings, Inc. |
| 2947 | Young Jeezy | Amazin' | 04G00616386 | UMG Recordings, Inc. |
| 2948 | Young Jeezy | By The Way | 14G00616386 | UMG Recordings, Inc. |
| 2949 | Young Jeezy | Circulate | 14G00616386 | UMG Recordings, Inc. |
| 2950 | Young Jeezy | Crazy World | 14G00616386 | UMG Recordings, Inc. |
| 2951 | Young Jeezy | Don't Do It | 14G00616386 | UMG Recordings, Inc. |
| 2952 | Young Jeezy | Don't You Know | 04G00616386 | UMG Recordings, Inc. |
| 2953 | Young Jeezy | Get Allot | 14G00616386 | UMG Recordings, Inc. |
| 2954 | Young Jeezy | Hustlaz Ambition | 14G00616386 | UMG Recordings, Inc. |
| 2955 | Young Jeezy | Vacation | 14G00616386 | UMG Recordings, Inc. |
| 2956 | Young Jeezy | Welcome Back | 14G00616386 | UMG Recordings, Inc. |
| 2957 | Young Jeezy | What They Want | 04G00616386 | UMG Recordings, Inc. |
| 2958 | Young Jeezy | Who Dat | 14G00616386 | UMG Recordings, Inc. |
| 2959 | Young Jeezy | Word Play | 14G00616386 | UMG Recordings, Inc. |
| 2960 | Young Jeezy feat. Nas | My President | 14G00616386 | UMG Recordings, Inc. |
| 2961 | Young Jeezy ft. Anthony Hamilton, Lil Boosie | Everything | 04G00616386 | UMG Recordings, Inc. |
| 2962 | Young Jeezy ft. Kanye West | Put On | 04G00616616 | UMG Recordings, Inc. |
| 2963 | Young Jeezy ft. Trey Songz | Takin' It There | 14G00616386 | UMG Recordings, Inc. |
| 2964 | Eric Clapton | Hello Old Friend | R000000967H, N00000060224 | UMG Recordings, Inc. |
| 2965 | Fall Out Boy | American Beauty/American Psycho | 14G00766291 | UMG Recordings, Inc. |
| 2966 | Fall Out Boy | Fourth Of July | 14G00766310 | UMG Recordings, Inc. |
| 2967 | Fall Out Boy | Irresistible | 04G00766310 | UMG Recordings, Inc. |
| 2968 | Fall Out Boy | Jet Pack Blues | 14G00766310 | UMG Recordings, Inc. |
| 2969 | Fall Out Boy | Novocaine | 14G00766310 | UMG Recordings, Inc. |
| 2970 | Fall Out Boy | Uma Thurman | 14G00766286 | UMG Recordings, Inc. |
| 2971 | Far East Movement | So What? | 04G00364587 | UMG Recordings, Inc. |
| 2972 | Far East Movement ft. Kayla Kai | White Flag | 04G00364587 | UMG Recordings, Inc. |
| 2973 | Far East Movement ft. Mohombi | She Owns The Night | 14G00364587 | UMG Recordings, Inc. |
| 2974 | Far East Movement ft. Snoop Dogg | If I Was You (OMG) | 14G00364587 | UMG Recordings, Inc. |
| 2975 | Far East Movement ft. Stereotypes | Girls On the Dance Floor | 14G00616305 | UMG Recordings, Inc. |
| 2976 | Far East Movement ft. The Cataracs, DEV | Like A G6 | 14G00616290 | UMG Recordings, Inc. |
| 2977 | Far East Movement ft. Vincent Frank | Fighting For Air | 04G00364587 | UMG Recordings, Inc. |
| 2978 | Fat Joe | Lean Back (Remix) [feat. Lil Jon, Eminem, Mase & Remy Martin] | 14G00017409 | UMG Recordings, Inc. |
| 2979 | French Montana | Ain't Worried About Nothin | 14G00722499 | UMG Recordings, Inc. |
| 2980 | French Montana | Bust It Open | 14G00722499 | UMG Recordings, Inc. |
| 2981 | French Montana | Hey My Guy | 14G00722499 | UMG Recordings, Inc. |
| 2982 | French Montana | I Told Em (Explicit) | 14G00722499 | UMG Recordings, Inc. |
| 2983 | French Montana | If I Die | 14G00722779 | UMG Recordings, Inc. |
| 2984 | French Montana | When I Want | 14G00722499 | UMG Recordings, Inc. |
| 2985 | French Montana ft. Birdman, Rick Ross | Trap House | 14G00722499 | UMG Recordings, Inc. |
| 2986 | French Montana ft. Chinx Drugz | Throw It In The Bag | 14G00722499 | UMG Recordings, Inc. |
| 2987 | French Montana ft. DJ Khaled, Mavado, Ace Hood, Snoop Dogg, Scarface | Fuck What Happens Tonight | 14G00722499 | UMG Recordings, Inc. |
| 2988 | French Montana ft. Jeremih, Diddy | Bettie Out | 14G00722499 | UMG Recordings, Inc. |
| 2989 | French Montana ft. Mavado | Ghetto Prayer | 14G00722499 | UMG Recordings, Inc. |
| 2990 | French Montana ft. Max B | Once In A While | 14G00722499 | UMG Recordings, Inc. |
| 2991 | French Montana ft. MGK, King Los, Red Cafe, Diddy | Ocho Cinco | 04G00722499 | UMG Recordings, Inc. |
| 2992 | French Montana ft. Ne-Yo, Raekwon | We Go Where Ever We Want | 04G00722499 | UMG Recordings, Inc. |
| 2993 | French Montana ft. Nicki Minaj | Freaks | 14G00718983 | UMG Recordings, Inc. |
| 2994 | French Montana ft. Nick Ross, Drake, Lil Wayne | Pop That | 14G00702917 | UMG Recordings, Inc. |
| 2995 | French Montana ft. Nick Ross, Lil Wayne, 2 Chainz | Marble Floors | 14G00711053 | UMG Recordings, Inc. |
| 2996 | French Montana ft. No Lo Jovo | Drink Freely | 14G00722499 | UMG Recordings, Inc. |
| 2997 | Funkmaster Flex, Big Kap Ft. Eminem, Dr. Dre | If I Get Locked Up | 04G00217787 | UMG Recordings, Inc. |
| 2998 | G-Unit | Baby You Got | 14G00337759 | UMG Recordings, Inc. |
| 2999 | G-Unit | Beg For Mercy | 14G00337765 | UMG Recordings, Inc. |
| 3000 | G-Unit | Betta Ask Somebody | 14G00337759 | UMG Recordings, Inc. |
| 3001 | G-Unit | Eye For Eye | 14G00337759 | UMG Recordings, Inc. |
| 3002 | G-Unit | Footprints | 04G00337759 | UMG Recordings, Inc. |
| 3003 | G-Unit | G-Unit | 14G00337759 | UMG Recordings, Inc. |
| 3004 | G-Unit | Gangsta Shit | 14G00337765 | UMG Recordings, Inc. |
| 3005 | G-Unit | Groupie Love | 14G00337759 | UMG Recordings, Inc. |
| 3006 | G-Unit | I Smell Pussy | 14G00337759 | UMG Recordings, Inc. |
| 3007 | G-Unit | I'm So Hood | 04G00337759 | UMG Recordings, Inc. |
| 3008 | G-Unit | Lay You Down | 14G00337759 | UMG Recordings, Inc. |
| 3009 | G-Unit | My Buddy | 14G00337759 | UMG Recordings, Inc. |
| 3010 | G-Unit | Salute U | 14G00337759 | UMG Recordings, Inc. |

| Ex. Number | Artist | Title | Catalog | Label |
|---|---|---|---|---|
| 5011 | G-Unit | Smile | | UMG Recordings,Inc. |
| 5012 | G-Unit ft. Joe | Wanna Get To Know You | UK000157759 | UMG Recordings,Inc. |
| 5013 | Game | All I Know | UK000685461 | UMG Recordings,Inc. |
| 5014 | Game | California Dream | UK000685461 | UMG Recordings,Inc. |
| 5015 | Game | Pot Of Gold | UK000685459 | UMG Recordings,Inc. |
| 5016 | Game | Ricky | UK000685461 | UMG Recordings,Inc. |
| 5017 | Game | The City | UK000685461 | UMG Recordings,Inc. |
| 5018 | Game | The Good, The Bad, The Ugly | UK000685461 | UMG Recordings,Inc. |
| 5019 | Game ft. Big Boi,E-40 | Speakers On Blast | UK000685461 | UMG Recordings,Inc. |
| 5020 | Game ft. Drake | Good Girls Go Bad | UK000685461 | UMG Recordings,Inc. |
| 5021 | Game ft. Lil Wayne | Red Nation | UK000677257 | UMG Recordings,Inc. |
| 5022 | Game ft. Lil Wayne,Tyler,The Creator | Martians Vs Goblins | UK000685461 | UMG Recordings,Inc. |
| 5023 | Game ft. Mario,Wale | All The Way Gone | UK000685461 | UMG Recordings,Inc. |
| 5024 | Game ft. Nick Ross,Beanie Sigel | Heavy Artillery | UK000685461 | UMG Recordings,Inc. |
| 5025 | Game ft. Young Jeezy | Paramedics | UK000685461 | UMG Recordings,Inc. |
| 5026 | Ghostface Killah | Pimpin' Chipp | UK000647699 | UMG Recordings,Inc. |
| 5027 | Ghostface Killah,Method Man | It's That Wu Shit | UK000647699 | UMG Recordings,Inc. |
| 5028 | Ghostface Killah,Solomon,Trife | Smooth Sailing | UK000647699 | UMG Recordings,Inc. |
| 5029 | Ghostface Killah,Trife,Sheek,Bully | Yuongstown Heist | UK000647699 | UMG Recordings,Inc. |
| 5030 | Godsmack | 1000hp | UK000715615 | UMG Recordings,Inc. |
| 5031 | Godsmack | Asleep | UK000201054 | UMG Recordings,Inc. |
| 5032 | Godsmack | Awake | UK000239376 | UMG Recordings,Inc. |
| 5033 | Godsmack | Bad Magick | UK000239376 | UMG Recordings,Inc. |
| 5034 | Godsmack | Bad Religion | UK000616341 | UMG Recordings,Inc. |
| 5035 | Godsmack | Bleeding Me | UK000387181 | UMG Recordings,Inc. |
| 5036 | Godsmack | Changes | UK000329097 | UMG Recordings,Inc. |
| 5037 | Godsmack | Come Together | UK000702215 | UMG Recordings,Inc. |
| 5038 | Godsmack | Cryin' Like A Bitch!!! | UK000649498 | UMG Recordings,Inc. |
| 5039 | Godsmack | Dead And Broken | UK000329097 | UMG Recordings,Inc. |
| 5040 | Godsmack | Devils Swing | UK000668058 | UMG Recordings,Inc. |
| 5041 | Godsmack | Faceless | UK000329097 | UMG Recordings,Inc. |
| 5042 | Godsmack | FML | UK000701619 | UMG Recordings,Inc. |
| 5043 | Godsmack | Forever Shamed | UK000668058 | UMG Recordings,Inc. |
| 5044 | Godsmack | Forgive Me | UK000239376 | UMG Recordings,Inc. |
| 5045 | Godsmack | Generation Day | UK000701618 | UMG Recordings,Inc. |
| 5046 | Godsmack | Get Up,Get Out! | UK000616341 | UMG Recordings,Inc. |
| 5047 | Godsmack | Goin' Down | UK000239376 | UMG Recordings,Inc. |
| 5048 | Godsmack | Good Times,Bad Times | UK000628426 | UMG Recordings,Inc. |
| 5049 | Godsmack | Greed | UK000239376 | UMG Recordings,Inc. |
| 5050 | Godsmack | Hollow | UK000387181 | UMG Recordings,Inc. |
| 5051 | Godsmack | I Am | UK000329097 | UMG Recordings,Inc. |
| 5052 | Godsmack | I Don't Belong | UK000701619 | UMG Recordings,Inc. |
| 5053 | Godsmack | I F**king Hate You | UK000329097 | UMG Recordings,Inc. |
| 5054 | Godsmack | Immune | UK000616341 | UMG Recordings,Inc. |
| 5055 | Godsmack | Living In The Gray | UK000701619 | UMG Recordings,Inc. |
| 5056 | Godsmack | Locked & Loaded | UK000701619 | UMG Recordings,Inc. |
| 5057 | Godsmack | Love Hate Sex Pain | UK000650871 | UMG Recordings,Inc. |
| 5058 | Godsmack | Make Me Believe | UK000329097 | UMG Recordings,Inc. |
| 5059 | Godsmack | Mama | UK000387181 | UMG Recordings,Inc. |
| 5060 | Godsmack | Mistakes | UK000239376 | UMG Recordings,Inc. |
| 5061 | Godsmack | Moon Baby | UK000616341 | UMG Recordings,Inc. |
| 5062 | Godsmack | No Rest For The Wicked | UK000387181 | UMG Recordings,Inc. |
| 5063 | Godsmack | Nothing Comes Easy | UK000701619 | UMG Recordings,Inc. |
| 5064 | Godsmack | Nothing Else Matters | UK000702215 | UMG Recordings,Inc. |
| 5065 | Godsmack | Now Or Never | UK000616341 | UMG Recordings,Inc. |
| 5066 | Godsmack | One Rainy Day | UK000387181 | UMG Recordings,Inc. |
| 5067 | Godsmack | Re-Align | UK000329097 | UMG Recordings,Inc. |
| 5068 | Godsmack | Realign | UK000329097 | UMG Recordings,Inc. |
| 5069 | Godsmack | Releasing The Demons | UK000329097 | UMG Recordings,Inc. |
| 5070 | Godsmack | Rocky Mountain Way | UK000702214 | UMG Recordings,Inc. |
| 5071 | Godsmack | Running Blind | UK000201054 | UMG Recordings,Inc. |
| 5072 | Godsmack | Serenity | UK000329097 | UMG Recordings,Inc. |
| 5073 | Godsmack | Shadow Of A Soul | UK000668058 | UMG Recordings,Inc. |
| 5074 | Godsmack | Shine Down | UK000387181 | UMG Recordings,Inc. |
| 5075 | Godsmack | Sick Of Life | UK000239376 | UMG Recordings,Inc. |
| 5076 | Godsmack | Situation | UK000616341 | UMG Recordings,Inc. |
| 5077 | Godsmack | Someone In London | UK000241879 | UMG Recordings,Inc. |
| 5078 | Godsmack | Speak | UK000387181 | UMG Recordings,Inc. |
| 5079 | Godsmack | Spiral | UK000201054 | UMG Recordings,Inc. |
| 5080 | Godsmack | Straight Out Of Line | UK000329097 | UMG Recordings,Inc. |
| 5081 | Godsmack | Straight Outta Line | UK000329097 | UMG Recordings,Inc. |
| 5082 | Godsmack | Stress | UK000616341 | UMG Recordings,Inc. |
| 5083 | Godsmack | Temptation | UK000387181 | UMG Recordings,Inc. |
| 5084 | Godsmack | The Awakening | UK000329097 | UMG Recordings,Inc. |
| 5085 | Godsmack | The Enemy | UK000387181 | UMG Recordings,Inc. |
| 5086 | Godsmack | The Oracle | UK000668058 | UMG Recordings,Inc. |
| 5087 | Godsmack | Time | UK000702215 | UMG Recordings,Inc. |
| 5088 | Godsmack | Time Bomb | UK000616341 | UMG Recordings,Inc. |
| 5089 | Godsmack | Turning To Stone | UK000701619 | UMG Recordings,Inc. |
| 5090 | Guns N' Roses | Heartbreak Hotel | UK000862150 | UMG Recordings,Inc. |
| 5091 | Guns N' Roses | I.R.S. | UK000622777 | UMG Recordings,Inc. |
| 5092 | Guns N' Roses | If The World | UK000622777 | UMG Recordings,Inc. |
| 5093 | Guns N' Roses | Jumpin' Jack Flash | UK000862150 | UMG Recordings,Inc. |
| 5094 | Guns N' Roses | Madagascar | UK000622777 | UMG Recordings,Inc. |
| 5095 | Guns N' Roses | Mama Kin | UK000101117 | UMG Recordings,Inc. |
| 5096 | Guns N' Roses | New Work Tune | UK000862150 | UMG Recordings,Inc. |
| 5097 | Guns N' Roses | Nice Boys | UK000101117 | UMG Recordings,Inc. |
| 5098 | Guns N' Roses | Paradise City | UK000085358 | UMG Recordings,Inc. |
| 5099 | Guns N' Roses | Prostitute | UK000622777 | UMG Recordings,Inc. |
| 5100 | Guns N' Roses | Reckless Life | UK000101117 | UMG Recordings,Inc. |
| 5101 | Guns N' Roses | Raid N' The Bedouins | UK000622777 | UMG Recordings,Inc. |
| 5102 | Guns N' Roses | Scraped | UK000622777 | UMG Recordings,Inc. |
| 5103 | Guns N' Roses | Shackler's Revenge | UK000622777 | UMG Recordings,Inc. |
| 5104 | Guns N' Roses | Shadow Of Your Love | UK000859562 | UMG Recordings,Inc. |
| 5105 | Guns N' Roses | Sorry | UK000622777 | UMG Recordings,Inc. |
| 5106 | Guns N' Roses | The Plague | UK000862150 | UMG Recordings,Inc. |
| 5107 | Guns N' Roses | There Was A Time | UK000622777 | UMG Recordings,Inc. |
| 5108 | Guns N' Roses | This I Love | UK000622777 | UMG Recordings,Inc. |
| 5109 | Guns N' Roses | Used To Love Her | UK000101117 | UMG Recordings,Inc. |

Page 31 of 60

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 3110 | Guns N' Roses | Whole Lotta Rosie | | |
| 3111 | Gwen Stefani | 4 In The Morning | 140000409614 | UMG Recordings, Inc. |
| 3112 | Gwen Stefani | Cool | 140000364759 | UMG Recordings, Inc. |
| 3113 | Gwen Stefani | Hurrpuku Girls | 140000364759 | UMG Recordings, Inc. |
| 3114 | Gwen Stefani | Hollaback Girl | 140000364759 | UMG Recordings, Inc. |
| 3115 | Gwen Stefani | Now That You Got It | 140000409614 | UMG Recordings, Inc. |
| 3116 | Gwen Stefani | The Sweet Escape | 140000409614 | UMG Recordings, Inc. |
| 3117 | Gwen Stefani | What You Waiting For? | 140000364759 | UMG Recordings, Inc. |
| 3118 | Gwen Stefani | Wind It Up | 140000409613 | UMG Recordings, Inc. |
| 3119 | Gwen Stefani ft. Eve | Rich Girl | 140000364759 | UMG Recordings, Inc. |
| 3120 | Gwen Stefani, André 3000 | Long Way To Go | 140000364759 | UMG Recordings, Inc. |
| 3121 | Imagine Dragons | Battle Cry | 140000745068 | UMG Recordings, Inc. |
| 3122 | Imagine Dragons | Cha-Ching (Till We Grow Older) | 140000706481 | UMG Recordings, Inc. |
| 3123 | Imagine Dragons | Cover Up | 140000717800 | UMG Recordings, Inc. |
| 3124 | Imagine Dragons | I Don't Know Why | 140000805264 | UMG Recordings, Inc. |
| 3125 | Imagine Dragons | I Was Me | 140000716257 | UMG Recordings, Inc. |
| 3126 | Imagine Dragons | I'll Make It Up To You | 140000805264 | UMG Recordings, Inc. |
| 3127 | Imagine Dragons | Monster | 140000730378 | UMG Recordings, Inc. |
| 3128 | Imagine Dragons | Rocks | 140000707482 | UMG Recordings, Inc. |
| 3129 | Imagine Dragons | Roots | 140000773046 | UMG Recordings, Inc. |
| 3130 | Imagine Dragons | The Fall | 140000701028 | UMG Recordings, Inc. |
| 3131 | Imagine Dragons | Tokyo | 140000707482 | UMG Recordings, Inc. |
| 3132 | Imagine Dragons | Who We Are | 140000743413 | UMG Recordings, Inc. |
| 3133 | Imagine Dragons, Kendrick | Believer | 140000804147 | UMG Recordings, Inc. |
| 3134 | India.Arie | 6th Avenue | 140000711899 | UMG Recordings, Inc. |
| 3135 | India.Arie | A Beautiful Day | 140000625716 | UMG Recordings, Inc. |
| 3136 | Alicia Keys | Fallin' | F40011128763 | Arista Music |
| 3137 | Alicia Keys | If I Ain't Got You | 140002046869 | Arista Music |
| 3138 | Alicia Keys | Karma | 140002046869 | Arista Music |
| 3139 | Alicia Keys | Like You'll Never See Me Again | 140000627148 | Arista Music |
| 3140 | Alicia Keys | No One | 140000627148 | Arista Music |
| 3141 | Céline Dion | Dance With My Father | 140000376502 | Arista Music |
| 3142 | Goodie Mob | When It Ain't | 140000016551 | Arista Music |
| 3143 | Jefferson Starship | Jane | 140000014468 | Arista Music |
| 3144 | Jefferson Starship | No Way Out | 140000016222 | Arista Music |
| 3145 | Jefferson Starship | Stranger | 140000016324 | Arista Music |
| 3146 | John Denver | Annie's Song | 140000046358 | Arista Music |
| 3147 | John Denver | Back Home Again | 140000046358 | Arista Music |
| 3148 | John Denver | Bet on the Blues | R030000019850 | Arista Music |
| 3149 | John Denver | Calypso | R030000018692 | Arista Music |
| 3150 | John Denver | Darcy Farrow | R030000019264 | Arista Music |
| 3151 | John Denver | I Guess He'd Rather Be In Colorado | PRE-1972 Sound Recording | Arista Music |
| 3152 | John Denver | Poems, Prayers and Promises | PRE-1972 Sound Recording | Arista Music |
| 3153 | John Denver | Rocky Mountain High | R030000019266 | Arista Music |
| 3154 | John Denver | Shanghai Breezes | 140000039874 | Arista Music |
| 3155 | John Denver | Wild Montana Skies | 140000045111 | Arista Music |
| 3156 | Kings Of Leon | Arizona | 140000609616 | Arista Music |
| 3157 | Kings Of Leon | Black Thumbnail | 140000609616 | Arista Music |
| 3158 | Kings Of Leon | California Waiting | 140000030401 | Arista Music |
| 3159 | Kings Of Leon | Camaro | 140000609616 | Arista Music |
| 3160 | Kings Of Leon | Charmer | 140000609616 | Arista Music |
| 3161 | Kings Of Leon | Fans | 140000609616 | Arista Music |
| 3162 | Kings Of Leon | Four Kicks | 140000568962 | Arista Music |
| 3163 | Kings Of Leon | Holy Roller Novocaine | 140000030401 | Arista Music |
| 3164 | Kings Of Leon | King Of The Rodeo | 140000568962 | Arista Music |
| 3165 | Kings Of Leon | Knocked Up | 140000609616 | Arista Music |
| 3166 | Kings Of Leon | McFearless | 140000609616 | Arista Music |
| 3167 | Kings Of Leon | Molly's Chambers | 140000030401 | Arista Music |
| 3168 | Kings Of Leon | My Party | 140000609616 | Arista Music |
| 3169 | Kings Of Leon | Ragoo | 140000609616 | Arista Music |
| 3170 | Kings Of Leon | The Bucket | 140000568962 | Arista Music |
| 3171 | Kings Of Leon | The Runner | 140000609616 | Arista Music |
| 3172 | Kings Of Leon | True Love Way | 140000609616 | Arista Music |
| 3173 | Kings Of Leon | Trunk | 140000609616 | Arista Music |
| 3174 | Kings Of Leon | Wasted Time | 140000030401 | Arista Music |
| 3175 | Kings Of Leon | Where Nobody Knows | 140000568962 | Arista Music |
| 3176 | Kings Of Leon | Milk'er Out | 140000030401 | Arista Music |
| 3177 | Sam Cooke | (I Love You) For Sentimental Reasons | PRE-1972 Sound Recording | Arista Music |
| 3178 | Sam Cooke | Another Saturday Night (Alternate Take) | PRE-1972 Sound Recording | Arista Music |
| 3179 | Sam Cooke | Bring It on Home to Me | PRE-1972 Sound Recording | Arista Music |
| 3180 | Sam Cooke | Chain Gang | PRE-1972 Sound Recording | Arista Music |
| 3181 | Sam Cooke | Cupid | PRE-1972 Sound Recording | Arista Music |
| 3182 | Sam Cooke | Everybody Loves To Cha Cha Cha | PRE-1972 Sound Recording | Arista Music |
| 3183 | Sam Cooke | Having A Party | PRE-1972 Sound Recording | Arista Music |
| 3184 | Sam Cooke | Little Red Rooster | PRE-1972 Sound Recording | Arista Music |
| 3185 | Sam Cooke | Nothing Can Change This Love | PRE-1972 Sound Recording | Arista Music |
| 3186 | Sam Cooke | Only Sixteen | PRE-1972 Sound Recording | Arista Music |
| 3187 | Sam Cooke | Sad Mood | PRE-1972 Sound Recording | Arista Music |
| 3188 | Sam Cooke | Sugar Dumpling | PRE-1972 Sound Recording | Arista Music |
| 3189 | Sam Cooke | Summertime | PRE-1972 Sound Recording | Arista Music |
| 3190 | Sam Cooke | Twistin' the Night Away (From 'Animal House') | PRE-1972 Sound Recording | Arista Music |
| 3191 | Sam Cooke | Win Your Love For Me | PRE-1972 Sound Recording | Arista Music |
| 3192 | Sam Cooke | Wonderful World | PRE-1972 Sound Recording | Arista Music |
| 3193 | Sam Cooke | You Send Me | PRE-1972 Sound Recording | Arista Music |
| 3194 | Sam Cooke | You Were Made For Me | PRE-1972 Sound Recording | Arista Music |
| 3195 | Starship | Hearts Of The World (Will U Understand) | 140000041899 | Arista Music |
| 3196 | Starship | It's Not Enough | 140000157373 | Arista Music |
| 3197 | Starship | Rock Myself To Sleep | 140000041899 | Arista Music |
| 3198 | Starship | Sara | 140000041899 | Arista Music |
| 3199 | Starship | We Built This City | 140000041899 | Arista Music |
| 3200 | TLC Featuring Lil' Jon & Sean Paul of YoungBloodZ | Come Get Some | 140000316513 | Arista Music |
| 3201 | Dolly Parton | 9 to 5 | 140000638922 | Arista Music |
| 3202 | Dolly Parton | Applejack | 140000170911 | Arista Music |
| 3203 | Dolly Parton | Baby I'm Burnin' | 140000813850 | Arista Music |
| 3204 | Dolly Parton | I Will Always Love You | R030009200009 | Arista Music |
| 3205 | Dolly Parton | Islands in the Stream | 140000049409 | Arista Music |
| 3206 | Dolly Parton | Jolene | R030009200009 | Arista Music |
| 3207 | Dolly Parton | Sacred Memories | R030009538789 | Arista Music |
| 3208 | Dolly Parton | Two Doors Down | 140000816243 | Arista Music |
| 3209 | Ace Of Base | Adventures in Paradise | 140000189302 | Arista Records LLC |
| 3210 | Jennifer Hudson | If This Isn't Love | 140000616088 | Arista Records LLC |

| Ex. Number | Artist | Title | Number | Label |
|---|---|---|---|---|
| 3211 | Monica featuring OutKast | Gone Be Fine | | Arista Records LLC |
| 3212 | OutKast | A Life In The Day of Benjamin Andre (Incomplete) | 190000340520 | Arista Records LLC |
| 3213 | OutKast | Ain't No Thang | 060008160508 | Arista Records LLC |
| 3214 | OutKast | Aquemini | 190000184092 | Arista Records LLC |
| 3215 | OutKast | Bamboo | 190000340520 | Arista Records LLC |
| 3216 | OutKast | Behold a Lady | 190000340520 | Arista Records LLC |
| 3217 | OutKast | Bust (Explicit) | 190000340520 | Arista Records LLC |
| 3218 | OutKast | Call of da Wild (Explicit) | 060008160508 | Arista Records LLC |
| 3219 | OutKast | Chonkyfire | 190000184092 | Arista Records LLC |
| 3220 | OutKast | Church | 190000340520 | Arista Records LLC |
| 3221 | OutKast | Claimin' True | 060008160508 | Arista Records LLC |
| 3222 | OutKast | Crumblin' Erb | 060008160508 | Arista Records LLC |
| 3223 | OutKast | D. E. E. P. | 060008160508 | Arista Records LLC |
| 3224 | OutKast | Da Art Of Storytellin' (Part 1) | 190000184092 | Arista Records LLC |
| 3225 | OutKast | Da Art of Storytellin' (Pt. 2) (Explicit) | 190000184092 | Arista Records LLC |
| 3226 | OutKast | Dracula's Wedding | 190000340520 | Arista Records LLC |
| 3227 | OutKast | Flim-Flam (Interlude) | 060008160508 | Arista Records LLC |
| 3228 | OutKast | Funky Ride | 060008160508 | Arista Records LLC |
| 3229 | OutKast | GhettoMusick | 190000340520 | Arista Records LLC |
| 3230 | OutKast | Git Up, Git Out | 060008160508 | Arista Records LLC |
| 3231 | OutKast | God (Interlude) | 190000340520 | Arista Records LLC |
| 3232 | OutKast | Good Day, Good Sir (Interlude) | 190000340520 | Arista Records LLC |
| 3233 | OutKast | Happy Valentine's Day | 190000340520 | Arista Records LLC |
| 3234 | OutKast | Hey Ya | 190000340520 | Arista Records LLC |
| 3235 | OutKast | Hey Ya! | 190000340520 | Arista Records LLC |
| 3236 | OutKast | Hold On, Be Strong (Explicit) | 190000184092 | Arista Records LLC |
| 3237 | OutKast | Hootie Hoo | 060008160508 | Arista Records LLC |
| 3238 | OutKast | Interlude | 060008160508 | Arista Records LLC |
| 3239 | OutKast | Knowing | 190000340520 | Arista Records LLC |
| 3240 | OutKast | Last Call (Explicit) | 190000340520 | Arista Records LLC |
| 3241 | OutKast | Liberation | 190000184092 | Arista Records LLC |
| 3242 | OutKast | Love Hater | 190000340520 | Arista Records LLC |
| 3243 | OutKast | Love in War | 190000340520 | Arista Records LLC |
| 3244 | OutKast | Mamacita | 190000184092 | Arista Records LLC |
| 3245 | OutKast | Myintrotoletuknow | 060008160508 | Arista Records LLC |
| 3246 | OutKast | Pink & Blue | 190000340520 | Arista Records LLC |
| 3247 | OutKast | Player's Ball | 060008160508 | Arista Records LLC |
| 3248 | OutKast | Prototype | 190000340520 | Arista Records LLC |
| 3249 | OutKast | Reset | 190000340520 | Arista Records LLC |
| 3250 | OutKast | Return Of The "G" | 190000184092 | Arista Records LLC |
| 3251 | OutKast | Rosa Parks | 190000184092 | Arista Records LLC |
| 3252 | OutKast | Roses | 190000340520 | Arista Records LLC |
| 3253 | OutKast | She's Jeevin My Lap | 190000340520 | Arista Records LLC |
| 3254 | OutKast | She's Alive | 190000340520 | Arista Records LLC |
| 3255 | OutKast | Slump | 190000184092 | Arista Records LLC |
| 3256 | OutKast | Southernplayalisticadillacmuzik | 060008160508 | Arista Records LLC |
| 3257 | OutKast | SpottieOttieDopaliscious | 190000184092 | Arista Records LLC |
| 3258 | OutKast | Spread | 190000340520 | Arista Records LLC |
| 3259 | OutKast | Take Off Your Cool | 190000340520 | Arista Records LLC |
| 3260 | OutKast | The Love Below (Intro) | 190000340520 | Arista Records LLC |
| 3261 | OutKast | The Rooster | 190000340520 | Arista Records LLC |
| 3262 | OutKast | Tomb of the Boom | 190000340520 | Arista Records LLC |
| 3263 | OutKast | True Dat (Interlude) | 060008160508 | Arista Records LLC |
| 3264 | OutKast | Unhappy | 190000340520 | Arista Records LLC |
| 3265 | OutKast | Vibrate | 190000340520 | Arista Records LLC |
| 3266 | OutKast | War | 190000340520 | Arista Records LLC |
| 3267 | OutKast | West Savannah | 190000184092 | Arista Records LLC |
| 3268 | OutKast | Where Are My Panties | 190000340520 | Arista Records LLC |
| 3269 | OutKast | Y'All Scared | 190000184092 | Arista Records LLC |
| 3270 | OutKast featuring George Clinton | Synthesizer | 190000184092 | Arista Records LLC |
| 3271 | OutKast featuring Raekwon | Skew It On The Bar-B | 190000184092 | Arista Records LLC |
| 3272 | OutKast Featuring Sleepy Brown & Jazze Pha | Bowtie | 190000340520 | Arista Records LLC |
| 3273 | Pink | 18 Wheeler | 190000126672 | Arista Records LLC |
| 3274 | Pink | Dear Diary | 190000126672 | Arista Records LLC |
| 3275 | Pink | Don't Let Me Get Me | 190000126672 | Arista Records LLC |
| 3276 | Pink | Eventually | 190000126672 | Arista Records LLC |
| 3277 | Pink | Get The Party Started | 190000126672 | Arista Records LLC |
| 3278 | Pink | God Is A DJ | 190000054401 | Arista Records LLC |
| 3279 | Pink | Gone To California | 190000126672 | Arista Records LLC |
| 3280 | Pink | Just Like a Pill | 190000126672 | Arista Records LLC |
| 3281 | Pink | Lost To Know | 190000054401 | Arista Records LLC |
| 3282 | Pink | Misundastood | 190000126672 | Arista Records LLC |
| 3283 | Pink | My Vietnam | 190000126672 | Arista Records LLC |
| 3284 | Pink | Numb | 190000126672 | Arista Records LLC |
| 3285 | Pink | Save My Life | 190000054401 | Arista Records LLC |
| 3286 | Pink | Tonight's The Night | 190000054401 | Arista Records LLC |
| 3287 | Pink | Trouble | 190000054401 | Arista Records LLC |
| 3288 | Pink | Walk Away | 190000054401 | Arista Records LLC |
| 3289 | Run D. M. C. | It's Tricky | 140000124846 | Arista Records LLC |
| 3290 | RUN DMC | Dumb Girl | 140000124846 | Arista Records LLC |
| 3291 | RUN DMC | Is It Live | 140000124846 | Arista Records LLC |
| 3292 | RUN DMC | My Adidas | 140000124846 | Arista Records LLC |
| 3293 | RUN DMC | Perfection | 140000124846 | Arista Records LLC |
| 3294 | RUN DMC | Proud to Be Black | 140000124846 | Arista Records LLC |
| 3295 | RUN DMC | Raising Hell | 140000124846 | Arista Records LLC |
| 3296 | RUN DMC | Walk This Way | 140000124846 | Arista Records LLC |
| 3297 | RUN DMC | Hit It Run | 140000124846 | Arista Records LLC |
| 3298 | RUN DMC | Peter Piper | 140000124846 | Arista Records LLC |
| 3299 | RUN DMC | You Be Illin' | 140000124846 | Arista Records LLC |
| 3300 | The Church | City | 140000120467 | Arista Records LLC |
| 3301 | The Church | Desert | 140000128092 | Arista Records LLC |
| 3302 | The Church | Disappointment | 140000120467 | Arista Records LLC |
| 3303 | The Church | Essence | 140000120467 | Arista Records LLC |
| 3304 | The Church | Fading Away | 140000120467 | Arista Records LLC |
| 3305 | The Church | Grind | 140000120467 | Arista Records LLC |
| 3306 | The Church | Hunter | 140000128092 | Arista Records LLC |
| 3307 | The Church | Metropolis | 140000120467 | Arista Records LLC |
| 3308 | The Church | Pharaoh | 140000120467 | Arista Records LLC |
| 3309 | The Church | Ride Into The Sunset | 140000128092 | Arista Records LLC |
| 3310 | The Church | Russian Autumn Heart | 140000120467 | Arista Records LLC |
| 3311 | The Church | Terra Nova Cain | 140000120467 | Arista Records LLC |

| Ex. Number | | | | |
|---|---|---|---|---|
| 5312 | The Church | Transient | | |
| 5313 | The Church | You're Still Beautiful | | |
| 5314 | TLC | 3D Intro | | Arista Records LLC |
| 5315 | TLC | Damaged | | Arista Records LLC |
| 5316 | TLC | Dirty, Dirty | | Arista Records LLC |
| 5317 | TLC | Girl Talk | | Arista Records LLC |
| 5318 | TLC | Give It To Me While It's Hot | | Arista Records LLC |
| 5319 | TLC | Hands Up | | Arista Records LLC |
| 5320 | TLC | Hey Hey Hey Hey | | Arista Records LLC |
| 5321 | TLC | In Your Arms Tonight | | Arista Records LLC |
| 5322 | TLC | Over Me | | Arista Records LLC |
| 5323 | TLC | Quickie | | Arista Records LLC |
| 5324 | TLC | So So Dumb | | Arista Records LLC |
| 5325 | Westlife | Flying Without Wings | | Arista Records LLC |
| 5326 | Westlife | Fool Again | | Arista Records LLC |
| 5327 | Westlife | I Need You | | Arista Records LLC |
| 5328 | Westlife | If I Let You Go | | Arista Records LLC |
| 5329 | Westlife | Miss You | | Arista Records LLC |
| 5330 | Westlife | More than Words | | Arista Records LLC |
| 5331 | Westlife | No No | | Arista Records LLC |
| 5332 | Westlife | Swear It Again | | Arista Records LLC |
| 5333 | Westlife | We Are One | | Arista Records LLC |
| 5334 | Whitney Houston | I Have Nothing | | Arista Records LLC |
| 5335 | Whitney Houston | I Will Always Love You | | Arista Records LLC |
| 5336 | Whitney Houston | I'm Every Woman | | Arista Records LLC |
| 5337 | Whitney Houston | Jesus Loves Me | | Arista Records LLC |
| 5338 | Whitney Houston | Queen of the Night | | Arista Records LLC |
| 5339 | Whitney Houston | Run to You | | Arista Records LLC |
| 5340 | OutKast | ? (Explicit) | | LaFace Records LLC |
| 5341 | OutKast | 13th Floor/Growing Old | | LaFace Records LLC |
| 5342 | OutKast | Aliied Note | | LaFace Records LLC |
| 5343 | OutKast | All Jenz | | LaFace Records LLC |
| 5344 | OutKast | B.O.B. | | LaFace Records LLC |
| 5345 | OutKast | Babylon | | LaFace Records LLC |
| 5346 | OutKast | BuggFace | | LaFace Records LLC |
| 5347 | OutKast | Call The Law | | LaFace Records LLC |
| 5348 | OutKast | Chonnonnonloptobia | | LaFace Records LLC |
| 5349 | OutKast | Decatur Psalm | | LaFace Records LLC |
| 5350 | OutKast | Dum' To Live | | LaFace Records LLC |
| 5351 | OutKast | E.T. (Extraterrestrial) | | LaFace Records LLC |
| 5352 | OutKast | Elevators | | LaFace Records LLC |
| 5353 | OutKast | Funkin' Around | | LaFace Records LLC |
| 5354 | OutKast | Gasoline Dreams (Explicit) | | LaFace Records LLC |
| 5355 | OutKast | Greatest Show On Earth | | LaFace Records LLC |
| 5356 | OutKast | In Your Dreams (Explicit) | | LaFace Records LLC |
| 5357 | OutKast | Infatuation (Interlude) | | LaFace Records LLC |
| 5358 | OutKast | Intro | | LaFace Records LLC |
| 5359 | OutKast | Jazzy Belle | | LaFace Records LLC |
| 5360 | OutKast | Kim & Cookie (Interlude) (Explicit) | | LaFace Records LLC |
| 5361 | OutKast | Life Is Like A Musical | | LaFace Records LLC |
| 5362 | OutKast | Mainstream | | LaFace Records LLC |
| 5363 | OutKast | Millennium | | LaFace Records LLC |
| 5364 | OutKast | Morris Brown | | LaFace Records LLC |
| 5365 | OutKast | Movin' Cool (The After Party) | | LaFace Records LLC |
| 5366 | OutKast | Ms. Jackson | | LaFace Records LLC |
| 5367 | OutKast | Mutron Angel | | LaFace Records LLC |
| 5368 | OutKast | N2U | | LaFace Records LLC |
| 5369 | OutKast | No Bootleg DVD's (Interlude) (Explicit) | | LaFace Records LLC |
| 5370 | OutKast | Ova Da Wudz | | LaFace Records LLC |
| 5371 | OutKast | Peaches | | LaFace Records LLC |
| 5372 | OutKast | Pi & Rooster | | LaFace Records LLC |
| 5373 | OutKast | Red Velvet | | LaFace Records LLC |
| 5374 | OutKast | Slum Beautiful (Explicit) | | LaFace Records LLC |
| 5375 | OutKast | Snappin' & Trappin' (Explicit) | | LaFace Records LLC |
| 5376 | OutKast | So Fresh, So Clean | | LaFace Records LLC |
| 5377 | OutKast | Spaghetti Junction (Explicit) | | LaFace Records LLC |
| 5378 | OutKast | Stankonia (Stanklove) | | LaFace Records LLC |
| 5379 | OutKast | The Train (Explicit) | | LaFace Records LLC |
| 5380 | OutKast | The Whole World (Explicit) | | LaFace Records LLC |
| 5381 | OutKast | Toilet Tisha (Explicit) | | LaFace Records LLC |
| 5382 | OutKast | Two Dope Boyz (In A Cadillac) | | LaFace Records LLC |
| 5383 | OutKast | Walkin' | | LaFace Records LLC |
| 5384 | OutKast | We Luv Deez Hoes (Explicit) | | LaFace Records LLC |
| 5385 | OutKast | Wheelz of Steel | | LaFace Records LLC |
| 5386 | OutKast | Xplosion (Explicit) | | LaFace Records LLC |
| 5387 | OutKast | You May Die (Intro) | | LaFace Records LLC |
| 5388 | OutKast featuring Slimm Calhoun, C-Bone & T-Mo | Gangsta Sh*t | | LaFace Records LLC |
| 5389 | OutKast with Erykah Badu | Humble Mumble | | LaFace Records LLC |
| 5390 | OutKast with Gangsta Boo & D.o. | I'll Call B4 I Cum | | LaFace Records LLC |
| 5391 | Pink | Cuz I Can | | LaFace Records LLC |
| 5392 | Pink | Bad Influence | | LaFace Records LLC |
| 5393 | Pink | Can't Take Me Home | | LaFace Records LLC |
| 5394 | Pink | Conversations With My 13 Year Old Self | | LaFace Records LLC |
| 5395 | Pink | Dear Mr. President Featuring Indigo Girls | | LaFace Records LLC |
| 5396 | Pink | Do What U Do | | LaFace Records LLC |
| 5397 | Pink | Funhouse | | LaFace Records LLC |
| 5398 | Pink | Heartbreaker | | LaFace Records LLC |
| 5399 | Pink | Hell Wit Ya | | LaFace Records LLC |
| 5400 | Pink | Hiccup | | LaFace Records LLC |
| 5401 | Pink | I Don't Believe You | | LaFace Records LLC |
| 5402 | Pink | I Got Money Now | | LaFace Records LLC |
| 5403 | Pink | I'm Not Dead | | LaFace Records LLC |
| 5404 | Pink | Is It Love | | LaFace Records LLC |
| 5405 | Pink | Leave Me Alone (I'm Lonely) (Explicit) | | LaFace Records LLC |
| 5406 | Pink | Let Me Let You Know | | LaFace Records LLC |
| 5407 | Pink | Long Way to Happy | | LaFace Records LLC |
| 5408 | Pink | Love Is Such A Crazy Thing | | LaFace Records LLC |
| 5409 | Pink | Mad Girls | | LaFace Records LLC |
| 5410 | Pink | Nobody Knows | | LaFace Records LLC |
| 5411 | Pink | Please Don't Leave Me | | LaFace Records LLC |
| 5412 | Pink | Private Show | | LaFace Records LLC |

| Ex. Number | Artist | Title | Number | Company |
|---|---|---|---|---|
| 5413 | Pink | Runaway | UI000062959 | LaFace Records LLC |
| 5414 | Pink | Sober | UI000062959 | LaFace Records LLC |
| 5415 | Pink | Split Personality | UI000027959B | LaFace Records LLC |
| 5416 | Pink | Stop Falling | UI000027959B | LaFace Records LLC |
| 5417 | Pink | The One That Got Away | UI000040184 | LaFace Records LLC |
| 5418 | Pink | U + Ur Hand | UI000040184 | LaFace Records LLC |
| 5419 | Pink | Who Knew | UI000040184 | LaFace Records LLC |
| 5420 | Pink | You Make Me Sick | UI000027959B | LaFace Records LLC |
| 5421 | TLC | Ain't 2 Proud 2 Beg | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5422 | TLC | Automatic | UI000029645A | LaFace Records LLC |
| 5423 | TLC | Baby-Baby-Baby | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5424 | TLC | Can I Get a Witness Interlude | UI000019874I3 | LaFace Records LLC |
| 5425 | TLC | Case Of The Fake People | UI000019874I3 | LaFace Records LLC |
| 5426 | TLC | Come On Down | UI000029645A | LaFace Records LLC |
| 5427 | TLC | Communicate | UI000029645A | LaFace Records LLC |
| 5428 | TLC | Crazy Sexy Cool Interlude | UI000019874I3 | LaFace Records LLC |
| 5429 | TLC | Creep | UI000019874I3 | LaFace Records LLC |
| 5430 | TLC | Dear Lie | UI000029645A | LaFace Records LLC |
| 5431 | TLC | Diggin' On You | UI000019874I3 | LaFace Records LLC |
| 5432 | TLC | Don't Pull Out On Me Yet | UI000029645A | LaFace Records LLC |
| 5433 | TLC | FanMail | UI000029645A | LaFace Records LLC |
| 5434 | TLC | Hat 2 Da Back | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5435 | TLC | His Story | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5436 | TLC | I Miss You So Much | UI000029645A | LaFace Records LLC |
| 5437 | TLC | I'm Good at Being Bad (Skit X) | UI000029645A | LaFace Records LLC |
| 5438 | TLC | If I Was Your Girlfriend | UI000019874I3 | LaFace Records LLC |
| 5439 | TLC | If They Knew | UI000029645A | LaFace Records LLC |
| 5440 | TLC | Intro-lude | UI000019874I3 | LaFace Records LLC |
| 5441 | TLC | Kick Your Game | UI000019874I3 | LaFace Records LLC |
| 5442 | TLC | Let's Do It Again | UI000019874I3 | LaFace Records LLC |
| 5443 | TLC | My Life | UI000029645A | LaFace Records LLC |
| 5444 | TLC | No Scrubs | UI000029645A | LaFace Records LLC |
| 5445 | TLC | Red Light Special | UI000019874I3 | LaFace Records LLC |
| 5446 | TLC | Sexy Interlude | UI000019874I3 | LaFace Records LLC |
| 5447 | TLC | Shout | UI000029645A | LaFace Records LLC |
| 5448 | TLC | Silly Ho | UI000029645A | LaFace Records LLC |
| 5449 | TLC | Summer Wicked This Way Comes | UI000019874I3 | LaFace Records LLC |
| 5450 | TLC | Switch | UI000019874I3 | LaFace Records LLC |
| 5451 | TLC | Take Our Time | UI000019874I3 | LaFace Records LLC |
| 5452 | TLC | This Is How It Should Be Done | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5453 | TLC | Unpretty | UI000029645A | LaFace Records LLC |
| 5454 | TLC | Waterfalls | UI000019874I3 | LaFace Records LLC |
| 5455 | TLC | What About Your Friends | UI000014172A / UI000019518I3 | LaFace Records LLC |
| 5456 | TLC | Whispering Playa | UI000029645A | LaFace Records LLC |
| 5457 | Usher | Bedtime | UI000025771D | LaFace Records LLC |
| 5458 | Usher | Come Back | UI000025771D | LaFace Records LLC |
| 5459 | Usher | Here I Stand | UI000062090 | LaFace Records LLC |
| 5460 | Usher | I Will | UI000025771D | LaFace Records LLC |
| 5461 | Usher | Just Like Me | UI000025771D | LaFace Records LLC |
| 5462 | Usher | Moving Mountains | UI000062090 | LaFace Records LLC |
| 5463 | Usher | My Way | UI000025771D | LaFace Records LLC |
| 5464 | Usher | Nice & Slow | UI000025771D | LaFace Records LLC |
| 5465 | Usher | One Day You'll Be Mine | UI000025771D | LaFace Records LLC |
| 5466 | Usher | Trading Places | UI000062090 | LaFace Records LLC |
| 5467 | Usher | What's It Alain To Do | UI000062090 | LaFace Records LLC |
| 5468 | Usher | You Make Me Wanna... | UI000025771D | LaFace Records LLC |
| 5469 | Usher Feat. Monica | Slow Jam | UI000025771D | LaFace Records LLC |
| 5470 | 311 | Get Down | UI000049067 | Sony Music Entertainment |
| 5471 | 311 | Hey You | UI000049067 | Sony Music Entertainment |
| 5472 | 311 | I Like the Way | UI000049067 | Sony Music Entertainment |
| 5473 | Alicia Keys | 101 | UI000073110T | Sony Music Entertainment |
| 5474 | Alicia Keys | Brand New Me | UI000073110T | Sony Music Entertainment |
| 5475 | Alicia Keys | De Novo Adagio (Intro) | UI000073110T | Sony Music Entertainment |
| 5476 | Alicia Keys | Distance and Time | UI000071230S | Sony Music Entertainment |
| 5477 | Alicia Keys | Doesn't Mean Anything | UI000071230S | Sony Music Entertainment |
| 5478 | Alicia Keys | Fire We Make | UI000073110T | Sony Music Entertainment |
| 5479 | Alicia Keys | How It Feels To Fly | UI000071230S | Sony Music Entertainment |
| 5480 | Alicia Keys | Like the Sea | UI000071230S | Sony Music Entertainment |
| 5481 | Alicia Keys | Limitedless | UI000073110T | Sony Music Entertainment |
| 5482 | Alicia Keys | Listen to Your Heart | UI000073110T | Sony Music Entertainment |
| 5483 | Alicia Keys | New Day | UI000073110T | Sony Music Entertainment |
| 5484 | Alicia Keys | Not Even the Ring | UI000073110T | Sony Music Entertainment |
| 5485 | Alicia Keys | One Thing | UI000073110T | Sony Music Entertainment |
| 5486 | Alicia Keys | Put It in a Love Song | UI000071230S | Sony Music Entertainment |
| 5487 | Alicia Keys | Tears Always Win | UI000073110T | Sony Music Entertainment |
| 5488 | Alicia Keys | That's How Strong My Love Is | UI000071230S | Sony Music Entertainment |
| 5489 | Alicia Keys | That's When I Knew | UI000073110T | Sony Music Entertainment |
| 5490 | Alicia Keys | Try Sleeping with a Broken Heart | UI000071238A | Sony Music Entertainment |
| 5491 | Alicia Keys | When It's All Over | UI000073110T | Sony Music Entertainment |
| 5492 | Anthony Hamilton | Baby Girl | UI000047948 | Sony Music Entertainment |
| 5493 | Anthony Hamilton | Back To Love | UI000047948 | Sony Music Entertainment |
| 5494 | Anthony Hamilton | Best of Me | UI000047948 | Sony Music Entertainment |
| 5495 | Anthony Hamilton | I'll Wait (To Fall In Love) | UI000047948 | Sony Music Entertainment |
| 5496 | Anthony Hamilton | Life Has A Way | UI000047948 | Sony Music Entertainment |
| 5497 | Anthony Hamilton | Mad | UI000047948 | Sony Music Entertainment |
| 5498 | Anthony Hamilton | Never Let Go | UI000047948 | Sony Music Entertainment |
| 5499 | Anthony Hamilton | Pray For Me | UI000047948 | Sony Music Entertainment |
| 5500 | Anthony Hamilton | Sucka For You | UI000047948 | Sony Music Entertainment |
| 5501 | Anthony Hamilton | Who's Loving You | UI000047948 | Sony Music Entertainment |
| 5502 | Anthony Hamilton | Woo | UI000047948 | Sony Music Entertainment |
| 5503 | Anthony Hamilton | Writing On The Wall | UI000047948 | Sony Music Entertainment |
| 5504 | Barbra Streisand | Guilty | UI000021789 | Sony Music Entertainment |
| 5505 | Barbra Streisand | Tell Him (Duet with Celine Dion) | UI000017029 | Sony Music Entertainment |
| 5506 | Beyoncé | 1+1 | UI000068394B | Sony Music Entertainment |
| 5507 | Beyoncé | 6 Inch | FA0002044123 | Sony Music Entertainment |
| 5508 | Beyoncé | All Night | FA0002044123 | Sony Music Entertainment |
| 5509 | Beyoncé | Best Thing I Never Had | UI000068394B | Sony Music Entertainment |
| 5510 | Beyoncé | Broken-Hearted Girl | UI000062544N | Sony Music Entertainment |
| 5511 | Beyoncé | Countdown | UI000068394B | Sony Music Entertainment |
| 5512 | Beyoncé | Daddy Lessons | FA0002044123 | Sony Music Entertainment |
| 5513 | Beyoncé | Dance For You | UI000070927U | Sony Music Entertainment |

| Ex. Number | Artist | Title | | Claimant |
| --- | --- | --- | --- | --- |
| 3514 | Beyoncé | Diva | | Sony Music Entertainment |
| 3515 | Beyoncé | Don't Hurt Yourself | PA0002044123 | Sony Music Entertainment |
| 3516 | Beyoncé | Drunk in Love (Explicit) | UK0000747291 | Sony Music Entertainment |
| 3517 | Beyoncé | Ego | UK0000623449 | Sony Music Entertainment |
| 3518 | Beyoncé | End of Time | UK0000603948 | Sony Music Entertainment |
| 3519 | Beyoncé | Formation | PA0002044123 | Sony Music Entertainment |
| 3520 | Beyoncé | Forward | PA0002044123 | Sony Music Entertainment |
| 3521 | Beyoncé | Freedom | PA0002044123 | Sony Music Entertainment |
| 3522 | Beyoncé | Halo | UK0000623449 | Sony Music Entertainment |
| 3523 | Beyoncé | Hold Up | PA0002044123 | Sony Music Entertainment |
| 3524 | Beyoncé | If I Were a Boy | UK0000718926 | Sony Music Entertainment |
| 3525 | Beyoncé | Love Drought | PA0002044123 | Sony Music Entertainment |
| 3526 | Beyoncé | Love On Top | UK0000603948 | Sony Music Entertainment |
| 3527 | Beyoncé | Me, And A Light | PA0001779348 | Sony Music Entertainment |
| 3528 | Beyoncé | Party | UK0000603948 | Sony Music Entertainment |
| 3529 | Beyoncé | Pray You Catch Me | PA0002044123 | Sony Music Entertainment |
| 3530 | Beyoncé | Radio | UK0000623449 | Sony Music Entertainment |
| 3531 | Beyoncé | Run the World (Girls) | UK0000603948 | Sony Music Entertainment |
| 3532 | Beyoncé | Sandcastles | PA0002044123 | Sony Music Entertainment |
| 3533 | Beyoncé | Schoolin' Life | UK0000709270 | Sony Music Entertainment |
| 3534 | Beyoncé | Single Ladies (Put a Ring On It) | UK0000721765 | Sony Music Entertainment |
| 3535 | Beyoncé | Sorry | PA0002044123 | Sony Music Entertainment |
| 3536 | Big Brother & The Holding Company | All Is Loneliness | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3537 | Big Brother & The Holding Company | Blindman | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3538 | Big Brother & The Holding Company | Bye, Bye Baby | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3539 | Big Brother & The Holding Company | Call On Me | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3540 | Big Brother & The Holding Company | Catch Me Daddy | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3541 | Big Brother & The Holding Company | Combination of the Two | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3542 | Big Brother & The Holding Company | Coo Coo | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3543 | Big Brother & The Holding Company | Down On Me | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3544 | Big Brother & The Holding Company | Easy Rider | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3545 | Big Brother & The Holding Company | Farewell Song | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3546 | Big Brother & The Holding Company | I Need a Man to Love | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3547 | Big Brother & The Holding Company | Intruder | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3548 | Big Brother & The Holding Company | Light is Faster Than Sound | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3549 | Big Brother & The Holding Company | Misery 'N | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3550 | Big Brother & The Holding Company | The Last Time | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3551 | Big Brother & The Holding Company | Turtle Blues | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3552 | Big Brother & The Holding Company | Women Is Losers | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3553 | Boston | A Man I'll Never Be | UK0000004079 | Sony Music Entertainment |
| 3554 | Boston | Didn't Mean to Fall in Love | UK0000335400 | Sony Music Entertainment |
| 3555 | Boston | Don't Look Back | UK0000003614 | Sony Music Entertainment |
| 3556 | Boston | Foreplay / Long Time | RE0000905110 | Sony Music Entertainment |
| 3557 | Boston | Hitch A Ride | RE0000905110 | Sony Music Entertainment |
| 3558 | Boston | Livin' For You | UK0000335400 | Sony Music Entertainment |
| 3559 | Boston | More Than a Feeling | N36238 | Sony Music Entertainment |
| 3560 | Boston | Party | UK0000004079 | Sony Music Entertainment |
| 3561 | Boston | Peace of Mind | RE0000905110 | Sony Music Entertainment |
| 3562 | Boston | Rock & Roll Band | RE0000905110 | Sony Music Entertainment |
| 3563 | Boston | Someone (2.0) | UK0000335400 | Sony Music Entertainment |
| 3564 | Boston | Something About You | RE0000905110 | Sony Music Entertainment |
| 3565 | Boston | You Gave up on Love (2.0) | UK0000335400 | Sony Music Entertainment |
| 3566 | Britney Spears | Alien | UK0000738040 | Sony Music Entertainment |
| 3567 | Britney Spears | Body Ache | UK0000738040 | Sony Music Entertainment |
| 3568 | Britney Spears | Chillin' With You | UK0000738040 | Sony Music Entertainment |
| 3569 | Britney Spears | Don't Cry | UK0000738040 | Sony Music Entertainment |
| 3570 | Britney Spears | It Should Be Easy | UK0000738040 | Sony Music Entertainment |
| 3571 | Britney Spears | Passenger | UK0000738040 | Sony Music Entertainment |
| 3572 | Britney Spears | Perfume | UK0000738038 | Sony Music Entertainment |
| 3573 | Britney Spears | Tik Tik Boom | UK0000738040 | Sony Music Entertainment |
| 3574 | Britney Spears | Till It's Gone | UK0000738040 | Sony Music Entertainment |
| 3575 | Britney Spears | Work B**ch | UK0000718039 | Sony Music Entertainment |
| 3576 | Broken Bells | After the Disco | UK0000767352 | Sony Music Entertainment |
| 3577 | Broken Bells | Control | UK0000767354 | Sony Music Entertainment |
| 3578 | Broken Bells | Holding on for Life | UK0000767353 | Sony Music Entertainment |
| 3579 | Broken Bells | Leave It Alone | UK0000767354 | Sony Music Entertainment |
| 3580 | Bruce Springsteen | Better Days | UK0001141676 | Sony Music Entertainment |
| 3581 | Bryan Tiller | 502 Come Up | UK0000773803 | Sony Music Entertainment |
| 3582 | Bryan Tiller | Been That Way | UK0000773802 | Sony Music Entertainment |
| 3583 | Bryan Tiller | Don't (Explicit) | UK0000773804 | Sony Music Entertainment |
| 3584 | Bryan Tiller | Exchange | UK0000773803 | Sony Music Entertainment |
| 3585 | Bryan Tiller | For However Long | UK0000773803 | Sony Music Entertainment |
| 3586 | Bryan Tiller | Intro (Difference) | UK0000773803 | Sony Music Entertainment |
| 3587 | Bryan Tiller | Let Em' Know | UK0000773803 | Sony Music Entertainment |
| 3588 | Bryan Tiller | Open Interlude | UK0000773803 | Sony Music Entertainment |
| 3589 | Bryan Tiller | Overtime | UK0000773803 | Sony Music Entertainment |
| 3590 | Bryan Tiller | Rambo | UK0000773803 | Sony Music Entertainment |
| 3591 | Bryan Tiller | Right My Wrongs | UK0000773803 | Sony Music Entertainment |
| 3592 | Bryan Tiller | Sorry Not Sorry | UK0000773807 | Sony Music Entertainment |
| 3593 | Bryan Tiller | Ten Nine Fourteen | UK0000773803 | Sony Music Entertainment |
| 3594 | Bryan Tiller | The Sequence | UK0000773803 | Sony Music Entertainment |
| 3595 | Calvin Harris | Sweet Nothing | UK0000710757 | Sony Music Entertainment |
| 3596 | Céline Dion | A New Day Has Come | UK0000311366 | Sony Music Entertainment |
| 3597 | Céline Dion | All by Myself | UK0000224159 | Sony Music Entertainment |
| 3598 | Céline Dion | Alone | UK0000640988 | Sony Music Entertainment |
| 3599 | Céline Dion | Because You Loved Me | UK0000224159 | Sony Music Entertainment |
| 3600 | Céline Dion | Cold the Man | UK0000224159 | Sony Music Entertainment |
| 3601 | Céline Dion | Eyes on Me | UK0000640988 | Sony Music Entertainment |
| 3602 | Céline Dion | Falling Into You | UK0000224159 | Sony Music Entertainment |
| 3603 | Céline Dion | Goodbye's (The Saddest Word) | UK0000311366 | Sony Music Entertainment |
| 3604 | Céline Dion | I Drove All Night | UK0000331435 | Sony Music Entertainment |
| 3605 | Céline Dion | I'm Alive | UK0000311366 | Sony Music Entertainment |
| 3606 | Céline Dion | Immortality | UK0000248109 | Sony Music Entertainment |
| 3607 | Céline Dion | Introduction / Love Can Move Mountains | UK0000144117 | Sony Music Entertainment |
| 3608 | Céline Dion | It's All Coming Back to Me Now | UK0000224159 | Sony Music Entertainment |
| 3609 | Céline Dion | Misled | UK0000191558 | Sony Music Entertainment |
| 3610 | Céline Dion | My Heart Will Go On | UK0000248109 | Sony Music Entertainment |
| 3611 | Céline Dion | One Heart | UK0000331435 | Sony Music Entertainment |
| 3612 | Céline Dion | Only One Road | UK0000191558 | Sony Music Entertainment |
| 3613 | Céline Dion | Pour que tu m'aimes encore | UK0000211677 | Sony Music Entertainment |
| 3614 | Céline Dion | Seduces Me | UK0000224159 | Sony Music Entertainment |

| Ex. Number | | | | |
|---|---|---|---|---|
| 3615 | Celine Dion | That's the Way It Is | U4000021680 | Sony Music Entertainment |
| 3616 | Celine Dion | The First Time Ever I Saw Your Face | U4000051508 | Sony Music Entertainment |
| 3617 | Celine Dion | The Power Of Love | U4000051508 | Sony Music Entertainment |
| 3618 | Celine Dion | The Prayer | U4000104445 | Sony Music Entertainment |
| 3619 | Celine Dion | The Reason | U4000248109 | Sony Music Entertainment |
| 3620 | Celine Dion | There Comes a Time | U4000021421 | Sony Music Entertainment |
| 3621 | Celine Dion | Think Twice | U4000191518 | Sony Music Entertainment |
| 3622 | Celine Dion | To Love You More | U4000248109 | Sony Music Entertainment |
| 3623 | Celine Dion | You And I | U4000361341 | Sony Music Entertainment |
| 3624 | Chipmunk | Champion (Explicit) | U4000751658 | Sony Music Entertainment |
| 3625 | Chris Brown | All I Want (Explicit) | U4000051498 | Sony Music Entertainment |
| 3626 | Chris Brown | All On Me | U4000051498 | Sony Music Entertainment |
| 3627 | Chris Brown | Ayo | U4000747464 | Sony Music Entertainment |
| 3628 | Chris Brown | Back To Love | U4000844642 | Sony Music Entertainment |
| 3629 | Chris Brown | Back To Sleep (Explicit) | U4000776591 | Sony Music Entertainment |
| 3630 | Chris Brown | Banjo (Explicit) | U4000747464 | Sony Music Entertainment |
| 3631 | Chris Brown | Better | U4000747464 | Sony Music Entertainment |
| 3632 | Chris Brown | Bitches N Marijuana (Explicit) | U4000747464 | Sony Music Entertainment |
| 3633 | Chris Brown | Bite My Tongue | U4000381079 | Sony Music Entertainment |
| 3634 | Chris Brown | Body Shots (Explicit) | U4000760911 | Sony Music Entertainment |
| 3635 | Chris Brown | BP (No Judgement) (Explicit) | U4000051498 | Sony Music Entertainment |
| 3636 | Chris Brown | Bunkin' | U4000747464 | Sony Music Entertainment |
| 3637 | Chris Brown | Cheetah | U4000051498 | Sony Music Entertainment |
| 3638 | Chris Brown | Come Together | U4000051498 | Sony Music Entertainment |
| 3639 | Chris Brown | Confidence | U4000800122 | Sony Music Entertainment |
| 3640 | Chris Brown | Covered In You | U4000381079 | Sony Music Entertainment |
| 3641 | Chris Brown | Crawl | U4000747386 | Sony Music Entertainment |
| 3642 | Chris Brown | D. O. I. F. U. (Explicit) | U4000747464 | Sony Music Entertainment |
| 3643 | Chris Brown | Day One (Explicit) | U4000756939 | Sony Music Entertainment |
| 3644 | Chris Brown | Dear God | U4000051498 | Sony Music Entertainment |
| 3645 | Chris Brown | Do Better (Explicit) | U4000760911 | Sony Music Entertainment |
| 3646 | Chris Brown | Don't Check On Me | U4000051498 | Sony Music Entertainment |
| 3647 | Chris Brown | Early 2K (Explicit) | U4000051498 | Sony Music Entertainment |
| 3648 | Chris Brown | Emerald / Burgundy (Explicit) | U4000051498 | Sony Music Entertainment |
| 3649 | Chris Brown | Emotions | U4000381079 | Sony Music Entertainment |
| 3650 | Chris Brown | Enemy | U4000381079 | Sony Music Entertainment |
| 3651 | Chris Brown | Even | U4000381079 | Sony Music Entertainment |
| 3652 | Chris Brown | Everybody Knows (Explicit) | U4000381079 | Sony Music Entertainment |
| 3653 | Chris Brown | Frustrated | U4000381079 | Sony Music Entertainment |
| 3654 | Chris Brown | Girl Of My Dreams | U4000051498 | Sony Music Entertainment |
| 3655 | Chris Brown | Girl You Loud | U4000747464 | Sony Music Entertainment |
| 3656 | Chris Brown | Grass Ain't Greener | U4000778387 | Sony Music Entertainment |
| 3657 | Chris Brown | Handle It (Explicit) | U4000381079 | Sony Music Entertainment |
| 3658 | Chris Brown | Hangover (Explicit) | U4000381079 | Sony Music Entertainment |
| 3659 | Chris Brown | Heartbreak on a Full Moon | U4000381079 | Sony Music Entertainment |
| 3660 | Chris Brown | Heat (Explicit) | U4000051499 | Sony Music Entertainment |
| 3661 | Chris Brown | High End | U4000804044 | Sony Music Entertainment |
| 3662 | Chris Brown | Hope You Do | U4000381079 | Sony Music Entertainment |
| 3663 | Chris Brown | Hurt The Same | U4000381079 | Sony Music Entertainment |
| 3664 | Chris Brown | I Bet | U4000747464 | Sony Music Entertainment |
| 3665 | Chris Brown | I Can Transform Ya | U4000747284 | Sony Music Entertainment |
| 3666 | Chris Brown | I Love Her (Explicit) | U4000381079 | Sony Music Entertainment |
| 3667 | Chris Brown | If You're Down | U4000381079 | Sony Music Entertainment |
| 3668 | Chris Brown | Indigo (Explicit) | U4000051498 | Sony Music Entertainment |
| 3669 | Chris Brown | It's Yo S***t | U4000747464 | Sony Music Entertainment |
| 3670 | Chris Brown | Juice (Explicit) | U4000051498 | Sony Music Entertainment |
| 3671 | Chris Brown | Juicy Booty | U4000381079 | Sony Music Entertainment |
| 3672 | Chris Brown | KAE (Explicit) | U4000756939 | Sony Music Entertainment |
| 3673 | Chris Brown | Lady In Adidas Dress (Interlude) | U4000760911 | Sony Music Entertainment |
| 3674 | Chris Brown | Lights Out | U4000747464 | Sony Music Entertainment |
| 3675 | Chris Brown | Liquor (Explicit) | U4000776589 | Sony Music Entertainment |
| 3676 | Chris Brown | Little Bit (Explicit) | U4000756939 | Sony Music Entertainment |
| 3677 | Chris Brown | Lost & Found | U4000381079 | Sony Music Entertainment |
| 3678 | Chris Brown | Ludvid (Explicit) | U4000051498 | Sony Music Entertainment |
| 3679 | Chris Brown | Natural Disaster / Aura (Explicit) | U4000051498 | Sony Music Entertainment |
| 3680 | Chris Brown | Need A Stack (Explicit) | U4000051498 | Sony Music Entertainment |
| 3681 | Chris Brown | No Exit | U4000381079 | Sony Music Entertainment |
| 3682 | Chris Brown | No Guidance (Explicit) | U4000849072 | Sony Music Entertainment |
| 3683 | Chris Brown | Nothin' Like Me | U4000747464 | Sony Music Entertainment |
| 3684 | Chris Brown | Nowhere | U4000381079 | Sony Music Entertainment |
| 3685 | Chris Brown | On Me (Explicit) | U4000381079 | Sony Music Entertainment |
| 3686 | Chris Brown | Only 4 Me | U4000865494 | Sony Music Entertainment |
| 3687 | Chris Brown | Otha N***a | U4000381079 | Sony Music Entertainment |
| 3688 | Chris Brown | Paradise | U4000381079 | Sony Music Entertainment |
| 3689 | Chris Brown | Part Of The Plan (Explicit) | U4000051498 | Sony Music Entertainment |
| 3690 | Chris Brown | Party | U4000804106 | Sony Music Entertainment |
| 3691 | Chris Brown | Picture Me Rollin' (Explicit) | U4000756939 | Sony Music Entertainment |
| 3692 | Chris Brown | Pills & Automobiles | U4000865395 | Sony Music Entertainment |
| 3693 | Chris Brown | Play Catch Up (Explicit) | U4000051498 | Sony Music Entertainment |
| 3694 | Chris Brown | Privacy | U4000804107 | Sony Music Entertainment |
| 3695 | Chris Brown | Pull Up (Explicit) | U4000805668 | Sony Music Entertainment |
| 3696 | Chris Brown | Questions | U4000804618 | Sony Music Entertainment |
| 3697 | Chris Brown | Real One | U4000747464 | Sony Music Entertainment |
| 3698 | Chris Brown | Red (Explicit) | U4000051498 | Sony Music Entertainment |
| 3699 | Chris Brown | Reddi Wip (Explicit) | U4000381079 | Sony Music Entertainment |
| 3700 | Chris Brown | Remember Me | U4000747464 | Sony Music Entertainment |
| 3701 | Chris Brown | Rock Your Body | U4000381079 | Sony Music Entertainment |
| 3702 | Chris Brown | Rose | U4000381079 | Sony Music Entertainment |
| 3703 | Chris Brown | Run Away | U4000381079 | Sony Music Entertainment |
| 3704 | Chris Brown | Sensei | U4000381079 | Sony Music Entertainment |
| 3705 | Chris Brown | Sexy (Explicit) | U4000051498 | Sony Music Entertainment |
| 3706 | Chris Brown | She Ain't You | U4000670366 | Sony Music Entertainment |
| 3707 | Chris Brown | She Goin' Up | U4000747464 | Sony Music Entertainment |
| 3708 | Chris Brown | Side Nigga (Explicit) | U4000051498 | Sony Music Entertainment |
| 3709 | Chris Brown | Sip | U4000381079 | Sony Music Entertainment |
| 3710 | Chris Brown | Sorry Enough (Explicit) | U4000051498 | Sony Music Entertainment |
| 3711 | Chris Brown | Summer Breeze | U4000381079 | Sony Music Entertainment |
| 3712 | Chris Brown | Take A Risk (Explicit) | U4000051498 | Sony Music Entertainment |
| 3713 | Chris Brown | Tell Me What To Do | U4000381079 | Sony Music Entertainment |
| 3714 | Chris Brown | Tempo | U4000805493 | Sony Music Entertainment |
| 3715 | Chris Brown | Temporary Lover (Explicit) | U4000051498 | Sony Music Entertainment |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 3716 | Chris Brown | This Ain't | | Sony Music Entertainment |
| 3717 | Chris Brown | This Way | UM00081079 | Sony Music Entertainment |
| 3718 | Chris Brown | Throw It Back (Explicit) | UM00080149 | Sony Music Entertainment |
| 3719 | Chris Brown | To My Bed | UM00081079 | Sony Music Entertainment |
| 3720 | Chris Brown | Tough Love | UM00081079 | Sony Music Entertainment |
| 3721 | Chris Brown | Troubled Waters | UM00081498 | Sony Music Entertainment |
| 3722 | Chris Brown | Trust Issues / At 1 m (Explicit) | UM00081498 | Sony Music Entertainment |
| 3723 | Chris Brown | Undecided | UM00083468 | Sony Music Entertainment |
| 3724 | Chris Brown | Wet (Explicit) | UM00076744 | Sony Music Entertainment |
| 3725 | Chris Brown | Wobble Up (Explicit) | UM00081498 | Sony Music Entertainment |
| 3726 | Chris Brown | Wrist (Explicit) | UM00077658 | Sony Music Entertainment |
| 3727 | Chris Brown | Wrong In The Right Way | UM00076744 | Sony Music Entertainment |
| 3728 | Chris Brown | Yeah 3x (Explicit) | UM00067936 | Sony Music Entertainment |
| 3729 | Chris Brown | Yellow Tape (Explicit) | UM00081079 | Sony Music Entertainment |
| 3730 | Chris Brown | You Like (Explicit) | UM00081079 | Sony Music Entertainment |
| 3731 | Chris Brown | You Like That | UM00081498 | Sony Music Entertainment |
| 3732 | Chris Brown | Zero (Explicit) | UM00077682 | Sony Music Entertainment |
| 3733 | Chris Brown Feat. Tayla Parx | Anyway | FA00079311 | Sony Music Entertainment |
| 3734 | Christina Aguilera | Army of Me | UM00074403 | Sony Music Entertainment |
| 3735 | Christina Aguilera | Around The World | UM00074403 | Sony Music Entertainment |
| 3736 | Christina Aguilera | Best Of Me | UM00074403 | Sony Music Entertainment |
| 3737 | Christina Aguilera | Blank Page | UM00074403 | Sony Music Entertainment |
| 3738 | Christina Aguilera | Cease Fire | UM00074403 | Sony Music Entertainment |
| 3739 | Christina Aguilera | Circles (Explicit) | UM00074403 | Sony Music Entertainment |
| 3740 | Christina Aguilera | Empty Words | UM00074403 | Sony Music Entertainment |
| 3741 | Christina Aguilera | Just A Fool | UM00074403 | Sony Music Entertainment |
| 3742 | Christina Aguilera | Let There Be Love | UM00074403 | Sony Music Entertainment |
| 3743 | Christina Aguilera | Light Up The Sky | UM00074403 | Sony Music Entertainment |
| 3744 | Christina Aguilera | Lotus Intro | UM00074403 | Sony Music Entertainment |
| 3745 | Christina Aguilera | Make The World Move | UM00074403 | Sony Music Entertainment |
| 3746 | Christina Aguilera | Red Hot Kinda Love | UM00074403 | Sony Music Entertainment |
| 3747 | Christina Aguilera | Shut Up | UM00074403 | Sony Music Entertainment |
| 3748 | Christina Aguilera | Sing For Me | UM00074403 | Sony Music Entertainment |
| 3749 | Christina Aguilera | Your Body | UM00074467 | Sony Music Entertainment |
| 3750 | Cindy Lauper | True Colors | UM00067508 | Sony Music Entertainment |
| 3751 | Cyndi Lauper | All Through the Night | UM00050627 | Sony Music Entertainment |
| 3752 | Cyndi Lauper | Boy Blue | UM00072315 | Sony Music Entertainment |
| 3753 | Cyndi Lauper | Change of Heart | UM00072315 | Sony Music Entertainment |
| 3754 | Cyndi Lauper | Come On Home (Single Version) | UM00023970 | Sony Music Entertainment |
| 3755 | Cyndi Lauper | Girls Just Want To Have Fun | UM00050627 | Sony Music Entertainment |
| 3756 | Cyndi Lauper | Heading West | UM00010351 | Sony Music Entertainment |
| 3757 | Cyndi Lauper | I Drove All Night | UM00010504 | Sony Music Entertainment |
| 3758 | Cyndi Lauper | Money Changes Everything | UM00050627 | Sony Music Entertainment |
| 3759 | Cyndi Lauper | My First Night Without You | UM00010351 | Sony Music Entertainment |
| 3760 | Cyndi Lauper | She Bop | UM00050627 | Sony Music Entertainment |
| 3761 | Cyndi Lauper | Time After Time | UM00050627 | Sony Music Entertainment |
| 3762 | Cyndi Lauper | WHAT'S GOING ON | UM00072315 | Sony Music Entertainment |
| 3763 | Cyndi Lauper | When You Were Mine | UM00050627 | Sony Music Entertainment |
| 3764 | Cyndi Lauper | Who Let In The Rain | UM00017042 | Sony Music Entertainment |
| 3765 | Daft Punk | Around The World | UM00072802 | Sony Music Entertainment |
| 3766 | Daft Punk | Get Lucky | UM00072802 | Sony Music Entertainment |
| 3767 | Daft Punk | Horizon | UM00075761 | Sony Music Entertainment |
| 3768 | DJ Khaled | I Ride | UM00078039 | Sony Music Entertainment |
| 3769 | DJ Khaled | I Swear I Never Tell Another Soul (Explicit) | UM00078043 | Sony Music Entertainment |
| 3770 | DJ Khaled | Most High (Explicit) | UM00078004 | Sony Music Entertainment |
| 3771 | DJ Khaled | They Dont Love You No More | UM00078024 | Sony Music Entertainment |
| 3772 | DJ Khaled | You Mine (Explicit) | UM00078414 | Sony Music Entertainment |
| 3773 | Dolly Parton | Banks of the Ohio | UM00076095 | Sony Music Entertainment |
| 3774 | Dolly Parton | Blue Smoke | UM00076097 | Sony Music Entertainment |
| 3775 | Dolly Parton | Don't Think Twice | UM00076095 | Sony Music Entertainment |
| 3776 | Dolly Parton | Home (Audio) | UM00076095 | Sony Music Entertainment |
| 3777 | Dolly Parton | If I Had Wings | UM00076095 | Sony Music Entertainment |
| 3778 | Dolly Parton | Try | UM00076095 | Sony Music Entertainment |
| 3779 | Dolly Parton | Unlikely Angel | UM00076095 | Sony Music Entertainment |
| 3780 | Elvis Presley | Memories | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3781 | Foo Fighters | All My Life | UM00052662 | Sony Music Entertainment |
| 3782 | Foo Fighters | Best Of You | UM00073491 | Sony Music Entertainment |
| 3783 | Foo Fighters | Breakout | UM00028104 | Sony Music Entertainment |
| 3784 | Foo Fighters | Everlong | UM00029713 | Sony Music Entertainment |
| 3785 | Foo Fighters | Learn To Fly | UM00028104 | Sony Music Entertainment |
| 3786 | Foo Fighters | Monkey Wrench | UM00029713 | Sony Music Entertainment |
| 3787 | Foo Fighters | My Hero | UM00029713 | Sony Music Entertainment |
| 3788 | Foo Fighters | Skin And Bones | UM00059409 | Sony Music Entertainment |
| 3789 | Foo Fighters | The Pretender | UM00074786 | Sony Music Entertainment |
| 3790 | Foo Fighters | Times Like These | UM00052662 | Sony Music Entertainment |
| 3791 | Foo Fighters | Wheels | UM00063622 | Sony Music Entertainment |
| 3792 | French Montana | A Lie | UM00081804 | Sony Music Entertainment |
| 3793 | Future | 31 DAYS (Explicit) | UM00082697 | Sony Music Entertainment |
| 3794 | Future | Blood On the Money (Explicit) | UM00076984 | Sony Music Entertainment |
| 3795 | Future | Blow a Bag (Explicit) | UM00076984 | Sony Music Entertainment |
| 3796 | Future | Colossal | UM00076984 | Sony Music Entertainment |
| 3797 | Future | Comin Out Strong (Explicit) | UM00080403 | Sony Music Entertainment |
| 3798 | Future | CUDDLE MY WRIST (Explicit) | UM00082697 | Sony Music Entertainment |
| 3799 | Future | DOH DOH (Explicit) | UM00082697 | Sony Music Entertainment |
| 3800 | Future | Fresh Hoe | UM00076984 | Sony Music Entertainment |
| 3801 | Future | Groupies | UM00076984 | Sony Music Entertainment |
| 3802 | Future | HATE THE REAL ME (Explicit) | UM00082697 | Sony Music Entertainment |
| 3803 | Future | I Serve the Base | UM00076984 | Sony Music Entertainment |
| 3804 | Future | Kno The Meaning | UM00076984 | Sony Music Entertainment |
| 3805 | Future | Lil One | UM00076984 | Sony Music Entertainment |
| 3806 | Future | RACKS BLUE (Explicit) | UM00082697 | Sony Music Entertainment |
| 3807 | Future | Real Sisters (Explicit) | UM00076955 | Sony Music Entertainment |
| 3808 | Future | RED LIGHT (Explicit) | UM00082697 | Sony Music Entertainment |
| 3809 | Future | Rich Sex (Explicit) | UM00076984 | Sony Music Entertainment |
| 3810 | Future | Rotation | UM00076984 | Sony Music Entertainment |
| 3811 | Future | Slave Master (Explicit) | UM00076984 | Sony Music Entertainment |
| 3812 | Future | SOME MORE (Explicit) | UM00082697 | Sony Music Entertainment |
| 3813 | Future | Stick Talk (Explicit) | UM00076984 | Sony Music Entertainment |
| 3814 | Future | The Percocet & Stripper Joint (Explicit) | UM00076984 | Sony Music Entertainment |
| 3815 | Future | Thought It Was a Drought | UM00076984 | Sony Music Entertainment |
| 3816 | Future | Trap | UM00076984 | Sony Music Entertainment |

| Ex. Number | Artist | Title | Number | Label |
|---|---|---|---|---|
| 5817 | Future | WHEN I THINK ABOUT IT (Explicit) | | Sony Music Entertainment |
| 5818 | Future | Where Ya At (Explicit) | | Sony Music Entertainment |
| 5819 | Future | WIFI LIT (Explicit) | | Sony Music Entertainment |
| 5820 | George Ezra | Barcelona | | Sony Music Entertainment |
| 5821 | George Ezra | Blame It on Me | | Sony Music Entertainment |
| 5822 | George Ezra | Breakaway | | Sony Music Entertainment |
| 5823 | George Ezra | Budapest | | Sony Music Entertainment |
| 5824 | George Ezra | Cassy O (Explicit) | | Sony Music Entertainment |
| 5825 | George Ezra | Did You Hear the Rain? | | Sony Music Entertainment |
| 5826 | George Ezra | Drawing Board | | Sony Music Entertainment |
| 5827 | George Ezra | Leaving It Up to You | | Sony Music Entertainment |
| 5828 | George Ezra | Listen to the Man | | Sony Music Entertainment |
| 5829 | George Ezra | Over the Creek | | Sony Music Entertainment |
| 5830 | George Ezra | Spectacular Rival | | Sony Music Entertainment |
| 5831 | George Ezra | Stand by Your Gun | | Sony Music Entertainment |
| 5832 | George Michael | A Different Corner | | Sony Music Entertainment |
| 5833 | George Michael | Careless Whisper | | Sony Music Entertainment |
| 5834 | George Michael | Cowboys and Angels | | Sony Music Entertainment |
| 5835 | George Michael | Faith | | Sony Music Entertainment |
| 5836 | George Michael | Father Figure | | Sony Music Entertainment |
| 5837 | George Michael | Hand to Mouth | | Sony Music Entertainment |
| 5838 | George Michael | Heal the Pain | | Sony Music Entertainment |
| 5839 | George Michael | I Want Your Sex (Explicit) | | Sony Music Entertainment |
| 5840 | George Michael | If You Were There | | Sony Music Entertainment |
| 5841 | George Michael | Kissing a Fool | | Sony Music Entertainment |
| 5842 | George Michael | Look at Your Hands | | Sony Music Entertainment |
| 5843 | George Michael | Love's In Need of Love Today | | Sony Music Entertainment |
| 5844 | George Michael | Monkey | | Sony Music Entertainment |
| 5845 | George Michael | One More Try | | Sony Music Entertainment |
| 5846 | George Michael | Praying for Time | | Sony Music Entertainment |
| 5847 | George Michael | Waiting For That Day | | Sony Music Entertainment |
| 5848 | Haim | Days Are Gone | | Sony Music Entertainment |
| 5849 | Haim | Don't Save Me | | Sony Music Entertainment |
| 5850 | Haim | Falling | | Sony Music Entertainment |
| 5851 | Haim | Forever | | Sony Music Entertainment |
| 5852 | Haim | Go Slow | | Sony Music Entertainment |
| 5853 | Haim | Honey & I | | Sony Music Entertainment |
| 5854 | Haim | If I Could Change Your Mind | | Sony Music Entertainment |
| 5855 | Haim | My Song 5 | | Sony Music Entertainment |
| 5856 | Haim | Send Me Down | | Sony Music Entertainment |
| 5857 | Haim | The Wire | | Sony Music Entertainment |
| 5858 | Jake Owen | Alone With You | | Sony Music Entertainment |
| 5859 | Jake Owen | Anywhere with You (Summer Mix) | | Sony Music Entertainment |
| 5860 | Jake Owen | Barefoot Blue Jean Night | | Sony Music Entertainment |
| 5861 | Jake Owen | The One That Got Away | | Sony Music Entertainment |
| 5862 | Janis Joplin | A Woman Left Lonely | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5863 | Janis Joplin | As Good As You've Been To This World (2019 Mix) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5864 | Janis Joplin | Ball & Chain | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5865 | Janis Joplin | Cry Baby | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5866 | Janis Joplin | Get It While You Can | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5867 | Janis Joplin | Half Moon | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5868 | Janis Joplin | Kozmic Blues | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5869 | Janis Joplin | Maybe | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5870 | Janis Joplin | Me And Bobby McGee | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5871 | Janis Joplin | Mercedes Benz | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5872 | Janis Joplin | Move Over | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5873 | Janis Joplin | One Good Man | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5874 | Janis Joplin | Overheard In The Studio... | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5875 | Janis Joplin | Piece of My Heart | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5876 | Janis Joplin | Raise Your Hand (2019 Mix) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5877 | Janis Joplin | Summertime (2019 Mix) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5878 | Janis Joplin | Tell Mama | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5879 | Janis Joplin | To Love Somebody | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5880 | Janis Joplin | Try | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5881 | Janis Joplin | Turtle Blues (From a Audition 1965) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5882 | Janis Joplin | Work Me, Lord | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5883 | Jennifer Hudson | And I Am Telling You I'm Not Going | | Sony Music Entertainment |
| 5884 | Jennifer Hudson | Angel | | Sony Music Entertainment |
| 5885 | Jennifer Hudson | Believe | | Sony Music Entertainment |
| 5886 | Jennifer Hudson | Dangerous | | Sony Music Entertainment |
| 5887 | Jennifer Hudson | Don't Look Down | | Sony Music Entertainment |
| 5888 | Jennifer Hudson | Everybody Needs Love | | Sony Music Entertainment |
| 5889 | Jennifer Hudson | Feeling Good | | Sony Music Entertainment |
| 5890 | Jennifer Hudson | Gone | | Sony Music Entertainment |
| 5891 | Jennifer Hudson | I Can't Describe (The Way I Feel) | | Sony Music Entertainment |
| 5892 | Jennifer Hudson | I Got This | | Sony Music Entertainment |
| 5893 | Jennifer Hudson | I Remember Me | | Sony Music Entertainment |
| 5894 | Jennifer Hudson | I Still Love You | | Sony Music Entertainment |
| 5895 | Jennifer Hudson | It's Your World | | Sony Music Entertainment |
| 5896 | Jennifer Hudson | Moan | | Sony Music Entertainment |
| 5897 | Jennifer Hudson | No One Gonna Love You | | Sony Music Entertainment |
| 5898 | Jennifer Hudson | Say It | | Sony Music Entertainment |
| 5899 | Jennifer Hudson | Spotlight | | Sony Music Entertainment |
| 5900 | Jennifer Hudson | Stillness | | Sony Music Entertainment |
| 5901 | Jennifer Hudson | The Star-Spangled Banner | | Sony Music Entertainment |
| 5902 | Jennifer Hudson | Walk It Out | | Sony Music Entertainment |
| 5903 | Jennifer Hudson | Where You At | | Sony Music Entertainment |
| 5904 | Jennifer Hudson | Why Is It So Hard | | Sony Music Entertainment |
| 5905 | Jermaine Dupri | Money Ain't a Thang (Explicit) | | Sony Music Entertainment |
| 5906 | Jimi Hendrix | Bleeding Heart | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5907 | Jimi Hendrix | Crying Blue Rain | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5908 | Jimi Hendrix | Fire | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5909 | Jimi Hendrix | Hear My Train A Comin' | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5910 | Jimi Hendrix | Lover Man | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5911 | Jimi Hendrix | Lullaby For The Summer | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5912 | Jimi Hendrix | Mr. Bad Luck | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5913 | Jimi Hendrix | Red House | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5914 | Jimi Hendrix | Ships Passing Through The Night | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5915 | Jimi Hendrix | Stone Free | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5916 | Jimi Hendrix | Sunshine Of Your Love | PRE-1972 Sound Recording | Sony Music Entertainment |
| 5917 | Jimi Hendrix | Valleys of Neptune | PRE-1972 Sound Recording | Sony Music Entertainment |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 3918 | John Denver | Medley: Leaving On A Jet Plane/Goodbye Again | | Sony Music Entertainment |
| 3919 | John Legend | Aim High | 14000071552 | Sony Music Entertainment |
| 3920 | John Legend | All of Me | 19000073156 | Sony Music Entertainment |
| 3921 | John Legend | Angel (Interlude) | 14000071552 | Sony Music Entertainment |
| 3922 | John Legend | Asylum | 14000071552 | Sony Music Entertainment |
| 3923 | John Legend | Caught Up | 14000071552 | Sony Music Entertainment |
| 3924 | John Legend | Dreams | 14000071552 | Sony Music Entertainment |
| 3925 | John Legend | For the First Time | 19000071552 | Sony Music Entertainment |
| 3926 | John Legend | Hold On Longer | 14000071552 | Sony Music Entertainment |
| 3927 | John Legend | Made To Love | 14000071554 | Sony Music Entertainment |
| 3928 | John Legend | Open Your Eyes | 14000071552 | Sony Music Entertainment |
| 3929 | John Legend | Save The Night | 14000071552 | Sony Music Entertainment |
| 3930 | John Legend | So Gone | 19000071552 | Sony Music Entertainment |
| 3931 | John Legend | The Beginning... | 14000071557 | Sony Music Entertainment |
| 3932 | John Legend | Tomorrow | 14000071552 | Sony Music Entertainment |
| 3933 | John Legend | Wanna Be Loved | 14000071552 | Sony Music Entertainment |
| 3934 | John Legend | We Loved It | 14000071552 | Sony Music Entertainment |
| 3935 | John Legend | What If / Told You? (Interlude) | 19000071552 | Sony Music Entertainment |
| 3936 | John Legend | Who Do We Think We Are (Explicit) | 14000071558 | Sony Music Entertainment |
| 3937 | John Legend | YouBr (Nobody in the Word) | 14000071552 | Sony Music Entertainment |
| 3938 | Johnny Cash | As Long As The Grass Shall Grow | PRE-1972 Sound Recording | Sony Music Entertainment |
| 3939 | Judas Priest | (Take These) Chains | 14000037202 | Sony Music Entertainment |
| 3940 | Judas Priest | Bloodstone | 14000037202 | Sony Music Entertainment |
| 3941 | Judas Priest | Devil's Child | 14000037202 | Sony Music Entertainment |
| 3942 | Judas Priest | Electric Eye | 14000037202 | Sony Music Entertainment |
| 3943 | Judas Priest | Fever | 14000037202 | Sony Music Entertainment |
| 3944 | Judas Priest | Pain and Pleasure | 14000037202 | Sony Music Entertainment |
| 3945 | Judas Priest | Screaming for Vengeance | 14000037202 | Sony Music Entertainment |
| 3946 | Judas Priest | You've Got Another Thing Coming | 14000037202 | Sony Music Entertainment |
| 3947 | Justin Timberlake | Blue Ocean Floor | 14000071770 | Sony Music Entertainment |
| 3948 | Justin Timberlake | Don't Hold the Wall | 14000071770 | Sony Music Entertainment |
| 3949 | Justin Timberlake | Mirrors | 14000072369 | Sony Music Entertainment |
| 3950 | Justin Timberlake | Strawberry Bubblegum | 14000071770 | Sony Music Entertainment |
| 3951 | Justin Timberlake | Suit & Tie featuring JAY Z | 14000071465 | Sony Music Entertainment |
| 3952 | Justin Timberlake | Tunnel Vision (Explicit) | 14000071770 | Sony Music Entertainment |
| 3953 | Kat Dahlia | Clocks | 14000076275 | Sony Music Entertainment |
| 3954 | Kat Dahlia | Crazy | 14000076273 | Sony Music Entertainment |
| 3955 | Kat Dahlia | Gangsta | 14000019006 | Sony Music Entertainment |
| 3956 | Kat Dahlia | Just Another Dude | 14000076274 | Sony Music Entertainment |
| 3957 | Kat Dahlia | Mirror | 14000019006 | Sony Music Entertainment |
| 3958 | Kat Dahlia | My Garden | 14000076274 | Sony Music Entertainment |
| 3959 | Kat Dahlia | Saturday Sunday | 14000076274 | Sony Music Entertainment |
| 3960 | Kat Dahlia | Tumbao | 14000076274 | Sony Music Entertainment |
| 3961 | Kat Dahlia | Walk On Water | 14000076274 | Sony Music Entertainment |
| 3962 | Kings Of Leon | Back Down South | 14000066972 | Sony Music Entertainment |
| 3963 | Kings Of Leon | Beautiful War | 14000074388 | Sony Music Entertainment |
| 3964 | Kings Of Leon | Comeback Story | 14000074388 | Sony Music Entertainment |
| 3965 | Kings Of Leon | Coming Back Again | 14000074388 | Sony Music Entertainment |
| 3966 | Kings Of Leon | Crawl | 14000072763 | Sony Music Entertainment |
| 3967 | Kings Of Leon | Don't Matter | 14000074388 | Sony Music Entertainment |
| 3968 | Kings Of Leon | Dusty | 14000084701 | Sony Music Entertainment |
| 3969 | Kings Of Leon | Family Tree | 14000074388 | Sony Music Entertainment |
| 3970 | Kings Of Leon | Genius | 14000084701 | Sony Music Entertainment |
| 3971 | Kings Of Leon | Happy Alone | 14000084701 | Sony Music Entertainment |
| 3972 | Kings Of Leon | Joe's Head | 14000084701 | Sony Music Entertainment |
| 3973 | Kings Of Leon | Last Mile Home | 14000074388 | Sony Music Entertainment |
| 3974 | Kings Of Leon | Notion | 14000061761 | Sony Music Entertainment |
| 3975 | Kings Of Leon | On Call | 14000072763 | Sony Music Entertainment |
| 3976 | Kings Of Leon | On the Chin | 14000074388 | Sony Music Entertainment |
| 3977 | Kings Of Leon | Pyro | 14000066972 | Sony Music Entertainment |
| 3978 | Kings Of Leon | Radioactive | 14000066972 | Sony Music Entertainment |
| 3979 | Kings Of Leon | Red Morning Light | 14000084701 | Sony Music Entertainment |
| 3980 | Kings Of Leon | Rock City | 14000074388 | Sony Music Entertainment |
| 3981 | Kings Of Leon | Sex on Fire | 14000061761 | Sony Music Entertainment |
| 3982 | Kings Of Leon | Spiral Staircase | 14000084701 | Sony Music Entertainment |
| 3983 | Kings Of Leon | Supersoaker | 14000072617 | Sony Music Entertainment |
| 3984 | Kings Of Leon | Temple | 14000074388 | Sony Music Entertainment |
| 3985 | Kings Of Leon | Tonight | 14000074388 | Sony Music Entertainment |
| 3986 | Kings Of Leon | Train | 14000084701 | Sony Music Entertainment |
| 3987 | Kings Of Leon | Use Somebody | 14000061761 | Sony Music Entertainment |
| 3988 | Kings Of Leon | Wait for Me | 14000074389 | Sony Music Entertainment |
| 3989 | Kings Of Leon | Work On Me | 14000074388 | Sony Music Entertainment |
| 3990 | Korn | Alone I Break (Explicit) | 14000010088 | Sony Music Entertainment |
| 3991 | Korn | Hollow Life (Explicit) | 14000010088 | Sony Music Entertainment |
| 3992 | Kygo | Carry Me | 14000078172 | Sony Music Entertainment |
| 3993 | Kygo | Fiction | 14000078172 | Sony Music Entertainment |
| 3994 | Kygo | Firestone | 14000078172 | Sony Music Entertainment |
| 3995 | Kygo | For What It's Worth | 14000078172 | Sony Music Entertainment |
| 3996 | Kygo | Fragile | 14000078172 | Sony Music Entertainment |
| 3997 | Kygo | Happy Birthday | 14000078172 | Sony Music Entertainment |
| 3998 | Kygo | I'm in Love | 14000078172 | Sony Music Entertainment |
| 3999 | Kygo | Intro | 14000078172 | Sony Music Entertainment |
| 4000 | Kygo | Not Alone | 14000078172 | Sony Music Entertainment |
| 4001 | Kygo | Nothing Left | 14000078172 | Sony Music Entertainment |
| 4002 | Kygo | Oasis | 14000078172 | Sony Music Entertainment |
| 4003 | Kygo | Raging | 14000078172 | Sony Music Entertainment |
| 4004 | Kygo | Serious | 14000078172 | Sony Music Entertainment |
| 4005 | Kygo | Stay | 14000078172 | Sony Music Entertainment |
| 4006 | Kygo | Stole the Show | 14000078172 | Sony Music Entertainment |
| 4007 | Michael Jackson | Beautiful Girl | 14000085428 | Sony Music Entertainment |
| 4008 | Michael Jackson | Cheater | 14000085428 | Sony Music Entertainment |
| 4009 | Michael Jackson | Fall Again | 14000085428 | Sony Music Entertainment |
| 4010 | Michael Jackson | In the Back | 14000085428 | Sony Music Entertainment |
| 4011 | Michael Jackson | Monkey Business | 14000085428 | Sony Music Entertainment |
| 4012 | Michael Jackson | One More Chance | 14000043427 | Sony Music Entertainment |
| 4013 | Michael Jackson | SLand of the Moon | 14000085428 | Sony Music Entertainment |
| 4014 | Michael Jackson | Scream Louder | 14000036181 | Sony Music Entertainment |
| 4015 | Michael Jackson | Sunset Driver | 14000085428 | Sony Music Entertainment |
| 4016 | Michael Jackson | Thriller | 14000041965 | Sony Music Entertainment |
| 4017 | Michael Jackson | Wanna Be Startin' Somethin' 2008 with Akon | 14000010501 | Sony Music Entertainment |
| 4018 | Michael Jackson | We Are the World | 14000085428 | Sony Music Entertainment |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 4019 | Miguel | Adorn | | |
| 4020 | Miguel | All I Want Is You | V400067073 | Sony Music Entertainment |
| 4021 | Miguel | Girl With The Tattoo Enter Jewel | V400067073 | Sony Music Entertainment |
| 4022 | Miguel | Girls Like You | V400067073 | Sony Music Entertainment |
| 4023 | Miguel | Quickie | V400067073 | Sony Music Entertainment |
| 4024 | Miguel | Sure Thing | V400067073 | Sony Music Entertainment |
| 4025 | Miles Davis and John Coltrane | Fran Dance (Alternate Take) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4026 | Miley Cyrus | #GETITRIGHT | V400007352A2 | Sony Music Entertainment |
| 4027 | Miley Cyrus | 4x4 | V400007352A2 | Sony Music Entertainment |
| 4028 | Miley Cyrus | Adore You | V400007352A2 | Sony Music Entertainment |
| 4029 | Miley Cyrus | Do My Thang | V400007352A2 | Sony Music Entertainment |
| 4030 | Miley Cyrus | FU (Explicit) | V400007352A2 | Sony Music Entertainment |
| 4031 | Miley Cyrus | Love Money Party | V400007352A2 | Sony Music Entertainment |
| 4032 | Miley Cyrus | Maybe You're Right | V400007352A2 | Sony Music Entertainment |
| 4033 | Miley Cyrus | My Darlin' | V400007352A2 | Sony Music Entertainment |
| 4034 | Miley Cyrus | On My Own | V400007352A2 | Sony Music Entertainment |
| 4035 | Miley Cyrus | Rooting for My Baby | V400007352A2 | Sony Music Entertainment |
| 4036 | Miley Cyrus | SMS (Bangerz) | V400007352A2 | Sony Music Entertainment |
| 4037 | Miley Cyrus | Someone Else | V400007352A2 | Sony Music Entertainment |
| 4038 | Miley Cyrus | Wrecking Ball | V400007352A1 | Sony Music Entertainment |
| 4039 | Nas | The Flyest | V400000504N | Sony Music Entertainment |
| 4040 | One Direction | Alive | V400007403A3 | Sony Music Entertainment |
| 4041 | One Direction | Best Song Ever | V400007373A4 | Sony Music Entertainment |
| 4042 | One Direction | Better Than Words | V400007403A3 | Sony Music Entertainment |
| 4043 | One Direction | Diana | V400007403A3 | Sony Music Entertainment |
| 4044 | One Direction | Does He Know? | V400007403A3 | Sony Music Entertainment |
| 4045 | One Direction | Don't Forget Where You Belong | V400007403A3 | Sony Music Entertainment |
| 4046 | One Direction | Drag Me Down | V400007740T0 | Sony Music Entertainment |
| 4047 | One Direction | Half a Heart | V400007403A3 | Sony Music Entertainment |
| 4048 | One Direction | Happily | V400007403A3 | Sony Music Entertainment |
| 4049 | One Direction | History | V400077346S | Sony Music Entertainment |
| 4050 | One Direction | Little Black Dress | V400007403A3 | Sony Music Entertainment |
| 4051 | One Direction | Little White Lies | V400007403A3 | Sony Music Entertainment |
| 4052 | One Direction | Perfect | V400077346H | Sony Music Entertainment |
| 4053 | One Direction | Right Now | V400007403A3 | Sony Music Entertainment |
| 4054 | One Direction | Something Great | V400007403A3 | Sony Music Entertainment |
| 4055 | One Direction | Story of My Life | V400007403A4 | Sony Music Entertainment |
| 4056 | One Direction | Strong | V400007403A3 | Sony Music Entertainment |
| 4057 | One Direction | Through the Dark | V400007403A3 | Sony Music Entertainment |
| 4058 | One Direction | Why Don't We Go There | V400007403A3 | Sony Music Entertainment |
| 4059 | One Direction | You & I | V400007403A3 | Sony Music Entertainment |
| 4060 | OutKast | ¡BeenBill Blues | V400007473D2 | Sony Music Entertainment |
| 4061 | OutKast | Mighty "O" | V400007473D0 | Sony Music Entertainment |
| 4062 | Ozzy Osbourne | A.V.H. | V400001350I9 | Sony Music Entertainment |
| 4063 | Ozzy Osbourne | Believer | V400000341A7 | Sony Music Entertainment |
| 4064 | Ozzy Osbourne | Crazy Train | V400000286I2 | Sony Music Entertainment |
| 4065 | Ozzy Osbourne | Diiir | V400000286I2 | Sony Music Entertainment |
| 4066 | Ozzy Osbourne | Desire | V400001350I9 | Sony Music Entertainment |
| 4067 | Ozzy Osbourne | Diary Of A Madman | V400000341A7 | Sony Music Entertainment |
| 4068 | Ozzy Osbourne | Flying High Again | V400000341A2 | Sony Music Entertainment |
| 4069 | Ozzy Osbourne | Goodbye to Romance | V400000286I2 | Sony Music Entertainment |
| 4070 | Ozzy Osbourne | Hellraiser | V400001350I9 | Sony Music Entertainment |
| 4071 | Ozzy Osbourne | I Don't Know | V400000286I2 | Sony Music Entertainment |
| 4072 | Ozzy Osbourne | I Don't Want to Change the World | V400001350I9 | Sony Music Entertainment |
| 4073 | Ozzy Osbourne | I Just Want You | V400001712B2 | Sony Music Entertainment |
| 4074 | Ozzy Osbourne | Little Dolls | V400000341A7 | Sony Music Entertainment |
| 4075 | Ozzy Osbourne | Mama, I'm Coming Home | V400001350I9 | Sony Music Entertainment |
| 4076 | Ozzy Osbourne | Mr. Tinkertrain | V400001350I9 | Sony Music Entertainment |
| 4077 | Ozzy Osbourne | No Bone Movies | V400000286I2 | Sony Music Entertainment |
| 4078 | Ozzy Osbourne | No More Tears | V400001350I9 | Sony Music Entertainment |
| 4079 | Ozzy Osbourne | Over The Mountain | V400000341A7 | Sony Music Entertainment |
| 4080 | Ozzy Osbourne | Party with the Animals | V400008478T3 | Sony Music Entertainment |
| 4081 | Ozzy Osbourne | Perry Mason | V400001712B2 | Sony Music Entertainment |
| 4082 | Ozzy Osbourne | Revelation (Mother Earth) | V400000286I2 | Sony Music Entertainment |
| 4083 | Ozzy Osbourne | Road To Nowhere | V400001350I9 | Sony Music Entertainment |
| 4084 | Ozzy Osbourne | S.A.T.O. | V400000341A7 | Sony Music Entertainment |
| 4085 | Ozzy Osbourne | See You on the Other Side | V400001712B2 | Sony Music Entertainment |
| 4086 | Ozzy Osbourne | Steal Away (The Night) | V400000286I2 | Sony Music Entertainment |
| 4087 | Ozzy Osbourne | Suicide Solution | V400000286I2 | Sony Music Entertainment |
| 4088 | Ozzy Osbourne | Thunder Underground | V400001712B2 | Sony Music Entertainment |
| 4089 | Ozzy Osbourne | Time After Time | V400001350I9 | Sony Music Entertainment |
| 4090 | Ozzy Osbourne | Tonight | V400000341A7 | Sony Music Entertainment |
| 4091 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | V400001350I9 | Sony Music Entertainment |
| 4092 | Ozzy Osbourne | You Can't Kill Rock and Roll | V400000341A7 | Sony Music Entertainment |
| 4093 | Ozzy Osbourne | Zombie Stomp | V400001350I9 | Sony Music Entertainment |
| 4094 | Pink | Are We All We Are | V400007090SA | Sony Music Entertainment |
| 4095 | Pink | Barbies | V400008J1235 | Sony Music Entertainment |
| 4096 | Pink | Beam Me Up | V400007090SA | Sony Music Entertainment |
| 4097 | Pink | Beautiful Trauma | V400008046117 | Sony Music Entertainment |
| 4098 | Pink | Better Life (Explicit) | V400008J1235 | Sony Music Entertainment |
| 4099 | Pink | But We Lost It | V400008J1235 | Sony Music Entertainment |
| 4100 | Pink | Chaos & Piss (Explicit) | V400007095T7 | Sony Music Entertainment |
| 4101 | Pink | F***in' Perfect (Explicit) | V400006716R9 | Sony Music Entertainment |
| 4102 | Pink | Feel Good Time | P400012412SB | Sony Music Entertainment |
| 4103 | Pink | For Now (Explicit) | V400008J1235 | Sony Music Entertainment |
| 4104 | Pink | Good Old Days | V400007090SA | Sony Music Entertainment |
| 4105 | Pink | Here Comes The Weekend | V400007090SA | Sony Music Entertainment |
| 4106 | Pink | How Come You're Not Here | V400007090SA | Sony Music Entertainment |
| 4107 | Pink | I Am Here (Explicit) | V400008J1235 | Sony Music Entertainment |
| 4108 | Pink | Is This Thing On? | V400007090SA | Sony Music Entertainment |
| 4109 | Pink | My Signature Move | V400007090SA | Sony Music Entertainment |
| 4110 | Pink | Raise Your Glass (Explicit) | V400006716R9 | Sony Music Entertainment |
| 4111 | Pink | Revenge (Explicit) | V400008J1235 | Sony Music Entertainment |
| 4112 | Pink | Run | V400007090SA | Sony Music Entertainment |
| 4113 | Pink | Secrets | V400008J1235 | Sony Music Entertainment |
| 4114 | Pink | Set Like You | V400007090SA | Sony Music Entertainment |
| 4115 | Pink | So what | V400071912J | Sony Music Entertainment |
| 4116 | Pink | The Great Escape | V400007090SA | Sony Music Entertainment |
| 4117 | Pink | The Truth About Love | V400007090SA | Sony Music Entertainment |
| 4118 | Pink | True Love | V400007090SA | Sony Music Entertainment |
| 4119 | Pink | Try | V400007090SA | Sony Music Entertainment |

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 4120 | Pink | Walk of Shame | | Sony Music Entertainment |
| 4121 | Pink | What About Us | 190058061101 | Sony Music Entertainment |
| 4122 | Pink | Whatever You Want | 190058612236 | Sony Music Entertainment |
| 4123 | Pink | Where Did the Beat Go? | 190000709056 | Sony Music Entertainment |
| 4124 | Pink | Where We Go | 190000812235 | Sony Music Entertainment |
| 4125 | Pink | Wild Hearts Can't Be Broken | 190000812235 | Sony Music Entertainment |
| 4126 | Pink | You Got My Love | 190000812235 | Sony Music Entertainment |
| 4127 | Paul Simon | All Around The World Or The Myth Of Fingerprints | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4128 | Paul Simon | Crazy Love, Vol. II | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4129 | Paul Simon | Diamonds on the Soles of Her Shoes | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4130 | Paul Simon | Graceland | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4131 | Paul Simon | Gumboots | 190000077410 | Sony Music Entertainment |
| 4132 | Paul Simon | Homeless (with Ladysmith Black Mambazo) | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4133 | Paul Simon | I Know What I Know | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4134 | Paul Simon | Me And Julio Down By The Schoolyard | R0100923092, N5664 | Sony Music Entertainment |
| 4135 | Paul Simon | Mother And Child Reunion | R0100923092, N5664 | Sony Music Entertainment |
| 4136 | Paul Simon | That Was Your Mother | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4137 | Paul Simon | The Boy In The Bubble | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4138 | Paul Simon | The Obvious Child | 190000123638 | Sony Music Entertainment |
| 4139 | Paul Simon | Under African Skies | 190000076792 / 190000079610 | Sony Music Entertainment |
| 4140 | Paul Simon | You Can Call Me Al | 190000077410 | Sony Music Entertainment |
| 4141 | Pearl Jam | Alive | 190001137787 | Sony Music Entertainment |
| 4142 | Pearl Jam | Better Man | 190000206318 | Sony Music Entertainment |
| 4143 | Pearl Jam | Black | 190001137787 | Sony Music Entertainment |
| 4144 | Pearl Jam | Black, Red, Yellow | 190000342498 | Sony Music Entertainment |
| 4145 | Pearl Jam | Corduroy | 190000206318 | Sony Music Entertainment |
| 4146 | Pearl Jam | Crazy Mary | 190000193060 | Sony Music Entertainment |
| 4147 | Pearl Jam | Elderly Woman Behind The Counter In A Small Town | 190000207219 | Sony Music Entertainment |
| 4148 | Pearl Jam | Even Flow | 190002016869 | Sony Music Entertainment |
| 4149 | Pearl Jam | Go | 190000207219 | Sony Music Entertainment |
| 4150 | Pearl Jam | Inside Job | 190000654740 | Sony Music Entertainment |
| 4151 | Pearl Jam | Jeremy | 190001137787 | Sony Music Entertainment |
| 4152 | Pearl Jam | Last Exit | 190000206318 | Sony Music Entertainment |
| 4153 | Pearl Jam | Lightning Bolt | 190000737815 | Sony Music Entertainment |
| 4154 | Pearl Jam | Release | 190001137787 | Sony Music Entertainment |
| 4155 | Peter Tosh | Legalize It | R0100905471 | Sony Music Entertainment |
| 4156 | Pink Floyd | Another Brick In The Wall, Pt. 2 | 190000760973 | Sony Music Entertainment |
| 4157 | Pink Floyd | Backs To The Wall | 190000760973 | Sony Music Entertainment |
| 4158 | Pink Floyd | Hey You | 190000760973 | Sony Music Entertainment |
| 4159 | Pink Floyd | Prelude | 190000760973 | Sony Music Entertainment |
| 4160 | Pink Floyd | Sexual Revolution | 190000760973 | Sony Music Entertainment |
| 4161 | Pink Floyd | Teacher, Teacher | 190000760973 | Sony Music Entertainment |
| 4162 | Pink Floyd | The Happiest Days Of Our Lives | 190000760973 | Sony Music Entertainment |
| 4163 | Pitbull | All the Things | 190000737323 | Sony Music Entertainment |
| 4164 | Pitbull | Don't | 190000737323 | Sony Music Entertainment |
| 4165 | Pitbull | Drinks For You | 190000714643 | Sony Music Entertainment |
| 4166 | Pitbull | Feel This Moment | 190000714643 | Sony Music Entertainment |
| 4167 | Pitbull | Global Warming | 190000714643 | Sony Music Entertainment |
| 4168 | Pitbull | Have Some Fun | 190000714643 | Sony Music Entertainment |
| 4169 | Pitbull | Hey Baby (Drop It to the Floor) | 190000641904 | Sony Music Entertainment |
| 4170 | Pitbull | Hope We Meet Again | 190000714643 | Sony Music Entertainment |
| 4171 | Pitbull | Hotel Room Service | 190000641804 | Sony Music Entertainment |
| 4172 | Pitbull | I Know You Want Me (Calle Ocho) | 190000641804 | Sony Music Entertainment |
| 4173 | Pitbull | I'm Off That | 190000714643 | Sony Music Entertainment |
| 4174 | Pitbull | International Love | 190000641904 | Sony Music Entertainment |
| 4175 | Pitbull | Jungle | 190000818359 | Sony Music Entertainment |
| 4176 | Pitbull | Last Night | 190000714643 | Sony Music Entertainment |
| 4177 | Pitbull | Locas | 190000818359 | Sony Music Entertainment |
| 4178 | Pitbull | Outta Nowhere | 190000714643 | Sony Music Entertainment |
| 4179 | Pitbull | Party Ain't Over | 190000714643 | Sony Music Entertainment |
| 4180 | Pitbull | Rain Over Me (BTS) | 190000641904 | Sony Music Entertainment |
| 4181 | Pitbull | Sun In California | 190000737323 | Sony Music Entertainment |
| 4182 | Pitbull | Ta Ta Ta Ta Ta Ta | 190000714643 | Sony Music Entertainment |
| 4183 | Pitbull | That High | 190000737323 | Sony Music Entertainment |
| 4184 | Pitbull | Timber | 190000737323 | Sony Music Entertainment |
| 4185 | Pitbull | Time of Our Lives (BTS) | 190000765598 | Sony Music Entertainment |
| 4186 | Pitbull ft. T.W. | Don't Stop The Party | 190000714736 | Sony Music Entertainment |
| 4187 | R. Kelly | All the Way | 190000737848 | Sony Music Entertainment |
| 4188 | R. Kelly | Cookie (Explicit) | 190000737848 | Sony Music Entertainment |
| 4189 | R. Kelly | Crazy Sex | 190000737848 | Sony Music Entertainment |
| 4190 | R. Kelly | Every Position | 190000737848 | Sony Music Entertainment |
| 4191 | R. Kelly | Genius | 190000737850 | Sony Music Entertainment |
| 4192 | R. Kelly | Legs Shakin' | 190000737848 | Sony Music Entertainment |
| 4193 | R. Kelly | Marry The F***y (Explicit) | 190000737848 | Sony Music Entertainment |
| 4194 | R. Kelly | My Story | 190000726953 | Sony Music Entertainment |
| 4195 | R. Kelly | Physical (Explicit) | 190000737848 | Sony Music Entertainment |
| 4196 | R. Kelly | Prelude | 190000737848 | Sony Music Entertainment |
| 4197 | R. Kelly | Right Back | 190000737848 | Sony Music Entertainment |
| 4198 | R. Kelly | Show Ya P***y (Explicit) | 190000737848 | Sony Music Entertainment |
| 4199 | R. Kelly | Shut Up | 190000737848 | Sony Music Entertainment |
| 4200 | R. Kelly | Spend That | 190000737848 | Sony Music Entertainment |
| 4201 | R. Kelly | Tear It Up (Explicit) | 190000737848 | Sony Music Entertainment |
| 4202 | R. Kelly | Throw This Money On You | 190000737848 | Sony Music Entertainment |
| 4203 | R. Kelly | You Deserve Better (Explicit) | 190000737848 | Sony Music Entertainment |
| 4204 | Raphael Saadiq | Day Dreams | 190000677734 | Sony Music Entertainment |
| 4205 | Raphael Saadiq | Good Man | 190000677734 | Sony Music Entertainment |
| 4206 | Raphael Saadiq | Movin' Down the Line | 190000677734 | Sony Music Entertainment |
| 4207 | Raphael Saadiq | Radio | 190000677734 | Sony Music Entertainment |
| 4208 | Raphael Saadiq | Stone Rollin' | 190000677734 | Sony Music Entertainment |
| 4209 | REO Speedwagon | Don't Let Him Go | 190000024298 | Sony Music Entertainment |
| 4210 | REO Speedwagon | Follow My Heart | 190000025255 | Sony Music Entertainment |
| 4211 | REO Speedwagon | I Wish You Were There | 190000024298 | Sony Music Entertainment |
| 4212 | REO Speedwagon | In Your Letter | 190000024298 | Sony Music Entertainment |
| 4213 | REO Speedwagon | Out Of Season | 190000024298 | Sony Music Entertainment |
| 4214 | REO Speedwagon | Shakin' It Loose | 190000024298 | Sony Music Entertainment |
| 4215 | REO Speedwagon | Someone Tonight | 190000024298 | Sony Music Entertainment |
| 4216 | REO Speedwagon | Take It On the Run | 190000024298 | Sony Music Entertainment |
| 4217 | REO Speedwagon | Tough Guys | 190000024298 | Sony Music Entertainment |
| 4218 | Romeo Santos | 7 Dias | 190000757356 | Sony Music Entertainment |
| 4219 | Romeo Santos | Al-Beso'd | 190000647846 | Sony Music Entertainment |
| 4220 | Romeo Santos | Amigo | 190000757356 | Sony Music Entertainment |

Page 42 of 60

| Ex. Number | Artist | Title | | Label |
|---|---|---|---|---|
| 4221 | Romeo Santos | Animales | | Sony Music Entertainment |
| 4222 | Romeo Santos | Cancioncita de Amor | 140000717356 | Sony Music Entertainment |
| 4223 | Romeo Santos | Debate De 4 | 140000697846 | Sony Music Entertainment |
| 4224 | Romeo Santos | Fva Jamaica | 140000717356 | Sony Music Entertainment |
| 4225 | Romeo Santos | Hilito | 140000717356 | Sony Music Entertainment |
| 4226 | Romeo Santos | Inocente | 140000717356 | Sony Music Entertainment |
| 4227 | Romeo Santos | Intro - Vol. 2 | 140000717356 | Sony Music Entertainment |
| 4228 | Romeo Santos | Intro (Formula) | 140000697846 | Sony Music Entertainment |
| 4229 | Romeo Santos | La Bella Y La Bestia | 140000697846 | Sony Music Entertainment |
| 4230 | Romeo Santos | La Diabla | 140000697846 | Sony Music Entertainment |
| 4231 | Romeo Santos | Llevame Contigo | 140000697846 | Sony Music Entertainment |
| 4232 | Romeo Santos | Magia Negra | 140000697846 | Sony Music Entertainment |
| 4233 | Romeo Santos | Mi Santa | 140000697846 | Sony Music Entertainment |
| 4234 | Romeo Santos | Necio | 140000717356 | Sony Music Entertainment |
| 4235 | Romeo Santos | No Tiene la Culpa | 140000717356 | Sony Music Entertainment |
| 4236 | Romeo Santos | Obra Maestra | 140000717356 | Sony Music Entertainment |
| 4237 | Romeo Santos | Odio | 140000717352 | Sony Music Entertainment |
| 4238 | Romeo Santos | Outro | 140000697846 | Sony Music Entertainment |
| 4239 | Romeo Santos | Promise | 140000697846 | Sony Music Entertainment |
| 4240 | Romeo Santos | Propuesta Indecente | 140000717348 | Sony Music Entertainment |
| 4241 | Romeo Santos | Rival | 140000697846 | Sony Music Entertainment |
| 4242 | Romeo Santos | Si Te Mueris (Sa pk E) | 140000717356 | Sony Music Entertainment |
| 4243 | Romeo Santos | Still La Discusión) | 140000697846 | Sony Music Entertainment |
| 4244 | Romeo Santos | Soberbio | 140000697846 | Sony Music Entertainment |
| 4245 | Romeo Santos | Yo También | 140000717356 | Sony Music Entertainment |
| 4246 | Romeo Santos | You | 140000697846 | Sony Music Entertainment |
| 4247 | Roy Orbison | Blue Bayou | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4248 | Roy Orbison | Falling | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4249 | Roy Orbison | The Crowd | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4250 | Roy Orbison | The Great Pretender | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4251 | Roy Orbison | Too Soon to Know | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4252 | Sara Bareilles | Brave | 140000727192 | Sony Music Entertainment |
| 4253 | Sara Bareilles | Breathe Again | 190000661968 | Sony Music Entertainment |
| 4254 | Sara Bareilles | Cassiopeia | 140000727195 | Sony Music Entertainment |
| 4255 | Sara Bareilles | Gonna Get Over You | 190000661968 | Sony Music Entertainment |
| 4256 | Sara Bareilles | King of Anything | 190000661968 | Sony Music Entertainment |
| 4257 | Sara Bareilles | Uncharted | 190000661968 | Sony Music Entertainment |
| 4258 | Shakira | Addicted To You | 190000669191 | Sony Music Entertainment |
| 4259 | Shakira | Hips Don't Lie | 140000402672 | Sony Music Entertainment |
| 4260 | Shakira | La Tortura | FA00115 9375 | Sony Music Entertainment |
| 4261 | Shakira | Loca | 190000669191 | Sony Music Entertainment |
| 4262 | Shakira | Me Enamoré | 190000816384 | Sony Music Entertainment |
| 4263 | Shakira | Nada | 190000816385 | Sony Music Entertainment |
| 4264 | Shakira | Rabiosa | 190000669191 | Sony Music Entertainment |
| 4265 | Shakira | Underneath Your Clothes | 140000306496 | Sony Music Entertainment |
| 4266 | Shakira | Waka Waka (This Time for Africa) (The Official 2010 FIFA World Cup (TM) Song) | 190000669191 | Sony Music Entertainment |
| 4267 | Shakira | Whenever, Wherever | 190000826600 | Sony Music Entertainment |
| 4268 | Simon & Garfunkel | Bridge Over Troubled Water Track By Track: Bridge Over Troubled Water | N1526 | Sony Music Entertainment |
| 4269 | Simon & Garfunkel | Cecilia | N1526 | Sony Music Entertainment |
| 4270 | Simon & Garfunkel | Mrs Robinson | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4271 | Simon & Garfunkel | The Boxer | N1526 | Sony Music Entertainment |
| 4272 | Simon & Garfunkel | The Only Living Boy In New York | N1526 | Sony Music Entertainment |
| 4273 | Simon & Garfunkel | The Sound of Silence | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4274 | System Of A Down | B.Y.O.B. | 140000718994 | Sony Music Entertainment |
| 4275 | System Of A Down | Boom! | 140000309129 | Sony Music Entertainment |
| 4276 | System Of A Down | Dreaming | 140000388170 | Sony Music Entertainment |
| 4277 | System Of A Down | Hypnotize | 140000746788 | Sony Music Entertainment |
| 4278 | System Of A Down | Lonely Day | 140000388170 | Sony Music Entertainment |
| 4279 | System Of A Down | Question! | 140000372792 | Sony Music Entertainment |
| 4280 | System Of A Down | Soldier Side | 140000372792 | Sony Music Entertainment |
| 4281 | System Of A Down | Spiders | 140000264110 | Sony Music Entertainment |
| 4282 | System Of A Down | Stealing Society | 140000388170 | Sony Music Entertainment |
| 4283 | System Of A Down | Streamline | 140000309129 | Sony Music Entertainment |
| 4284 | System Of A Down | Sugar | 140000264110 | Sony Music Entertainment |
| 4285 | System Of A Down | Tentative | 140000388170 | Sony Music Entertainment |
| 4286 | System Of A Down | U - Fig | 140000388170 | Sony Music Entertainment |
| 4287 | Tamar Braxton | All the Way Home | 140000732348 | Sony Music Entertainment |
| 4288 | Tamar Braxton | Hot Sugar | 140000732348 | Sony Music Entertainment |
| 4289 | Tamar Braxton | Love and War | 140000732342 | Sony Music Entertainment |
| 4290 | Tamar Braxton | One on One Fun | 140000732348 | Sony Music Entertainment |
| 4291 | Tamar Braxton | Pieces | 140000732348 | Sony Music Entertainment |
| 4292 | Tamar Braxton | Prettiest Girl | 140000732348 | Sony Music Entertainment |
| 4293 | Tamar Braxton | She Did That | 140000732348 | Sony Music Entertainment |
| 4294 | Tamar Braxton | Sound of Love | 140000732348 | Sony Music Entertainment |
| 4295 | Tamar Braxton | Stay and Fight | 140000732348 | Sony Music Entertainment |
| 4296 | Tamar Braxton | Thank You Lord | 140000732348 | Sony Music Entertainment |
| 4297 | Tamar Braxton | The One | 140000732343 | Sony Music Entertainment |
| 4298 | Tamar Braxton | Tip Toe | 140000732348 | Sony Music Entertainment |
| 4299 | Tamar Braxton | Where It Hurts | 140000732348 | Sony Music Entertainment |
| 4300 | Tamar Braxton | White Candle | 140000732348 | Sony Music Entertainment |
| 4301 | The Clash | Brand New Cadillac | 140000016270 | Sony Music Entertainment |
| 4302 | The Clash | Car Jamming | 140000034959 | Sony Music Entertainment |
| 4303 | The Clash | Clampdown | 140000016270 | Sony Music Entertainment |
| 4304 | The Clash | Death or Glory | 140000016270 | Sony Music Entertainment |
| 4305 | The Clash | Four Horsemen | 140000016270 | Sony Music Entertainment |
| 4306 | The Clash | Ghetto Defendant | 140000034959 | Sony Music Entertainment |
| 4307 | The Clash | Hateful | 140000016270 | Sony Music Entertainment |
| 4308 | The Clash | I'm Not Down | 140000016270 | Sony Music Entertainment |
| 4309 | The Clash | Jimmy Jazz | 140000016270 | Sony Music Entertainment |
| 4310 | The Clash | Know Your Rights | 140000034959 | Sony Music Entertainment |
| 4311 | The Clash | Koka Kola | 140000016270 | Sony Music Entertainment |
| 4312 | The Clash | London Calling | 140000016270 | Sony Music Entertainment |
| 4313 | The Clash | Lost in the Supermarket | 140000016270 | Sony Music Entertainment |
| 4314 | The Clash | Lover's Rock | 140000016270 | Sony Music Entertainment |
| 4315 | The Clash | Red Angel Dragnet | 140000034959 | Sony Music Entertainment |
| 4316 | The Clash | Revolution Rock | 140000016270 | Sony Music Entertainment |
| 4317 | The Clash | Rock the Casbah | 140000034959 | Sony Music Entertainment |
| 4318 | The Clash | Rudie Can't Fail | 140000016270 | Sony Music Entertainment |
| 4319 | The Clash | Sean Flynn | 140000034959 | Sony Music Entertainment |
| 4320 | The Clash | Should I Stay or Should I Go | 140000034959 | Sony Music Entertainment |
| 4321 | The Clash | Spanish Bombs | 140000016270 | Sony Music Entertainment |

| Ex. Number | | | |
|---|---|---|---|
| 4322 | The Clash | Straight to Hell | | Sony Music Entertainment |
| 4323 | The Clash | The Card Cheat | 34000016270 | Sony Music Entertainment |
| 4324 | The Clash | The Guns of Brixton | 34000016270 | Sony Music Entertainment |
| 4325 | The Clash | The Right Profile | 34000016270 | Sony Music Entertainment |
| 4326 | The Clash | Train in Vain | 34000039426 | Sony Music Entertainment |
| 4327 | The Clash | Wrong 'Em Boyo | 34000016270 | Sony Music Entertainment |
| 4328 | The Fray | All At Once | 34000038792 | Sony Music Entertainment |
| 4329 | The Fray | How To Save A Life | 34000038792 | Sony Music Entertainment |
| 4330 | The Fray | Look After You | 34000038792 | Sony Music Entertainment |
| 4331 | The Fray | Over My Head (Cable Car) | 34000742201 | Sony Music Entertainment |
| 4332 | The Isley Brothers | Don't Let Me Be Lonely Tonight | 34000039299 | Sony Music Entertainment |
| 4333 | The Isley Brothers | If You Were There | 34000039299 | Sony Music Entertainment |
| 4334 | The Isley Brothers | Listen to the Music | 34000039299 | Sony Music Entertainment |
| 4335 | The Isley Brothers | Summer Breeze | 34000039299 | Sony Music Entertainment |
| 4336 | The Isley Brothers | That Lady | 34000039299 | Sony Music Entertainment |
| 4337 | The Isley Brothers | The Highway of My Life | 34000039299 | Sony Music Entertainment |
| 4338 | The Jacksons | Blame It on the Boogie | 34000003615 | Sony Music Entertainment |
| 4339 | The Jacksons | Body | 34000060092 | Sony Music Entertainment |
| 4340 | The Jacksons | Can You Feel It | 34000021787 | Sony Music Entertainment |
| 4341 | The Jacksons | Different Kind Of Lady | 90300057176 | Sony Music Entertainment |
| 4342 | The Jacksons | Do What You Wanna | 90300057176 | Sony Music Entertainment |
| 4343 | The Jacksons | Enjoy Yourself | 537221 | Sony Music Entertainment |
| 4344 | The Jacksons | Even Though You're Gone | 90300057176 | Sony Music Entertainment |
| 4345 | The Jacksons | Everybody | 34000021787 | Sony Music Entertainment |
| 4346 | The Jacksons | Find Me A Girl | 90300057176 | Sony Music Entertainment |
| 4347 | The Jacksons | Goin' Places | 90300057176 | Sony Music Entertainment |
| 4348 | The Jacksons | Heaven Knows I love You, Girl | 90300057176 | Sony Music Entertainment |
| 4349 | The Jacksons | Jump For Joy | 90300057176 | Sony Music Entertainment |
| 4350 | The Jacksons | Lovely One | 34000021783 | Sony Music Entertainment |
| 4351 | The Jacksons | Man Of War | 90300057176 | Sony Music Entertainment |
| 4352 | The Jacksons | Shake Your Body (Down to the Ground) | 34000004940 | Sony Music Entertainment |
| 4353 | The Jacksons | Show You the Way to Go | 90300065344 | Sony Music Entertainment |
| 4354 | The Jacksons | State Of Shock | 34000019800 | Sony Music Entertainment |
| 4355 | The Jacksons | Time Waits For No One | 34000021787 | Sony Music Entertainment |
| 4356 | The Jacksons | Torture | 34000066092 | Sony Music Entertainment |
| 4357 | The Jacksons | Wondering Who | 34000021787 | Sony Music Entertainment |
| 4358 | The McCoys | Don't Worry Mother, Your Son's Heart Is Pure - Original | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4359 | The McCoys | Hang on Sloopy | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4360 | The McCoys | Meet the McCoys | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4361 | The McCoys | Sorrow | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4362 | The Romantics | One In A Million | 34000052168 | Sony Music Entertainment |
| 4363 | The Romantics | Rock You Up | 34000052168 | Sony Music Entertainment |
| 4364 | The Romantics | Talking In Your Sleep | 34000051161 | Sony Music Entertainment |
| 4365 | The Script | Army of Angels | 34000076786.1 | Sony Music Entertainment |
| 4366 | The Script | Flares | 34000076786.1 | Sony Music Entertainment |
| 4367 | The Script | Hail Rain or Sunshine | 34000076786.1 | Sony Music Entertainment |
| 4368 | The Script | It's Not Right for You | 34000076786.1 | Sony Music Entertainment |
| 4369 | The Script | Man on a Wire | 34000076786.1 | Sony Music Entertainment |
| 4370 | The Script | Never Seen Anything "Quite Like You" | 34000076786.1 | Sony Music Entertainment |
| 4371 | The Script | No Good in Goodbye | 34000076786.1 | Sony Music Entertainment |
| 4372 | The Script | Paint the Town Green | 34000076786.1 | Sony Music Entertainment |
| 4373 | The Script | Superheroes | 34000076411.4 | Sony Music Entertainment |
| 4374 | The Script | The Energy Never Dies | 34000076786.1 | Sony Music Entertainment |
| 4375 | The Shins | 40 Mark Strasse | 34000070018 | Sony Music Entertainment |
| 4376 | The Shins | Bait And Switch | 34000070018 | Sony Music Entertainment |
| 4377 | The Shins | Fall Of '82 | 34000070018 | Sony Music Entertainment |
| 4378 | The Shins | For A Fool | 34000070018 | Sony Music Entertainment |
| 4379 | The Shins | Port Of Morrow | 34000070018 | Sony Music Entertainment |
| 4380 | The Shins | September | 34000070018 | Sony Music Entertainment |
| 4381 | The Shins | Simple Song | 34000070018 | Sony Music Entertainment |
| 4382 | The Shins | Split Needles | 34000070018 | Sony Music Entertainment |
| 4383 | The Shins | The Rifle's Spiral | 34000070018 | Sony Music Entertainment |
| 4384 | The Strokes | Alone, Together | 34000061640 | Sony Music Entertainment |
| 4385 | The Strokes | Hard To Explain | 34000061640 | Sony Music Entertainment |
| 4386 | The Strokes | Is This It | 34000061640 | Sony Music Entertainment |
| 4387 | The Strokes | New York City Cops | 34000061640 | Sony Music Entertainment |
| 4388 | The Strokes | Soma | 34000061640 | Sony Music Entertainment |
| 4389 | The Strokes | Someday | 34000061640 | Sony Music Entertainment |
| 4390 | The Strokes | Take It Or Leave It | 34000061640 | Sony Music Entertainment |
| 4391 | The Strokes | The Modern Age | 34000070082 | Sony Music Entertainment |
| 4392 | The Strokes | Trying Your Luck | 34000061640 | Sony Music Entertainment |
| 4393 | Three Days Grace | Animal I Have Become | 34000719115 | Sony Music Entertainment |
| 4394 | Three Days Grace | Break | 34000641798 | Sony Music Entertainment |
| 4395 | Three Days Grace | Bully | 34000641798 | Sony Music Entertainment |
| 4396 | Three Days Grace | Car Crash | 34000747301 | Sony Music Entertainment |
| 4397 | Three Days Grace | Fallen Angel | 34000747301 | Sony Music Entertainment |
| 4398 | Three Days Grace | Human Race | 34000747300 | Sony Music Entertainment |
| 4399 | Three Days Grace | I Am Machine | 34000747299 | Sony Music Entertainment |
| 4400 | Three Days Grace | Landmine | 34000747301 | Sony Music Entertainment |
| 4401 | Three Days Grace | Last To Know | 34000641798 | Sony Music Entertainment |
| 4402 | Three Days Grace | Lost In You | 34000641798 | Sony Music Entertainment |
| 4403 | Three Days Grace | Misery Loves My Company | 34000709254 | Sony Music Entertainment |
| 4404 | Three Days Grace | No More | 34000641798 | Sony Music Entertainment |
| 4405 | Three Days Grace | Nothing's Fair In Love and War | 34000747301 | Sony Music Entertainment |
| 4406 | Three Days Grace | One Too Many | 34000747301 | Sony Music Entertainment |
| 4407 | Three Days Grace | Painkiller | 34000747298 | Sony Music Entertainment |
| 4408 | Three Days Grace | So What | 34000747301 | Sony Music Entertainment |
| 4409 | Three Days Grace | Tell Me Why | 34000747301 | Sony Music Entertainment |
| 4410 | Three Days Grace | The End Is Not the Answer | 34000747301 | Sony Music Entertainment |
| 4411 | Three Days Grace | The Good Life | 34000641798 | Sony Music Entertainment |
| 4412 | Three Days Grace | The Real You | 34000747301 | Sony Music Entertainment |
| 4413 | Three Days Grace | Without You | 34000641798 | Sony Music Entertainment |
| 4414 | Three Days Grace | World So Cold | 34000641798 | Sony Music Entertainment |
| 4415 | TLC | Meant to Be | 34000704027 | Sony Music Entertainment |
| 4416 | Train | 50 Ways to Say Goodbye | 34000700112 | Sony Music Entertainment |
| 4417 | Train | Bruises | 34000700112 | Sony Music Entertainment |
| 4418 | Train | California 37 | 34000700112 | Sony Music Entertainment |
| 4419 | Train | Drive By | 34000700112 | Sony Music Entertainment |
| 4420 | Train | Feels Good at First | 34000700112 | Sony Music Entertainment |
| 4421 | Train | Mermaid | 34000700112 | Sony Music Entertainment |
| 4422 | Train | Sing Together | 34000700112 | Sony Music Entertainment |

| Ex. Number | | | | |
|---|---|---|---|---|
| 4423 | Train | That's My Hour | 180000714957 | Sony Music Entertainment |
| 4424 | Train | To Be Loved | 180000714957 | Sony Music Entertainment |
| 4425 | Train | We Were Made for This | 180000700152 | Sony Music Entertainment |
| 4426 | Train | When the Fog Rolls In | 180000700152 | Sony Music Entertainment |
| 4427 | Train | You Can Finally Meet My Mom | 180000700152 | Sony Music Entertainment |
| 4428 | Travis Scott | 3500 | 180000770052 | Sony Music Entertainment |
| 4429 | Travis Scott | 90210 (Explicit) | 180000770700 | Sony Music Entertainment |
| 4430 | Travis Scott | Antidote (Explicit) | 180000770700 | Sony Music Entertainment |
| 4431 | Travis Scott | Pise On Your Grave (Explicit) | 180000770700 | Sony Music Entertainment |
| 4432 | Travis Scott | Wasted (Explicit) | 180000770700 | Sony Music Entertainment |
| 4433 | Usher | Love in This Club | 180000742199 | Sony Music Entertainment |
| 4434 | Wendi K Frankord | Money for Nothing / Beverly Hillbillies | 180000763285 | Sony Music Entertainment |
| 4435 | Wham! | Club Tropicana | 180000052785 | Sony Music Entertainment |
| 4436 | Wham! | Everything She Wants | 180000068614 | Sony Music Entertainment |
| 4437 | Wham! | Last Christmas | 180000829451 | Sony Music Entertainment |
| 4438 | Wham! | Like a Baby | 180000068614 | Sony Music Entertainment |
| 4439 | Wham! | Wake Me Up Before You Go Go | 180000057537 | Sony Music Entertainment |
| 4440 | Wham! | Wham Rap! (Enjoy What You Do?) | 180000045244 | Sony Music Entertainment |
| 4441 | Wham! | Young Guns (Go For It!) | 180000053774 | Sony Music Entertainment |
| 4442 | Willie Nelson | From Here to the Moon and Back | 180000732667 | Sony Music Entertainment |
| 4443 | Xzibit | My Name | 180000309117 | Sony Music Entertainment |
| 4444 | Miles Davis | All Blues | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4445 | Miles Davis | All of You (feat. John Coltrane) | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4446 | Miles Davis | Bye Bye Blackbird | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4447 | Miles Davis | Dear Old Stockholm | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4448 | Miles Davis | Fran-Dance | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4449 | Miles Davis | Freddie Freeloader | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4450 | Miles Davis | Love For Sale | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4451 | Miles Davis | On Green Dolphin Street | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4452 | Miles Davis | Round Midnight | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4453 | Miles Davis | Stella by Starlight | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4454 | Miles Davis | Teo's Delight | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4455 | Miles Davis | Two Bass Hit | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4456 | Miles Davis & John Coltrane | Little Melonae | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4457 | Miles Davis & John Coltrane | Sweet Sue, Just You | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4458 | Miles Davis and John Coltrane | Ah-Leu-Cha | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4459 | Miles Davis and John Coltrane | Budo | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4460 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Leader, Paul Chambers, Jimmy Cobb | Blue In Green Session | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4461 | Miles Davis feat. John Coltrane, Bill Evans, Cannonball Adderley, Wynton Kelly, Freddie Leader, Paul Chambers, Jimmy Cobb | Flamenco Sketches Session | PRE-1972 Sound Recording | Sony Music Entertainment |
| 4462 | Shakira | Chantaje | 140000816383 | Sony Music Entertainment |
| 4463 | Shakira | Estoy Aquí/Dónde Está Corazón Medley | P4000215193 | Sony Music Entertainment |
| 4464 | Shakira | La La La (Brazil 2014)/Waka Waka (This Time for Africa) Medley | P4000215193 | Sony Music Entertainment |
| 4465 | Shakira | Loca/Rabiosa Medley | P4000215193 | Sony Music Entertainment |
| 4466 | Shakira | Perro Fiel/Il Perdón Medley | P4000215193 | Sony Music Entertainment |
| 4467 | Shakira | Sale El Sol | 140000668191 | Sony Music Entertainment |
| 4468 | Shakira | She Wolf | 140000644417 | Sony Music Entertainment |
| 4469 | Shakira | Can't Remember to Forget You | 140000716301 | Sony Music Entertainment |
| 4470 | Shakira | Amarillo | 140000816382 | Sony Music Entertainment US Latin |
| 4471 | Shakira | Antología | 140000254471 | Sony Music Entertainment US Latin |
| 4472 | Shakira | La Bicicleta | 140000816383 | Sony Music Entertainment US Latin |
| 4473 | Shakira | Toneladas | 140000816382 | Sony Music Entertainment US Latin |
| 4474 | Audioslave | Shadow On The Sun | 140000222103 | UMG Recordings, Inc. / Sony Music Entertainment |
| 4475 | Dr Khaled | Hold You Down | 140000798416 | UMG Recordings, Inc. / Sony Music Entertainment |
| 4476 | Sia | Elastic Heart | 140000742410 | UMG Recordings, Inc. / Sony Music Entertainment |
| 4477 | 311 | All Mixed Up | 140000211293 | Volcano Entertainment III, L.L.C. |
| 4478 | 311 | Amber | 140000301893 | Volcano Entertainment III, L.L.C. |
| 4479 | 311 | Beautiful Disaster | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4480 | 311 | Beyond The Gray Sky | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4481 | 311 | Borders | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4482 | 311 | Can't Fade Me | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4483 | 311 | Come Original | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4484 | 311 | Crack the Code | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4485 | 311 | Creatures (For A While) | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4486 | 311 | Do You Right | 140000149193 | Volcano Entertainment III, L.L.C. |
| 4487 | 311 | Don't Stay Home | 140000211293 | Volcano Entertainment III, L.L.C. |
| 4488 | 311 | Down | 140000211293 | Volcano Entertainment III, L.L.C. |
| 4489 | 311 | Flowing | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4490 | 311 | Freak Out | 140000149193 | Volcano Entertainment III, L.L.C. |
| 4491 | 311 | Freeze Time | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4492 | 311 | Frolic Room | 140000378222 | Volcano Entertainment III, L.L.C. |
| 4493 | 311 | Galaxy | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4494 | 311 | Getting Through To Her=C2K | 140000378222 | Volcano Entertainment III, L.L.C. |
| 4495 | 311 | Guns (are For ********) | 140000211293 | Volcano Entertainment III, L.L.C. |
| 4496 | 311 | Homebrew | 140000211300 | Volcano Entertainment III, L.L.C. |
| 4497 | 311 | I'll Be Here Awhile | 140000301893 | Volcano Entertainment III, L.L.C. |
| 4498 | 311 | Large In The Margin | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4499 | 311 | Mindspin | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4500 | 311 | Nutsymptom | 140000211300 | Volcano Entertainment III, L.L.C. |
| 4501 | 311 | Omaha Stylee | 140000211300 | Volcano Entertainment III, L.L.C. |
| 4502 | 311 | Other Side of Things | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4503 | 311 | Prisoner | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4504 | 311 | Reconsider Everything | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4505 | 311 | Rub a Dub | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4506 | 311 | Running | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4507 | 311 | Seems Uncertain | 140000337262 | Volcano Entertainment III, L.L.C. |
| 4508 | 311 | Sever | 140000271864 | Volcano Entertainment III, L.L.C. |
| 4509 | 311 | Six | 140000211300 | Volcano Entertainment III, L.L.C. |
| 4510 | 311 | Steaking Happy Hours | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4511 | 311 | Strangers | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4512 | 311 | Stayed | 140000211300 | Volcano Entertainment III, L.L.C. |
| 4513 | 311 | The Continuous Life | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4514 | 311 | There's Always An Excuse | 140000378222 | Volcano Entertainment III, L.L.C. |
| 4515 | 311 | Tune In | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4516 | 311 | Use of Time | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4517 | 311 | Waiting | 140000378222 | Volcano Entertainment III, L.L.C. |
| 4518 | 311 | What Was I Thinking | 140000239430 | Volcano Entertainment III, L.L.C. |
| 4519 | 311 | Whiskey And Wine | 140000378222 | Volcano Entertainment III, L.L.C. |
| 4520 | 311 | You Wouldn't Believe | 140000301893 | Volcano Entertainment III, L.L.C. |
| 4521 | Cake | Dime | 140000299025 | Volcano Entertainment III, L.L.C. |
| 4522 | Cake | Frank Sinatra | 140000299025 | Volcano Entertainment III, L.L.C. |

| Ex. Number | Artist | Title | Number | Label |
|---|---|---|---|---|
| 4523 | Cake | Friend Is A Four Letter Word | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4524 | Cake | I Will Survive | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4525 | Cake | Italian Leather Sofa | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4526 | Cake | Nugget | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4527 | Cake | Open Book | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4528 | Cake | Perhaps, Perhaps, Perhaps | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4529 | Cake | Sad Songs And Waltzes | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4530 | Cake | Stickshifts And Safetybelts | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4531 | Cake | The Distance | UNI00209925 | Volcano Entertainment III, L.L.C. |
| 4532 | Chris Brown | Ain't No Way (You Won't Love Me) | UNI00082646 | Zomba Recording LLC |
| 4533 | Chris Brown | Damage | UNI00608132 | Zomba Recording LLC |
| 4534 | Chris Brown | Down | UNI00608132 | Zomba Recording LLC |
| 4535 | Chris Brown | Forever | UNI00612921 | Zomba Recording LLC |
| 4536 | Chris Brown | Gimme Whatcha Got | UNI00608132 | Zomba Recording LLC |
| 4537 | Chris Brown | Help Me | UNI00608132 | Zomba Recording LLC |
| 4538 | Chris Brown | Hold Up | UNI00608132 | Zomba Recording LLC |
| 4539 | Chris Brown | I Wanna Be | UNI00608132 | Zomba Recording LLC |
| 4540 | Chris Brown | I'll Call Ya | UNI00608132 | Zomba Recording LLC |
| 4541 | Chris Brown | Is This Love | UNI00082646 | Zomba Recording LLC |
| 4542 | Chris Brown | Lottery | UNI00608132 | Zomba Recording LLC |
| 4543 | Chris Brown | Nice | UNI00608132 | Zomba Recording LLC |
| 4544 | Chris Brown | Picture Perfect | UNI00608132 | Zomba Recording LLC |
| 4545 | Chris Brown | Poppin' | UNI00082646 | Zomba Recording LLC |
| 4546 | Chris Brown | Run It! | UNI00082646 | Zomba Recording LLC |
| 4547 | Chris Brown | Run It! Remix | UNI00082646 | Zomba Recording LLC |
| 4548 | Chris Brown | Say Goodbye | UNI00082646 | Zomba Recording LLC |
| 4549 | Chris Brown | Take You Down | UNI00608132 | Zomba Recording LLC |
| 4550 | Chris Brown | Throwed | UNI00608132 | Zomba Recording LLC |
| 4551 | Chris Brown | Wall to Wall | PA00165617 | Zomba Recording LLC |
| 4552 | Chris Brown | With You | UNI00608132 | Zomba Recording LLC |
| 4553 | Chris Brown | Yo (Excuse Me Miss) | UNI00082646 | Zomba Recording LLC |
| 4554 | Chris Brown | You | UNI00608132 | Zomba Recording LLC |
| 4555 | Chris Brown Ft. T-Pain | Kiss Kiss | UNI00608132 | Zomba Recording LLC |
| 4556 | Christopher Brown | Just Fine | UNI00082646 | Zomba Recording LLC |
| 4557 | Christopher Brown | Thank You | UNI00082646 | Zomba Recording LLC |
| 4558 | Christopher Brown | Winner | UNI00082646 | Zomba Recording LLC |
| 4559 | Christopher Brown | Yo Man Ain't Me | UNI00082646 | Zomba Recording LLC |
| 4560 | Christopher Brown | Young Love | UNI00082646 | Zomba Recording LLC |
| 4561 | Justin Timberlake | (Another Song) All Over Again | UNI00039343 | Zomba Recording LLC |
| 4562 | Justin Timberlake | Damn Girl (Explicit) | UNI00039343 | Zomba Recording LLC |
| 4563 | Justin Timberlake | Futuresex/Lovesound | UNI00039343 | Zomba Recording LLC |
| 4564 | Justin Timberlake | Losing My Way | UNI00039343 | Zomba Recording LLC |
| 4565 | Justin Timberlake | LoveStoned/I Think She Knows Interlude | UNI00039343 | Zomba Recording LLC |
| 4566 | Justin Timberlake | Medley: Let Me Talk to You / My Love | UNI00039343 | Zomba Recording LLC |
| 4567 | Justin Timberlake | Set the Mood Prelude / Until the End of Time | UNI00604711 | Zomba Recording LLC |
| 4568 | Justin Timberlake | Sexy Ladies | UNI00039343 | Zomba Recording LLC |
| 4569 | Justin Timberlake featuring Timbaland & Three 6 Mafia | Chop Me Up | UNI00039343 | Zomba Recording LLC |
| 4570 | R. Kelly | I'm Your Angel | UNI00204533 | Zomba Recording LLC |
| 4571 | Three Days Grace | Born Like This | UNI00038429 | Zomba Recording LLC |
| 4572 | Three Days Grace | Burn | UNI00038429 | Zomba Recording LLC |
| 4573 | Three Days Grace | Drown | UNI00038429 | Zomba Recording LLC |
| 4574 | Three Days Grace | Get Out Alive | UNI00097604 | Zomba Recording LLC |
| 4575 | Three Days Grace | Gone Forever | UNI00097604 | Zomba Recording LLC |
| 4576 | Three Days Grace | Home | UNI00038429 | Zomba Recording LLC |
| 4577 | Three Days Grace | I Hate Everything About You | UNI00038429 | Zomba Recording LLC |
| 4578 | Three Days Grace | It's All Over | UNI00097604 | Zomba Recording LLC |
| 4579 | Three Days Grace | Just Like You | UNI00038429 | Zomba Recording LLC |
| 4580 | Three Days Grace | Let It Die | UNI00097604 | Zomba Recording LLC |
| 4581 | Three Days Grace | Let You Down | UNI00038429 | Zomba Recording LLC |
| 4582 | Three Days Grace | Never Too Late | UNI00097604 | Zomba Recording LLC |
| 4583 | Three Days Grace | Now or Never | UNI00038429 | Zomba Recording LLC |
| 4584 | Three Days Grace | On My Own | UNI00097604 | Zomba Recording LLC |
| 4585 | Three Days Grace | Over and Over | UNI00097604 | Zomba Recording LLC |
| 4586 | Three Days Grace | Overrated | UNI00038429 | Zomba Recording LLC |
| 4587 | Three Days Grace | Pain | UNI00097604 | Zomba Recording LLC |
| 4588 | Three Days Grace | Riot | UNI00097604 | Zomba Recording LLC |
| 4589 | Three Days Grace | Scared | UNI00038429 | Zomba Recording LLC |
| 4590 | Three Days Grace | Take Me Under | UNI00038429 | Zomba Recording LLC |
| 4591 | Three Days Grace | Time Of Dying | UNI00097604 | Zomba Recording LLC |
| 4592 | Three Days Grace | Wake Up | UNI00038429 | Zomba Recording LLC |
| 4593 | B.o.B | Airplanes, Part II (feat. Eminem & Hayley Williams of Paramore) | UNI00706831 | Atlantic Recording Corporation |
| 4594 | Brandy | It's Not Worth It | UNI00016918 | Atlantic Recording Corporation |
| 4595 | Cardi B | Bodak Yellow (feat. Kodak Black) | UNI00083903 | Atlantic Recording Corporation |
| 4596 | Cardi B | Bronx Season | UNI00083904 | Atlantic Recording Corporation |
| 4597 | Charlie Puth | I Won't Tell a Soul | UNI00773389 | Atlantic Recording Corporation |
| 4598 | Charlie Puth | Marvin Gaye (feat. Meghan Trainor) | UNI00773389 | Atlantic Recording Corporation |
| 4599 | Charlie Puth | Some Type of Love | UNI00773389 | Atlantic Recording Corporation |
| 4600 | Charlie Puth | Suffer | UNI00773389 | Atlantic Recording Corporation |
| 4601 | christina perri | arms | UNI00704080 | Atlantic Recording Corporation |
| 4602 | christina perri | backwards | UNI00705202 | Atlantic Recording Corporation |
| 4603 | christina perri | bang bang bang | UNI00704080 | Atlantic Recording Corporation |
| 4604 | christina perri | black + blue | UNI00705202 | Atlantic Recording Corporation |
| 4605 | christina perri | bluebird | UNI00704080 | Atlantic Recording Corporation |
| 4606 | christina perri | distance | UNI00704080 | Atlantic Recording Corporation |
| 4607 | christina perri | interlude | UNI00704080 | Atlantic Recording Corporation |
| 4608 | christina perri | jar of hearts | UNI00704080 | Atlantic Recording Corporation |
| 4609 | christina perri | miles | UNI00704080 | Atlantic Recording Corporation |
| 4610 | christina perri | mine | UNI00704080 | Atlantic Recording Corporation |
| 4611 | christina perri | my eyes | UNI00705202 | Atlantic Recording Corporation |
| 4612 | christina perri | penguin | UNI00704080 | Atlantic Recording Corporation |
| 4613 | christina perri | sad song | UNI00704080 | Atlantic Recording Corporation |
| 4614 | christina perri | the lonely | UNI00704080 | Atlantic Recording Corporation |
| 4615 | christina perri | tragedy | UNI00704080 | Atlantic Recording Corporation |
| 4616 | Chromeo | Jealous (I Ain't With It) | UNI00756372 | Atlantic Recording Corporation |
| 4617 | Elephant Man | Pon De River, Pon De Bank | UNI00031493 | Atlantic Recording Corporation |
| 4618 | Genesis | Counting Out Time | R19419 | Atlantic Recording Corporation |
| 4619 | Genesis | Dancing with the Moonlit Knight | N18054 | Atlantic Recording Corporation |
| 4620 | Genesis | Follow You Follow Me | UNI00000450 | Atlantic Recording Corporation |
| 4621 | Genesis | Hold on My Heart | UNI00172161 | Atlantic Recording Corporation |
| 4622 | Genesis | I Can't Dance | UNI00172161 | Atlantic Recording Corporation |
| 4623 | Genesis | In Too Deep | UNI00073982 | Atlantic Recording Corporation |

| Ex. Number | | | | |
|---|---|---|---|---|
| 4624 | Genesis | Invisible Touch | | Atlantic Recording Corporation |
| 4625 | Genesis | Jesus He Knows Me | | Atlantic Recording Corporation |
| 4626 | Genesis | Land of Confusion | U6000007492 | Atlantic Recording Corporation |
| 4627 | Genesis | Mama | U6000047516 | Atlantic Recording Corporation |
| 4628 | Genesis | No Son of Mine | U6000172181 | Atlantic Recording Corporation |
| 4629 | Genesis | That's All | U6000049248 | Atlantic Recording Corporation |
| 4630 | Genesis | Throwing It All Away | U6000073982 | Atlantic Recording Corporation |
| 4631 | Gucci Mane | Curve (feat. The Weeknd) | U6000814909 | Atlantic Recording Corporation |
| 4632 | Jason Mraz | A Beautiful Mess | U6000623312 | Atlantic Recording Corporation |
| 4633 | Jason Mraz | Butterfly | U6000623312 | Atlantic Recording Corporation |
| 4634 | Jason Mraz | Coyotes | U6000623312 | Atlantic Recording Corporation |
| 4635 | Jason Mraz | Details in the Fabric (feat. James Morrison) | U6000623312 | Atlantic Recording Corporation |
| 4636 | Jason Mraz | I Won't Give Up | U6000704463 | Atlantic Recording Corporation |
| 4637 | Jason Mraz | I'm Yours | U6000623312 | Atlantic Recording Corporation |
| 4638 | Jason Mraz | If It Kills Me | U6000623312 | Atlantic Recording Corporation |
| 4639 | Jason Mraz | Live High | U6000623312 | Atlantic Recording Corporation |
| 4640 | Jason Mraz | Love for a Child | U6000623312 | Atlantic Recording Corporation |
| 4641 | Jason Mraz | Only Human | U6000623312 | Atlantic Recording Corporation |
| 4642 | Jason Mraz | The Dynamo of Volition | U6000623312 | Atlantic Recording Corporation |
| 4643 | Jason Mraz & Colbie Caillat | Lucky | U6000623312 | Atlantic Recording Corporation |
| 4644 | Kevin Lyttle | Turn Me On | U6000168171 | Atlantic Recording Corporation |
| 4645 | Kid Rock | Bawitdaba | U6000204322 | Atlantic Recording Corporation |
| 4646 | Kid Rock | Black Chick, White Guy / I Am the Bullgod | U6000204322 | Atlantic Recording Corporation |
| 4647 | Kid Rock | Cowboy | U6000204322 | Atlantic Recording Corporation |
| 4648 | Kid Rock | Devil Without a Cause | U6000204322 | Atlantic Recording Corporation |
| 4649 | Kid Rock | Fist of Rage | U6000204322 | Atlantic Recording Corporation |
| 4650 | Kid Rock | Fuck Off | U6000204322 | Atlantic Recording Corporation |
| 4651 | Kid Rock | I Got One for Ya | U6000204322 | Atlantic Recording Corporation |
| 4652 | Kid Rock | Only God Knows Why | U6000204322 | Atlantic Recording Corporation |
| 4653 | Kid Rock | Roving Gangster (Rollin') | U6000204322 | Atlantic Recording Corporation |
| 4654 | Kid Rock | Somebody's Gotta Feel This | U6000204322 | Atlantic Recording Corporation |
| 4655 | Kid Rock | Wasting Time | U6000204322 | Atlantic Recording Corporation |
| 4656 | Kid Rock | Welcome 2 the Party (Ode 2 the Old School) | U6000204322 | Atlantic Recording Corporation |
| 4657 | Kid Rock | Where U at Rock | U6000204322 | Atlantic Recording Corporation |
| 4658 | Lil Uzi Vert | Unfazed (feat. The Weeknd) | U6000819329 | Atlantic Recording Corporation |
| 4659 | Lil Wayne, Wiz Khalifa & Imagine Dragons | Sucker for Pain (with Logic, Ty Dolla $ign & X Ambassadors) | U6000788562 | Atlantic Recording Corporation |
| 4660 | Lupe Fiasco | Bitch Bad (feat. the Thought) | U6000639326 | Atlantic Recording Corporation |
| 4661 | Lupe Fiasco | Dumb It Down (feat. Gemstones & Graham Burris) | U6000639320 | Atlantic Recording Corporation |
| 4662 | Lupe Fiasco | Fighters (feat. Matthew Santos) | U6000639320 | Atlantic Recording Corporation |
| 4663 | Lupe Fiasco | Free Chilly (feat. Sarah Green & Gemi'Stones) [interlude] | U6000639320 | Atlantic Recording Corporation |
| 4664 | Lupe Fiasco | Go Baby (feat. Gemi'Stones) | U6000639320 | Atlantic Recording Corporation |
| 4665 | Lupe Fiasco | Go Go Gadget Flow | U6000639320 | Atlantic Recording Corporation |
| 4666 | Lupe Fiasco | Gotta Eat | U6000639320 | Atlantic Recording Corporation |
| 4667 | Lupe Fiasco | Hello/Goodbye [Uncool] [feat. Unkle] | U6000639320 | Atlantic Recording Corporation |
| 4668 | Lupe Fiasco | Hip-Hop Saved My Life (feat. Nikki Jean) | U6000639320 | Atlantic Recording Corporation |
| 4669 | Lupe Fiasco | Intruder Alert (feat. Sarah Green) | U6000639320 | Atlantic Recording Corporation |
| 4670 | Lupe Fiasco | Paris, Tokyo | U6000639326 | Atlantic Recording Corporation |
| 4671 | Lupe Fiasco | Put You on Game | U6000639326 | Atlantic Recording Corporation |
| 4672 | Lupe Fiasco | Streets on Fire | U6000639320 | Atlantic Recording Corporation |
| 4673 | Lupe Fiasco | The Coolest | U6000639320 | Atlantic Recording Corporation |
| 4674 | Lupe Fiasco | The Die (feat. Gemi'Stones) | U6000639320 | Atlantic Recording Corporation |
| 4675 | Matchbox Twenty | 3AM | U6000227755 | Atlantic Recording Corporation |
| 4676 | Matchbox Twenty | All I Need | U6000034357 | Atlantic Recording Corporation |
| 4677 | Matchbox Twenty | All Your Reasons | U6000063456 | Atlantic Recording Corporation |
| 4678 | Matchbox Twenty | Angry | U6000005708 | Atlantic Recording Corporation |
| 4679 | Matchbox Twenty | Argue | U6000227755 | Atlantic Recording Corporation |
| 4680 | Matchbox Twenty | Back 2 Good | U6000227755 | Atlantic Recording Corporation |
| 4681 | Matchbox Twenty | Bed of Lies | U6000005708 | Atlantic Recording Corporation |
| 4682 | Matchbox Twenty | Bent | U6000005708 | Atlantic Recording Corporation |
| 4683 | Matchbox Twenty | Black & White People | U6000005708 | Atlantic Recording Corporation |
| 4684 | Matchbox Twenty | Bright Lights | U6000034357 | Atlantic Recording Corporation |
| 4685 | Matchbox Twenty | Busted | U6000227755 | Atlantic Recording Corporation |
| 4686 | Matchbox Twenty | Can't Let You Go | U6000063456 | Atlantic Recording Corporation |
| 4687 | Matchbox Twenty | Cold | U6000034357 | Atlantic Recording Corporation |
| 4688 | Matchbox Twenty | Could I Be You | U6000034357 | Atlantic Recording Corporation |
| 4689 | Matchbox Twenty | Crutch | U6000005708 | Atlantic Recording Corporation |
| 4690 | Matchbox Twenty | Damn | U6000227755 | Atlantic Recording Corporation |
| 4691 | Matchbox Twenty | Disease | U6000034357 | Atlantic Recording Corporation |
| 4692 | Matchbox Twenty | Downfall | U6000034357 | Atlantic Recording Corporation |
| 4693 | Matchbox Twenty | Feel | U6000034357 | Atlantic Recording Corporation |
| 4694 | Matchbox Twenty | Girl Like That | U6000227755 | Atlantic Recording Corporation |
| 4695 | Matchbox Twenty | Hang | U6000227755 | Atlantic Recording Corporation |
| 4696 | Matchbox Twenty | How Far We've Come | U6000063456 | Atlantic Recording Corporation |
| 4697 | Matchbox Twenty | I'll Believe You When | U6000063456 | Atlantic Recording Corporation |
| 4698 | Matchbox Twenty | If I Fall | U6000063456 | Atlantic Recording Corporation |
| 4699 | Matchbox Twenty | If You're Gone | U6000005708 | Atlantic Recording Corporation |
| 4700 | Matchbox Twenty | Kody | U6000227755 | Atlantic Recording Corporation |
| 4701 | Matchbox Twenty | Last Beautiful Girl | U6000005708 | Atlantic Recording Corporation |
| 4702 | Matchbox Twenty | Leave | U6000005708 | Atlantic Recording Corporation |
| 4703 | Matchbox Twenty | Long Day | U6000227755 | Atlantic Recording Corporation |
| 4704 | Matchbox Twenty | Mad Season | U6000005708 | Atlantic Recording Corporation |
| 4705 | Matchbox Twenty | Push | U6000227755 | Atlantic Recording Corporation |
| 4706 | Matchbox Twenty | Real World | U6000227755 | Atlantic Recording Corporation |
| 4707 | Matchbox Twenty | Rest Stop | U6000005708 | Atlantic Recording Corporation |
| 4708 | Matchbox Twenty | Shame | U6000227755 | Atlantic Recording Corporation |
| 4709 | Matchbox Twenty | Soul | U6000034357 | Atlantic Recording Corporation |
| 4710 | Matchbox Twenty | Stop | U6000005708 | Atlantic Recording Corporation |
| 4711 | Matchbox Twenty | The Burn | U6000005708 | Atlantic Recording Corporation |
| 4712 | Matchbox Twenty | The Difference | U6000034357 | Atlantic Recording Corporation |
| 4713 | Matchbox Twenty | These Hard Times | U6000063456 | Atlantic Recording Corporation |
| 4714 | Matchbox Twenty | Unwell | U6000034357 | Atlantic Recording Corporation |
| 4715 | Matchbox Twenty | You Won't Be Mine | U6000005708 | Atlantic Recording Corporation |
| 4716 | Matchbox Twenty | You're so Real | U6000034357 | Atlantic Recording Corporation |
| 4717 | Meek Mill | Pullin Up (feat. The Weeknd) | U6000772873 | Atlantic Recording Corporation |
| 4718 | Paramore | All I Wanted | U6000657317 | Atlantic Recording Corporation |
| 4719 | Paramore | Born for This | U6000651909 | Atlantic Recording Corporation |
| 4720 | Paramore | Brick by Boring Brick | U6000657317 | Atlantic Recording Corporation |
| 4721 | Paramore | Careful | U6000657317 | Atlantic Recording Corporation |
| 4722 | Paramore | crushcrushcrush | U6000651909 | Atlantic Recording Corporation |
| 4723 | Paramore | Decode | U6000848833 | Atlantic Recording Corporation |
| 4724 | Paramore | Feeling Sorry | U6000657317 | Atlantic Recording Corporation |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 4725 | Paramore | Fences | | Atlantic Recording Corporation |
| 4726 | Paramore | For a Pessimist, I'm Pretty Optimistic | | Atlantic Recording Corporation |
| 4727 | Paramore | Hallelujah | LM000631909 | Atlantic Recording Corporation |
| 4728 | Paramore | Ignorance | LM000657157 | Atlantic Recording Corporation |
| 4729 | Paramore | Let the Flames Begin | LM000631909 | Atlantic Recording Corporation |
| 4730 | Paramore | Looking Up | LM000657157 | Atlantic Recording Corporation |
| 4731 | Paramore | Miracle | LM000631909 | Atlantic Recording Corporation |
| 4732 | Paramore | Misery Business | LM000631909 | Atlantic Recording Corporation |
| 4733 | Paramore | Misguided Ghosts | LM000657157 | Atlantic Recording Corporation |
| 4734 | Paramore | Playing God | LM000657157 | Atlantic Recording Corporation |
| 4735 | Paramore | That's What You Get | LM000631909 | Atlantic Recording Corporation |
| 4736 | Paramore | The Only Exception | LM000657157 | Atlantic Recording Corporation |
| 4737 | Paramore | Turn It Off | LM000657157 | Atlantic Recording Corporation |
| 4738 | Paramore | We Are Broken | LM000631909 | Atlantic Recording Corporation |
| 4739 | Paramore | When It Rains | LM000631909 | Atlantic Recording Corporation |
| 4740 | Paramore | Where the Lines Overlap | LM000657157 | Atlantic Recording Corporation |
| 4741 | Phil Collins | Against All Odds (Take a Look at Me Now) | LM000052717 | Atlantic Recording Corporation |
| 4742 | Phil Collins | Both Sides of the Story | LM000182699 | Atlantic Recording Corporation |
| 4743 | Phil Collins | Dance into the Light | LM000230126 | Atlantic Recording Corporation |
| 4744 | Phil Collins | Doesn't Anybody Stay Together Anymore | LM000060788 | Atlantic Recording Corporation |
| 4745 | Phil Collins | Don't Lose My Number | LM000060788 | Atlantic Recording Corporation |
| 4746 | Phil Collins | I Don't Wanna Know | LM000060788 | Atlantic Recording Corporation |
| 4747 | Phil Collins | I Wish It Would Rain Down | LM000110770 | Atlantic Recording Corporation |
| 4748 | Phil Collins | In the Air Tonight | LM000024682 | Atlantic Recording Corporation |
| 4749 | Phil Collins | Inside Out | LM000060788 | Atlantic Recording Corporation |
| 4750 | Phil Collins | Long Long Way to Go | LM000060788 | Atlantic Recording Corporation |
| 4751 | Phil Collins | One More Night | LM000060139 | Atlantic Recording Corporation |
| 4752 | Phil Collins | Only You Know and I Know | LM000060788 | Atlantic Recording Corporation |
| 4753 | Phil Collins | Something Happened on the Way to Heaven | LM000110770 | Atlantic Recording Corporation |
| 4754 | Phil Collins | Sussudio | LM000060788 | Atlantic Recording Corporation |
| 4755 | Phil Collins | Take Me Home | LM000060788 | Atlantic Recording Corporation |
| 4756 | Phil Collins | We Said Hello Goodbye | LM000064250 | Atlantic Recording Corporation |
| 4757 | Phil Collins | Who Said I Would | LM000060788 | Atlantic Recording Corporation |
| 4758 | Phil Collins | You Can't Hurry Love | LM000040199 | Atlantic Recording Corporation |
| 4759 | Rob Thomas | All That I Am | LM000157876 | Atlantic Recording Corporation |
| 4760 | Rob Thomas | Credidsong | LM000703654 | Atlantic Recording Corporation |
| 4761 | Rob Thomas | Ever the Same | LM000157876 | Atlantic Recording Corporation |
| 4762 | Rob Thomas | Fallin' to Pieces | LM000157876 | Atlantic Recording Corporation |
| 4763 | Rob Thomas | Fire on the Mountain | LM000703654 | Atlantic Recording Corporation |
| 4764 | Rob Thomas | Gasoline | LM000703654 | Atlantic Recording Corporation |
| 4765 | Rob Thomas | Give Me the Meltdown | LM000703654 | Atlantic Recording Corporation |
| 4766 | Rob Thomas | Hard on You | LM000703654 | Atlantic Recording Corporation |
| 4767 | Rob Thomas | Her Diamonds | LM000703654 | Atlantic Recording Corporation |
| 4768 | Rob Thomas | I Am an Illusion | LM000157876 | Atlantic Recording Corporation |
| 4769 | Rob Thomas | Lonely No More | LM000157876 | Atlantic Recording Corporation |
| 4770 | Rob Thomas | Mockingbird | LM000703654 | Atlantic Recording Corporation |
| 4771 | Rob Thomas | My My My | LM000157876 | Atlantic Recording Corporation |
| 4772 | Rob Thomas | Now Comes the Night | LM000157876 | Atlantic Recording Corporation |
| 4773 | Rob Thomas | Problem Girl | LM000157876 | Atlantic Recording Corporation |
| 4774 | Rob Thomas | Real World '09 | LM000703654 | Atlantic Recording Corporation |
| 4775 | Rob Thomas | Snowblind | LM000703654 | Atlantic Recording Corporation |
| 4776 | Rob Thomas | Someday | LM000703654 | Atlantic Recording Corporation |
| 4777 | Rob Thomas | Something to Be | LM000157876 | Atlantic Recording Corporation |
| 4778 | Rob Thomas | This Is How a Heart Breaks | LM000157876 | Atlantic Recording Corporation |
| 4779 | Rob Thomas | When the Heartache Ends | LM000157876 | Atlantic Recording Corporation |
| 4780 | Rob Thomas | Wonderful | LM000703654 | Atlantic Recording Corporation |
| 4781 | Rush | Animate | LM000182687 | Atlantic Recording Corporation |
| 4782 | Rush | Far Cry | LM000405336 | Atlantic Recording Corporation |
| 4783 | Rush | How It Is | LM000315689 | Atlantic Recording Corporation |
| 4784 | Rush | One Little Victory | LM000315689 | Atlantic Recording Corporation |
| 4785 | Rush | Roll the Bones | LM000134162 | Atlantic Recording Corporation |
| 4786 | Rush | The Main Monkey Business | LM000405336 | Atlantic Recording Corporation |
| 4787 | Sean Paul | Get Busy | LM000201024 | Atlantic Recording Corporation |
| 4788 | Sean Paul | Gimme the Light | LM000201024 | Atlantic Recording Corporation |
| 4789 | Sevyn Streeter | B.A.N.S. | LM000370721 / LM000075360ؓ5 | Atlantic Recording Corporation |
| 4790 | Sevyn Streeter | Call Me Crazy | LM000370721 / LM000075360 | Atlantic Recording Corporation |
| 4791 | Sevyn Streeter | Come on Over | LM000370721 / LM000075360 | Atlantic Recording Corporation |
| 4792 | Sevyn Streeter | It Won't Stop (feat. Chris Brown) | LM000370721 / LM000075360 | Atlantic Recording Corporation |
| 4793 | Sevyn Streeter | Sex on the Ceiling | LM000370721 / LM000075360 | Atlantic Recording Corporation |
| 4794 | Sevyn Streeter | Shattered | LM000370721 / LM000075360 | Atlantic Recording Corporation |
| 4795 | Shinedown | Breaking Inside | LM000647789 | Atlantic Recording Corporation |
| 4796 | Shinedown | Call Me | LM000647789 | Atlantic Recording Corporation |
| 4797 | Shinedown | Cry for Help | LM000647789 | Atlantic Recording Corporation |
| 4798 | Shinedown | Cyanide Sweet Tooth Suicide | LM000647789 | Atlantic Recording Corporation |
| 4799 | Shinedown | Devour | LM000647789 | Atlantic Recording Corporation |
| 4800 | Shinedown | I Own You | LM000671788 | Atlantic Recording Corporation |
| 4801 | Shinedown | If You Only Knew | LM000647789 | Atlantic Recording Corporation |
| 4802 | Shinedown | Second Chance | LM000647789 | Atlantic Recording Corporation |
| 4803 | Shinedown | Sin with a Grin | LM000647789 | Atlantic Recording Corporation |
| 4804 | Shinedown | Son of Sam | LM000671788 | Atlantic Recording Corporation |
| 4805 | Shinedown | Sound of Madness | LM000647789 | Atlantic Recording Corporation |
| 4806 | Shinedown | The Crow & the Butterfly | LM000647789 | Atlantic Recording Corporation |
| 4807 | Shinedown | The Energy | LM000671788 | Atlantic Recording Corporation |
| 4808 | Shinedown | What a Shame | LM000647789 | Atlantic Recording Corporation |
| 4809 | Sick Puppies | 18 and Life | LM000103783 | Atlantic Recording Corporation |
| 4810 | Sick Puppies | Big Exits | LM000103783 | Atlantic Recording Corporation |
| 4811 | Sick Puppies | Can't Stand the Heartache | LM000103783 | Atlantic Recording Corporation |
| 4812 | Sick Puppies | Here I Am | LM000103783 | Atlantic Recording Corporation |
| 4813 | Sick Puppies | I Remember You | LM000103783 | Atlantic Recording Corporation |
| 4814 | Sick Puppies | Makin' a Mess | LM000103783 | Atlantic Recording Corporation |
| 4815 | Sick Puppies | Midnight / Tornado | LM000103783 | Atlantic Recording Corporation |
| 4816 | Sick Puppies | Piece of Me | LM000103783 | Atlantic Recording Corporation |
| 4817 | Sick Puppies | Rattlesnake Shake | LM000103783 | Atlantic Recording Corporation |
| 4818 | Sick Puppies | Sweet Little Sister | LM000103783 | Atlantic Recording Corporation |
| 4819 | Sick Puppies | Youth Gone Wild | LM000103783 | Atlantic Recording Corporation |
| 4820 | Skillet | Battle Cry | LM000771252 | Atlantic Recording Corporation |
| 4821 | Skillet | Everything Goes Black | LM000771252 | Atlantic Recording Corporation |
| 4822 | Skillet | Freakshow | LM000771252 | Atlantic Recording Corporation |
| 4823 | TGT | Burn Out | LM000756111 | Atlantic Recording Corporation |
| 4824 | TGT | Explode | LM000756111 | Atlantic Recording Corporation |
| 4825 | TGT | FYH | LM000756111 | Atlantic Recording Corporation |

| Ex. Number | | | | |
|---|---|---|---|---|
| 4826 | TGT | Hurry | | Atlantic Recording Corporation |
| 4827 | TGT | I Need | | Atlantic Recording Corporation |
| 4828 | TGT | Interlude | UK0000756111 | Atlantic Recording Corporation |
| 4829 | TGT | Lessons in Love | UK0000756111 | Atlantic Recording Corporation |
| 4830 | TGT | Next Time Around | UK0000756111 | Atlantic Recording Corporation |
| 4831 | TGT | No Fun (feat. Problem) | UK0000756111 | Atlantic Recording Corporation |
| 4832 | TGT | OMG | UK0000756111 | Atlantic Recording Corporation |
| 4833 | TGT | Our House | UK0000756111 | Atlantic Recording Corporation |
| 4834 | TGT | Running Back | UK0000756111 | Atlantic Recording Corporation |
| 4835 | TGT | Sex Never Felt Better | UK0000756111 | Atlantic Recording Corporation |
| 4836 | TGT | Take It Wrong (feat. Black-Ty) | UK0000756111 | Atlantic Recording Corporation |
| 4837 | TGT | Weekend Love | UK0000756111 | Atlantic Recording Corporation |
| 4838 | Trey Songz | 2 Reasons (feat. T.I.) | UK0000715080 | Atlantic Recording Corporation |
| 4839 | Trey Songz | About You | UK0000781231 | Atlantic Recording Corporation |
| 4840 | Trey Songz | All We Do | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4841 | Trey Songz | Alone | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4842 | Trey Songz | Already Taken | UK0000670976 | Atlantic Recording Corporation |
| 4843 | Trey Songz | Bad Decisions | UK0000715080 | Atlantic Recording Corporation |
| 4844 | Trey Songz | Be Where You Are | UK0000797222 | Atlantic Recording Corporation |
| 4845 | Trey Songz | Black Roses | UK0000797222 | Atlantic Recording Corporation |
| 4846 | Trey Songz | Blind | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4847 | Trey Songz | Bottoms Up (feat. Nicki Minaj) | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4848 | Trey Songz | Brand New | UK0000797222 | Atlantic Recording Corporation |
| 4849 | Trey Songz | Cake | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4850 | Trey Songz | Can't Be Friends | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4851 | Trey Songz | Can't Help but Wait | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4852 | Trey Songz | Change Your Mind | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4853 | Trey Songz | Chapter V | UK0000715080 | Atlantic Recording Corporation |
| 4854 | Trey Songz | Cheat on You | UK0000401066 | Atlantic Recording Corporation |
| 4855 | Trey Songz | Check Me Out (feat. Diddy & Meek Mill) | UK0000715080 | Atlantic Recording Corporation |
| 4856 | Trey Songz | Comin' for You | UK0000401066 | Atlantic Recording Corporation |
| 4857 | Trey Songz | Dead Wrong (feat. Ty Dolla $ign) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4858 | Trey Songz | Disrespectful (feat. Mila J) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4859 | Trey Songz | Dive In | UK0000715080 | Atlantic Recording Corporation |
| 4860 | Trey Songz | Does He Do It | UK0000797222 | Atlantic Recording Corporation |
| 4861 | Trey Songz | Don't Be Scared (feat. Rick Ross) | UK0000715080 | Atlantic Recording Corporation |
| 4862 | Trey Songz | Doorbell | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4863 | Trey Songz | Fly Together (feat. Jim Jones) | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4864 | Trey Songz | Foreign | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4865 | Trey Songz | Foreign Remix (feat. Justin Bieber) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4866 | Trey Songz | Forever Yours | UK0000715080 | Atlantic Recording Corporation |
| 4867 | Trey Songz | From a Woman's Hand | UK0000401066 | Atlantic Recording Corporation |
| 4868 | Trey Songz | Fumble | UK0000715080 | Atlantic Recording Corporation |
| 4869 | Trey Songz | Gotta Go | UK0000401066 | Atlantic Recording Corporation |
| 4870 | Trey Songz | Gotta Make It | UK0000401066 | Atlantic Recording Corporation |
| 4871 | Trey Songz | Grub On | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4872 | Trey Songz | Hail n Love | UK0000401066 | Atlantic Recording Corporation |
| 4873 | Trey Songz | Heart Attack | UK0000715080 | Atlantic Recording Corporation |
| 4874 | Trey Songz | Holla If Ya Need Me | UK0000797222 | Atlantic Recording Corporation |
| 4875 | Trey Songz | Holladale | UK0000797222 | Atlantic Recording Corporation |
| 4876 | Trey Songz | I Do | UK0000701279 | Atlantic Recording Corporation |
| 4877 | Trey Songz | I Knew (Can't Get Back) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4878 | Trey Songz | I Need a Girl | UK0000797222 | Atlantic Recording Corporation |
| 4879 | Trey Songz | In the Middle | UK0000401066 | Atlantic Recording Corporation |
| 4880 | Trey Songz | Inside (Interlude) | UK0000715080 | Atlantic Recording Corporation |
| 4881 | Trey Songz | Interlude#2 | UK0000715080 | Atlantic Recording Corporation |
| 4882 | Trey Songz | Jupiter Love | UK0000797222 | Atlantic Recording Corporation |
| 4883 | Trey Songz | Kinda Lovin | UK0000401066 | Atlantic Recording Corporation |
| 4884 | Trey Songz | Last Time | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4885 | Trey Songz | Late Night (feat. Juicy J) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4886 | Trey Songz | LOL :-) (feat. Gucci Mane & Soulja Boy Tell'em) | UK0000797222 | Atlantic Recording Corporation |
| 4887 | Trey Songz | Long Gone Missin' | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4888 | Trey Songz | Love Around the World | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4889 | Trey Songz | Love Faces | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4890 | Trey Songz | Love Lost | UK0000797222 | Atlantic Recording Corporation |
| 4891 | Trey Songz | Love Me Better | UK0000893992 | Atlantic Recording Corporation |
| 4892 | Trey Songz | Loving You (feat. Ty Dolla $ign) | UK0000781231 | Atlantic Recording Corporation |
| 4893 | Trey Songz | Made to Be Together | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4894 | Trey Songz | Massage | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4895 | Trey Songz | Missin' You | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4896 | Trey Songz | Mr. Steal Your Girl | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4897 | Trey Songz | Na Na | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4898 | Trey Songz | Neighbors Know My Name | UK0000797222 | Atlantic Recording Corporation |
| 4899 | Trey Songz | Never Again | UK0000715080 | Atlantic Recording Corporation |
| 4900 | Trey Songz | No Clothes On | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4901 | Trey Songz | One Love | UK0000797222 | Atlantic Recording Corporation |
| 4902 | Trey Songz | Over | UK0000401066 | Atlantic Recording Corporation |
| 4903 | Trey Songz | Outside (Pt. 1) | UK0000701279 | Atlantic Recording Corporation |
| 4904 | Trey Songz | Pain (Interlude) | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4905 | Trey Songz | Panty Droppa (Intro) | UK0000797222 | Atlantic Recording Corporation |
| 4906 | Trey Songz | Panty Wetter | UK0000715080 | Atlantic Recording Corporation |
| 4907 | Trey Songz | Passion (Interlude) | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4908 | Trey Songz | Playin' Hard | UK0000715080 | Atlantic Recording Corporation |
| 4909 | Trey Songz | Please Return My Call | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4910 | Trey Songz | Pleasure (Interlude) | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4911 | Trey Songz | Pretty Girl's Lie | UK0000715080 | Atlantic Recording Corporation |
| 4912 | Trey Songz | Ready to Make Luv | UK0000797222 | Atlantic Recording Corporation |
| 4913 | Trey Songz | Red Lipstick | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4914 | Trey Songz | Role Play | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4915 | Trey Songz | Scratchin' Me Up | UK0000797222 | Atlantic Recording Corporation |
| 4916 | Trey Songz | Serve It Up | UK0000781231 | Atlantic Recording Corporation |
| 4917 | Trey Songz | Sex Ain't Better Than Love | UK0000701279 | Atlantic Recording Corporation |
| 4918 | Trey Songz | Sex for Yo Stereo | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4919 | Trey Songz | Simply Amazing | UK0000715080 | Atlantic Recording Corporation |
| 4920 | Trey Songz | Slow Motion | UK0000781231 | Atlantic Recording Corporation |
| 4921 | Trey Songz | SmartPhones | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4922 | Trey Songz | Store Run | UK0000623270 / UK0000715047 | Atlantic Recording Corporation |
| 4923 | Trey Songz | Top of the World | UK0000701279 | Atlantic Recording Corporation |
| 4924 | Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | UK0000766386 / UK0000780907 | Atlantic Recording Corporation |
| 4925 | Trey Songz | Unfortunate | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |
| 4926 | Trey Songz | Unusual (feat. Drake) | UK0000671697 / UK0000715069 | Atlantic Recording Corporation |

| Ex. Number | Artist | Song Title | | Company |
|---|---|---|---|---|
| 4927 | Trey Songz | We Should Be | | Atlantic Recording Corporation |
| 4928 | Trey Songz | What I Be On (feat. Fabolous) | | Atlantic Recording Corporation |
| 4929 | Trey Songz | What's Best for You | 1/00007661861/1/0000078907 | Atlantic Recording Corporation |
| 4930 | Trey Songz | Without a Woman | 1/00007260080 | Atlantic Recording Corporation |
| 4931 | Trey Songz | Wonder Woman | 1/0000632375/1/0000715047 | Atlantic Recording Corporation |
| 4932 | Trey Songz | Y.A.S. | 1/00007661861/1/0000078907 | Atlantic Recording Corporation |
| 4933 | Trey Songz | Yes, No, Maybe | 1/00007661861/1/0000078907 | Atlantic Recording Corporation |
| 4934 | Trey Songz | Yo Side of the Bed | 1/00007077222 | Atlantic Recording Corporation |
| 4935 | Trey Songz | You Belong to Me | 1/00007077222 | Atlantic Recording Corporation |
| 4936 | Trey Songz | You Just Need Me | 1/00000671697/1/00000715069 | Atlantic Recording Corporation |
| 4937 | Twista | Slow Jamz (feat. Kanye West & Jamie Foxx) | 1/00000560486 | Atlantic Recording Corporation |
| 4938 | Ty Dolla $ign | Or Nah (feat. The Weeknd, Wiz Khalifa & DJ Mustard) [Remix] | 1/00000741306 | Atlantic Recording Corporation |
| 4939 | Vance Joy | All I Ever Wanted | 1/00000772671 | Atlantic Recording Corporation |
| 4940 | Vance Joy | Best That I Can | 1/00000772671 | Atlantic Recording Corporation |
| 4941 | Vance Joy | First Time | 1/00000772671 | Atlantic Recording Corporation |
| 4942 | Vance Joy | Georgia | 1/00000772671 | Atlantic Recording Corporation |
| 4943 | Vance Joy | Mess Is Mine | 1/00000772671 | Atlantic Recording Corporation |
| 4944 | Vance Joy | My Kind of Man | 1/00000772671 | Atlantic Recording Corporation |
| 4945 | Vance Joy | Red Eye | 1/00000772671 | Atlantic Recording Corporation |
| 4946 | Vance Joy | Wasted Time | 1/00000772671 | Atlantic Recording Corporation |
| 4947 | Vance Joy | We All Die Trying to Get It Right | 1/00000772671 | Atlantic Recording Corporation |
| 4948 | Vance Joy | Who Am I | 1/00000772671 | Atlantic Recording Corporation |
| 4949 | Vance Joy | Winds of Change | 1/00000772671 | Atlantic Recording Corporation |
| 4950 | Wayne Wonder | No Letting Go | 1/00000531076 | Atlantic Recording Corporation |
| 4951 | Zac Brown Band | As She's Walking Away (feat. Alan Jackson) | 1/00000677414 | Atlantic Recording Corporation |
| 4952 | Zac Brown Band | Chicken Fried | 1/00000726687 | Atlantic Recording Corporation |
| 4953 | Zac Brown Band | Colder Weather | 1/00000677414 | Atlantic Recording Corporation |
| 4954 | Zac Brown Band | Different Kind of Fine | 1/00000726687 | Atlantic Recording Corporation |
| 4955 | Zac Brown Band | Free | 1/00000726687 | Atlantic Recording Corporation |
| 4956 | Zac Brown Band | Goodbye in Her Eyes | 1/00000726685 | Atlantic Recording Corporation |
| 4957 | Zac Brown Band | Highway 20 Ride | 1/00000726687 | Atlantic Recording Corporation |
| 4958 | Zac Brown Band | It's Not OK | 1/00000726687 | Atlantic Recording Corporation |
| 4959 | Zac Brown Band | Jolene | 1/00000726687 | Atlantic Recording Corporation |
| 4960 | Zac Brown Band | Jump Right In | 1/00000726685 | Atlantic Recording Corporation |
| 4961 | Zac Brown Band | Keep Me in Mind | 1/00000677414 | Atlantic Recording Corporation |
| 4962 | Zac Brown Band | Knee Deep (feat. Jimmy Buffett) | 1/00000677414 | Atlantic Recording Corporation |
| 4963 | Zac Brown Band | Mary | 1/00000726687 | Atlantic Recording Corporation |
| 4964 | Zac Brown Band | No Hurry | 1/00000677414 | Atlantic Recording Corporation |
| 4965 | Zac Brown Band | Sic 'Em on a Chicken | 1/00000726687 | Atlantic Recording Corporation |
| 4966 | Zac Brown Band | Sweet Annie | 1/00000726685 | Atlantic Recording Corporation |
| 4967 | Zac Brown Band | The Wind | 1/00000726685 | Atlantic Recording Corporation |
| 4968 | Zac Brown Band | Toes | 1/00000726687 | Atlantic Recording Corporation |
| 4969 | Zac Brown Band | Under Here to Free | 1/00000726687 | Atlantic Recording Corporation |
| 4970 | Zac Brown Band | Whatever It Is | 1/00000726687 | Atlantic Recording Corporation |
| 4971 | Zac Brown Band | Where the Boat Leaves From | 1/00000726687 | Atlantic Recording Corporation |
| 4972 | Charlie Puth | As You Are (feat. Shy Carter) | 1/00000780292 | Atlantic Records Group LLC |
| 4973 | Charlie Puth | Dangerously | 1/00000780292 | Atlantic Records Group LLC |
| 4974 | Charlie Puth | Left Right Left | 1/00000780292 | Atlantic Records Group LLC |
| 4975 | Charlie Puth | Losing My Mind | 1/00000780292 | Atlantic Records Group LLC |
| 4976 | Charlie Puth | My Gospel | 1/00000780292 | Atlantic Records Group LLC |
| 4977 | Charlie Puth | Then There's You | 1/00000780292 | Atlantic Records Group LLC |
| 4978 | Charlie Puth | Up All Night | 1/00000780292 | Atlantic Records Group LLC |
| 4979 | Charlie Puth | We Don't Talk Anymore (feat. Selena Gomez) [Mr. Collipark Remix] | 1/00000780292 | Atlantic Records Group LLC |
| 4980 | The Notorious B.I.G. | Dead Wrong | 1/00000530247/1/00000322455 | Bad Boy Records LLC |
| 4981 | The Notorious B.I.G. | U Hardknest Cold (feat. P. Diddy, Eminem & Obie Trice) | 1/00000391275 | Bad Boy Records LLC |
| 4982 | Down Peru | You Don't Love Me (No, No, No) | 1/00000373852 | Big Beat Records Inc. |
| 4983 | Lil Kim | Big Momma Thang | 1/00000230609 | Big Beat Records Inc. |
| 4984 | Lil Kim | Crush On You (feat. Lil Cease) | 1/00000230609 | Big Beat Records Inc. |
| 4985 | Lil Kim | Dreams | 1/00000230609 | Big Beat Records Inc. |
| 4986 | Lil Kim | Drugs | 1/00000230609 | Big Beat Records Inc. |
| 4987 | Lil Kim | Fuck You | 1/00000230609 | Big Beat Records Inc. |
| 4988 | Lil Kim | M.A.F. / A. Land | 1/00000230609 | Big Beat Records Inc. |
| 4989 | Lil Kim | No Time | 1/00000230609 | Big Beat Records Inc. |
| 4990 | Lil Kim | Not Tonight | 1/00000230609 | Big Beat Records Inc. |
| 4991 | Lil Kim | Queen B@#$H | 1/00000230609 | Big Beat Records Inc. |
| 4992 | Lil Kim | Spend a Little Doe | 1/00000230609 | Big Beat Records Inc. |
| 4993 | Lil Kim | We Don't Need It | 1/00000230609 | Big Beat Records Inc. |
| 4994 | Nubbrental | Lay It Affon Me (feat. Ed Sheeran) | 1/00000773151 | Big Beat Records Inc. |
| 4995 | Skrillex | All of an in Love and Breakop | 1/00000741328 | Big Beat Records Inc. |
| 4996 | Skrillex | Could Is Clear | 1/00000741328 | Big Beat Records Inc. |
| 4997 | Skrillex | Dirty Vibe | 1/00000741328 | Big Beat Records Inc. |
| 4998 | Skrillex | Doompy Poomp | 1/00000741328 | Big Beat Records Inc. |
| 4999 | Skrillex | Ease My Mind (feat. Niki and the Dove) [GTA Remix] | 1/00000741328 | Big Beat Records Inc. |
| 5000 | Skrillex | Fire Away | 1/00000741328 | Big Beat Records Inc. |
| 5001 | Skrillex | Fuck That | 1/00000741328 | Big Beat Records Inc. |
| 5002 | Skrillex | Ragga Bomb | 1/00000741328 | Big Beat Records Inc. |
| 5003 | Skrillex | Recess | 1/00000741328 | Big Beat Records Inc. |
| 5004 | Skrillex | Stranger | 1/00000741328 | Big Beat Records Inc. |
| 5005 | Skrillex & Rick Ross | Try It Out (Neon Mix) | 1/00000741328 | Big Beat Records Inc. |
| 5006 | Bruno Mars | Count on Me | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5007 | Bruno Mars | Liquor Store Blues (feat. Damian Marley) | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5008 | Bruno Mars | Marry You | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5009 | Bruno Mars | Our First Time | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5010 | Bruno Mars | Talking to the Moon | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5011 | Bruno Mars | The Lazy Song | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5012 | Bruno Mars | The Other Side (feat. CeeLo Green and B.o.B) | 1/00000671062 | Elektra Entertainment Group Inc. |
| 5013 | Missy Elliott | Busa Rhyme (feat. Eminem) | 1/00000179190 | Elektra Entertainment Group Inc. |
| 5014 | Tracy Chapman | You're the One | 1/00000334021 | Elektra Entertainment Group Inc. |
| 5015 | Panic! At The Disco | Always | 1/00000704464 | Fueled By Ramen LLC |
| 5016 | Panic! At The Disco | Casual Affair | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5017 | Panic! At The Disco | Collar Full | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5018 | Panic! At The Disco | Far Too Young to Die | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5019 | Panic! At The Disco | Girl That You Love | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5020 | Panic! At The Disco | Girls / Girls / Boys | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5021 | Panic! At The Disco | Hurricane | 1/00000704464 | Fueled By Ramen LLC |
| 5022 | Panic! At The Disco | Let's Kill Tonight | 1/00000704464 | Fueled By Ramen LLC |
| 5023 | Panic! At The Disco | Memories | 1/00000704464 | Fueled By Ramen LLC |
| 5024 | Panic! At The Disco | Miss Jackson (feat. LOLO) | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5025 | Panic! At The Disco | Nearly Witches (Ever Since We Met...) | 1/00000704464 | Fueled By Ramen LLC |
| 5026 | Panic! At The Disco | Nicotine | 1/00000744982/1/00000751802 | Fueled By Ramen LLC |
| 5027 | Panic! At The Disco | Ready to Go (Get Me Out of My Mind) | 1/00000704464 | Fueled By Ramen LLC |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 5028 | Panic! At The Disco | Sarah Smiles | | |
| 5029 | Panic! At The Disco | The Ballad of Mona Lisa | | |
| 5030 | Panic! At The Disco | The Calendar | UK0007094464 | Fueled by Ramen LLC |
| 5031 | Panic! At The Disco | The End of All Things | UK0007449817/UK0007518022 | Fueled by Ramen LLC |
| 5032 | Panic! At The Disco | This Is Gospel | UK0007449817/UK0007518022 | Fueled by Ramen LLC |
| 5033 | Panic! At The Disco | Trade Mistakes | UK0007094464 | Fueled by Ramen LLC |
| 5034 | Panic! At The Disco | Vegas Lights | UK0007449817/UK0007518022 | Fueled by Ramen LLC |
| 5035 | Madonna | Beautiful Stranger | UK0002174173 | Maverick Recording Company |
| 5036 | The Black Keys | 10 Lovers | UK0007517078 | Nonesuch Records Inc. |
| 5037 | The Black Keys | All You Ever Wanted | UK0000644114 | Nonesuch Records Inc. |
| 5038 | The Black Keys | Black Mud | UK0000668071 | Nonesuch Records Inc. |
| 5039 | The Black Keys | Bullet in the Brain | UK0007517078 | Nonesuch Records Inc. |
| 5040 | The Black Keys | Dead and Gone | UK0007331594 | Nonesuch Records Inc. |
| 5041 | The Black Keys | Everlasting Light | UK0000668071 | Nonesuch Records Inc. |
| 5042 | The Black Keys | Fever | UK0007517078 | Nonesuch Records Inc. |
| 5043 | The Black Keys | Gold on the Ceiling | UK0007331594 | Nonesuch Records Inc. |
| 5044 | The Black Keys | Gotta Get Away | UK0007517078 | Nonesuch Records Inc. |
| 5045 | The Black Keys | Hell of a Season | UK0007331594 | Nonesuch Records Inc. |
| 5046 | The Black Keys | Howlin' for You | UK0000668071 | Nonesuch Records Inc. |
| 5047 | The Black Keys | I Got Mine | UK0000644114 | Nonesuch Records Inc. |
| 5048 | The Black Keys | In Our Prime | UK0007517078 | Nonesuch Records Inc. |
| 5049 | The Black Keys | In Time | UK0007517078 | Nonesuch Records Inc. |
| 5050 | The Black Keys | It's Up to You Now | UK0007517078 | Nonesuch Records Inc. |
| 5051 | The Black Keys | Lies | UK0000644114 | Nonesuch Records Inc. |
| 5052 | The Black Keys | Little Black Submarines | UK0007331594 | Nonesuch Records Inc. |
| 5053 | The Black Keys | Lonely Boy | UK0007331594 | Nonesuch Records Inc. |
| 5054 | The Black Keys | Mind Eraser | UK0007331594 | Nonesuch Records Inc. |
| 5055 | The Black Keys | Money Maker | UK0007331594 | Nonesuch Records Inc. |
| 5056 | The Black Keys | Never Gonna Give You Up | UK0000668071 | Nonesuch Records Inc. |
| 5057 | The Black Keys | Next Girl | UK0000668071 | Nonesuch Records Inc. |
| 5058 | The Black Keys | Nova Baby | UK0007331594 | Nonesuch Records Inc. |
| 5059 | The Black Keys | Oceans & Streams | UK0000644114 | Nonesuch Records Inc. |
| 5060 | The Black Keys | Psychotic Girl | UK0000644114 | Nonesuch Records Inc. |
| 5061 | The Black Keys | Remember When | UK0000644114 | Nonesuch Records Inc. |
| 5062 | The Black Keys | Run Right Back | UK0007331594 | Nonesuch Records Inc. |
| 5063 | The Black Keys | Same Old Thing | UK0000644114 | Nonesuch Records Inc. |
| 5064 | The Black Keys | Sinister Kid | UK0000668071 | Nonesuch Records Inc. |
| 5065 | The Black Keys | Sister | UK0007331594 | Nonesuch Records Inc. |
| 5066 | The Black Keys | So He Won't Break | UK0000644114 | Nonesuch Records Inc. |
| 5067 | The Black Keys | Stop Stop | UK0007331594 | Nonesuch Records Inc. |
| 5068 | The Black Keys | Strange Times | UK0000644114 | Nonesuch Records Inc. |
| 5069 | The Black Keys | Too Cord Patti | UK0000668071 | Nonesuch Records Inc. |
| 5070 | The Black Keys | The Go Getter | UK0000668071 | Nonesuch Records Inc. |
| 5071 | The Black Keys | The Only One | UK0000668071 | Nonesuch Records Inc. |
| 5072 | The Black Keys | These Days | UK0000668071 | Nonesuch Records Inc. |
| 5073 | The Black Keys | Things Ain't Like They Used to Be | UK0000644114 | Nonesuch Records Inc. |
| 5074 | The Black Keys | Tighten Up | UK0000668071 | Nonesuch Records Inc. |
| 5075 | The Black Keys | Turn Blue | UK0007517078 | Nonesuch Records Inc. |
| 5076 | The Black Keys | Unknown Brother | UK0000668071 | Nonesuch Records Inc. |
| 5077 | The Black Keys | Waiting on Words | UK0007517078 | Nonesuch Records Inc. |
| 5078 | The Black Keys | Weight of Love | UK0007517078 | Nonesuch Records Inc. |
| 5079 | The Black Keys | Your In Review | UK0007517078 | Nonesuch Records Inc. |
| 5080 | Depeche Mode | A Pain That I'm Used To (Telex Remix) | UK0000382395 | Rhino Entertainment Company |
| 5081 | Depeche Mode | Damaged People | UK0000382395 | Rhino Entertainment Company |
| 5082 | Depeche Mode | I Want It All | UK0000382395 | Rhino Entertainment Company |
| 5083 | Depeche Mode | Introspectre | UK0000382395 | Rhino Entertainment Company |
| 5084 | Depeche Mode | John The Revelator | UK0000382395 | Rhino Entertainment Company |
| 5085 | Depeche Mode | Lilian | UK0000382395 | Rhino Entertainment Company |
| 5086 | Depeche Mode | Macro | UK0000382395 | Rhino Entertainment Company |
| 5087 | Depeche Mode | Nothing's Impossible | UK0000382395 | Rhino Entertainment Company |
| 5088 | Depeche Mode | Precious (Remastered Version) | UK0000382396 | Rhino Entertainment Company |
| 5089 | Depeche Mode | Suffer Well | UK0000382395 | Rhino Entertainment Company |
| 5090 | Depeche Mode | The Darkest Star | UK0000382395 | Rhino Entertainment Company |
| 5091 | Depeche Mode | The Sinner in Me | UK0000382395 | Rhino Entertainment Company |
| 5092 | Jefferson Starship | Find Your Way Back | UK0000026534 | Rhino Entertainment Company |
| 5093 | Jefferson Starship | Layin' It on the Line | UK0000058222 | Rhino Entertainment Company |
| 5094 | Starship | Nothing's Gonna Stop Us Now | UK0000080234 | Rhino Entertainment Company |
| 5095 | Dire Straits | Angel of Mercy | UK0000102174 | Rhino Entertainment LLC |
| 5096 | Dire Straits | Brothers in Arms | UK0000044040 | Rhino Entertainment LLC |
| 5097 | Dire Straits | Calling Elvis | UK0000136314 | Rhino Entertainment LLC |
| 5098 | Dire Straits | Communiqué | UK0000102174 | Rhino Entertainment LLC |
| 5099 | Dire Straits | Down to the Waterline | UK0000004348 | Rhino Entertainment LLC |
| 5100 | Dire Straits | Espresso Love | UK0000022310 | Rhino Entertainment LLC |
| 5101 | Dire Straits | Fade to Black | UK0000136396 | Rhino Entertainment LLC |
| 5102 | Dire Straits | Follow Me Home | UK0000102174 | Rhino Entertainment LLC |
| 5103 | Dire Straits | Hand in Hand | UK0000022310 | Rhino Entertainment LLC |
| 5104 | Dire Straits | Heavy Fuel | UK0000136396 | Rhino Entertainment LLC |
| 5105 | Dire Straits | How Long | UK0000136396 | Rhino Entertainment LLC |
| 5106 | Dire Straits | In the Gallery | UK0000004348 | Rhino Entertainment LLC |
| 5107 | Dire Straits | Industrial Disease | UK0000039266 | Rhino Entertainment LLC |
| 5108 | Dire Straits | Iron Hand | UK0000136396 | Rhino Entertainment LLC |
| 5109 | Dire Straits | Kingdom Come | UK0000117888 | Rhino Entertainment LLC |
| 5110 | Dire Straits | Lady Writer | UK0000102174 | Rhino Entertainment LLC |
| 5111 | Dire Straits | Les Boys | UK0000022310 | Rhino Entertainment LLC |
| 5112 | Dire Straits | Lions | UK0000004348 | Rhino Entertainment LLC |
| 5113 | Dire Straits | Love Over Gold | UK0000039266 | Rhino Entertainment LLC |
| 5114 | Dire Straits | Millionaire Blues | UK0000136314 | Rhino Entertainment LLC |
| 5115 | Dire Straits | Money for Nothing | UK0000044040 | Rhino Entertainment LLC |
| 5116 | Dire Straits | My Parties | UK0000136396 | Rhino Entertainment LLC |
| 5117 | Dire Straits | News | UK0000102174 | Rhino Entertainment LLC |
| 5118 | Dire Straits | On Every Street | UK0000136396 | Rhino Entertainment LLC |
| 5119 | Dire Straits | Once Upon a Time in the West | UK0000102174 | Rhino Entertainment LLC |
| 5120 | Dire Straits | One World | UK0000063031 | Rhino Entertainment LLC |
| 5121 | Dire Straits | Planet of New Orleans | UK0000136396 | Rhino Entertainment LLC |
| 5122 | Dire Straits | Portobello Belle | UK0000102174 | Rhino Entertainment LLC |
| 5123 | Dire Straits | Private Investigations | UK0000039266 | Rhino Entertainment LLC |
| 5124 | Dire Straits | Ride Across the River | UK0000063030 | Rhino Entertainment LLC |
| 5125 | Dire Straits | Romeo and Juliet | UK0000022310 | Rhino Entertainment LLC |
| 5126 | Dire Straits | Setting Me Up | UK0000004348 | Rhino Entertainment LLC |
| 5127 | Dire Straits | Single-Handed Sailor | UK0000102174 | Rhino Entertainment LLC |
| 5128 | Dire Straits | Six Blade Knife | UK0000004348 | Rhino Entertainment LLC |

| Ex. Number | Artist | Title | | Entity |
|---|---|---|---|---|
| 5129 | Dire Straits | Skateaway | | Rhino Entertainment LLC |
| 5130 | Dire Straits | So Far Away | UK000021010 | Rhino Entertainment LLC |
| 5131 | Dire Straits | Solid Rock | UK000021010 | Rhino Entertainment LLC |
| 5132 | Dire Straits | Southbound Again | UK000004348 | Rhino Entertainment LLC |
| 5133 | Dire Straits | Sultans of Swing | UK000004348 | Rhino Entertainment LLC |
| 5134 | Dire Straits | Telegraph Road | UK000039366 | Rhino Entertainment LLC |
| 5135 | Dire Straits | The Bug | UK000136196 | Rhino Entertainment LLC |
| 5136 | Dire Straits | The Man's Too Strong | UK000006040 | Rhino Entertainment LLC |
| 5137 | Dire Straits | Ticket to Heaven | UK000136196 | Rhino Entertainment LLC |
| 5138 | Dire Straits | Tunnel of Love (intro: The Carousel Waltz) | UK000022010 | Rhino Entertainment LLC |
| 5139 | Dire Straits | Walk of Life | UK000006031 | Rhino Entertainment LLC |
| 5140 | Dire Straits | Water of Love | UK000004348 | Rhino Entertainment LLC |
| 5141 | Dire Straits | When It Comes to You | UK000136196 | Rhino Entertainment LLC |
| 5142 | Dire Straits | Where Do You Think You're Going? | UK000001074 | Rhino Entertainment LLC |
| 5143 | Dire Straits | Why Worry | UK000006040 | Rhino Entertainment LLC |
| 5144 | Dire Straits | Wild West End | UK000004348 | Rhino Entertainment LLC |
| 5145 | Dire Straits | You and Your Friend | UK000136196 | Rhino Entertainment LLC |
| 5146 | Dire Straits | Your Latest Trick | UK000006040 | Rhino Entertainment LLC |
| 5147 | Eagles | Desperado | N6193 | Rhino Entertainment LLC |
| 5148 | Fleetwood Mac | Affairs of the Heart | UK000131742 | Rhino Entertainment LLC |
| 5149 | Fleetwood Mac | Angel | UK000012873 | Rhino Entertainment LLC |
| 5150 | Fleetwood Mac | Beautiful Child | UK000012873 | Rhino Entertainment LLC |
| 5151 | Fleetwood Mac | Brown Eyes | UK000012873 | Rhino Entertainment LLC |
| 5152 | Fleetwood Mac | Come a Little Bit Closer | N19678 | Rhino Entertainment LLC |
| 5153 | Fleetwood Mac | Coming Home | N19678 | Rhino Entertainment LLC |
| 5154 | Fleetwood Mac | Crystal | N25422 | Rhino Entertainment LLC |
| 5155 | Fleetwood Mac | Emerald Eyes | N25518 | Rhino Entertainment LLC |
| 5156 | Fleetwood Mac | Eyes of the World | UK000036322 | Rhino Entertainment LLC |
| 5157 | Fleetwood Mac | Go Your Own Way | UK000024154 | Rhino Entertainment LLC |
| 5158 | Fleetwood Mac | I Don't Want to Know | N39957 | Rhino Entertainment LLC |
| 5159 | Fleetwood Mac | In the Back of My Mind | UK000131742 | Rhino Entertainment LLC |
| 5160 | Fleetwood Mac | Lay It All Down | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5161 | Fleetwood Mac | Love in Store | UK000036650 | Rhino Entertainment LLC |
| 5162 | Fleetwood Mac | Monday Morning | N25422 | Rhino Entertainment LLC |
| 5163 | Fleetwood Mac | Save Me a Place | UK000012873 | Rhino Entertainment LLC |
| 5164 | Fleetwood Mac | Seven Wonders | UK000030985 | Rhino Entertainment LLC |
| 5165 | Fleetwood Mac | Station Man | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5166 | Fleetwood Mac | That's All for Everyone | UK000012873 | Rhino Entertainment LLC |
| 5167 | Fleetwood Mac | Think About Me | UK000012873 | Rhino Entertainment LLC |
| 5168 | Fleetwood Mac | Walk a Thin Line | UK000012873 | Rhino Entertainment LLC |
| 5169 | Fleetwood Mac | Warm Ways | N25422 | Rhino Entertainment LLC |
| 5170 | Fleetwood Mac | Why | N25518 | Rhino Entertainment LLC |
| 5171 | Fleetwood Mac | World Turning | N25422 | Rhino Entertainment LLC |
| 5172 | Foreigner | At War with the World | N40313 | Rhino Entertainment LLC |
| 5173 | Foreigner | Blinded by Science | UK000001417 | Rhino Entertainment LLC |
| 5174 | Foreigner | Blue Morning, Blue Day | UK000002223 | Rhino Entertainment LLC |
| 5175 | Foreigner | Break It Up | UK000027769 | Rhino Entertainment LLC |
| 5176 | Foreigner | Can't Wait | UK000067101 | Rhino Entertainment LLC |
| 5177 | Foreigner | Cold as Ice | N40313 | Rhino Entertainment LLC |
| 5178 | Foreigner | Counting Every Minute | UK000067101 | Rhino Entertainment LLC |
| 5179 | Foreigner | Dirty White Boy | UK000012810 | Rhino Entertainment LLC |
| 5180 | Foreigner | Do What You Like | UK000014217 | Rhino Entertainment LLC |
| 5181 | Foreigner | Don't Let Go | UK000027769 | Rhino Entertainment LLC |
| 5182 | Foreigner | Double Vision | UK000002223 | Rhino Entertainment LLC |
| 5183 | Foreigner | Down on Love | UK000041316 | Rhino Entertainment LLC |
| 5184 | Foreigner | Feels like the First Time | N40313 | Rhino Entertainment LLC |
| 5185 | Foreigner | Fool for You Anyway | N40313 | Rhino Entertainment LLC |
| 5186 | Foreigner | Growing up the Hard Way | UK000041316 | Rhino Entertainment LLC |
| 5187 | Foreigner | Head Games | UK000014217 | Rhino Entertainment LLC |
| 5188 | Foreigner | Headknocker | N40313 | Rhino Entertainment LLC |
| 5189 | Foreigner | Heart Turns to Stone | UK000067101 | Rhino Entertainment LLC |
| 5190 | Foreigner | Hot Blooded | UK000002223 | Rhino Entertainment LLC |
| 5191 | Foreigner | I Don't Want to Live Without You | UK000067101 | Rhino Entertainment LLC |
| 5192 | Foreigner | I Have Waited so Long | UK000002223 | Rhino Entertainment LLC |
| 5193 | Foreigner | I Need You | N40313 | Rhino Entertainment LLC |
| 5194 | Foreigner | I Want to Know What Love Is | UK000054010 | Rhino Entertainment LLC |
| 5195 | Foreigner | I'll Fight for You | UK000013194 | Rhino Entertainment LLC |
| 5196 | Foreigner | I'll Get Even with You | UK000014217 | Rhino Entertainment LLC |
| 5197 | Foreigner | Inside Information | UK000067101 | Rhino Entertainment LLC |
| 5198 | Foreigner | Juke Box Hero | UK000027769 | Rhino Entertainment LLC |
| 5199 | Foreigner | Long, Long Way from Home | N40313 | Rhino Entertainment LLC |
| 5200 | Foreigner | Love on the Telephone | UK000014217 | Rhino Entertainment LLC |
| 5201 | Foreigner | Lowdown and Dirty | UK000013194 | Rhino Entertainment LLC |
| 5202 | Foreigner | Luanne | UK000027769 | Rhino Entertainment LLC |
| 5203 | Foreigner | Night Life | UK000027769 | Rhino Entertainment LLC |
| 5204 | Foreigner | Only Heaven Knows | UK000013194 | Rhino Entertainment LLC |
| 5205 | Foreigner | Out of the Blue | UK000067101 | Rhino Entertainment LLC |
| 5206 | Foreigner | Reaction to Action | UK000041316 | Rhino Entertainment LLC |
| 5207 | Foreigner | Seventeen | UK000014217 | Rhino Entertainment LLC |
| 5208 | Foreigner | She's Too Tough | UK000041316 | Rhino Entertainment LLC |
| 5209 | Foreigner | Starrider | N40313 | Rhino Entertainment LLC |
| 5210 | Foreigner | Stranger in My Own House | UK000041316 | Rhino Entertainment LLC |
| 5211 | Foreigner | That Was Yesterday | UK000041316 | Rhino Entertainment LLC |
| 5212 | Foreigner | The Damage Is Done | N40313 | Rhino Entertainment LLC |
| 5213 | Foreigner | The Modern Day | UK000014217 | Rhino Entertainment LLC |
| 5214 | Foreigner | Tooth and Nail | UK000041316 | Rhino Entertainment LLC |
| 5215 | Foreigner | Tramontane (instrumental) | UK000002223 | Rhino Entertainment LLC |
| 5216 | Foreigner | Two Different Worlds | UK000041316 | Rhino Entertainment LLC |
| 5217 | Foreigner | Waiting for a Girl like You | UK000027769 | Rhino Entertainment LLC |
| 5218 | Foreigner | Woman in Black | UK000027769 | Rhino Entertainment LLC |
| 5219 | Foreigner | Woman Oh Woman | N40313 | Rhino Entertainment LLC |
| 5220 | Foreigner | Women | UK000014217 | Rhino Entertainment LLC |
| 5221 | Foreigner | You're All I Am | UK000002223 | Rhino Entertainment LLC |
| 5222 | Foreigner | Girl On The Moon | UK000027781 | Rhino Entertainment LLC |
| 5223 | Foreigner | Urgent | UK000027781 | Rhino Entertainment LLC |
| 5224 | Led Zeppelin | Achilles Last Stand | N33345 | Rhino Entertainment LLC |
| 5225 | Led Zeppelin | All My Love | UK000013335 | Rhino Entertainment LLC |
| 5226 | Led Zeppelin | Babe I'm Gonna Leave You | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5227 | Led Zeppelin | Black Country Woman | N21799 | Rhino Entertainment LLC |
| 5228 | Led Zeppelin | Black Mountain Side | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5229 | Led Zeppelin | Bonzo's Montreux | UK000041094 | Rhino Entertainment LLC |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 5230 | Led Zeppelin | Bron-Yr-Aur | | Rhino Entertainment LLC |
| 5231 | Led Zeppelin | Candy Store Rock | | Rhino Entertainment LLC |
| 5232 | Led Zeppelin | Carouselambra | SR0000011335 | Rhino Entertainment LLC |
| 5233 | Led Zeppelin | Celebration Day | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5234 | Led Zeppelin | Communication Breakdown | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5235 | Led Zeppelin | Darlene | SR0000041044 | Rhino Entertainment LLC |
| 5236 | Led Zeppelin | Dazed and Confused | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5237 | Led Zeppelin | Fool in the Rain | SR0000011335 | Rhino Entertainment LLC |
| 5238 | Led Zeppelin | For Your Life | N31045 | Rhino Entertainment LLC |
| 5239 | Led Zeppelin | Four Sticks | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5240 | Led Zeppelin | Gallows Pole | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5241 | Led Zeppelin | Good Times Bad Times | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5242 | Led Zeppelin | Heartbreaker | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5243 | Led Zeppelin | Hot Dog | SR0000011335 | Rhino Entertainment LLC |
| 5244 | Led Zeppelin | Hots on for Nowhere | N31045 | Rhino Entertainment LLC |
| 5245 | Led Zeppelin | Houses of the Holy | N21799 | Rhino Entertainment LLC |
| 5246 | Led Zeppelin | How Many More Times | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5247 | Led Zeppelin | I Can't Quit You Baby | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5248 | Led Zeppelin | I'm Gonna Crawl | SR0000011335 | Rhino Entertainment LLC |
| 5249 | Led Zeppelin | In My Time of Dying | N21799 | Rhino Entertainment LLC |
| 5250 | Led Zeppelin | In the Evening | SR0000011335 | Rhino Entertainment LLC |
| 5251 | Led Zeppelin | In the Light | N21799 | Rhino Entertainment LLC |
| 5252 | Led Zeppelin | Misty Mountain Hop | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5253 | Led Zeppelin | No Quarter | N5640 | Rhino Entertainment LLC |
| 5254 | Led Zeppelin | Nobody's Fault but Mine | N31045 | Rhino Entertainment LLC |
| 5255 | Led Zeppelin | Ozone Baby | SR0000041044 | Rhino Entertainment LLC |
| 5256 | Led Zeppelin | Poor Tom | SR0000041044 | Rhino Entertainment LLC |
| 5257 | Led Zeppelin | Ramble On | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5258 | Led Zeppelin | Rock and Roll | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5259 | Led Zeppelin | Royal Orleans | N31045 | Rhino Entertainment LLC |
| 5260 | Led Zeppelin | Sick Again | N21799 | Rhino Entertainment LLC |
| 5261 | Led Zeppelin | South Bound Saurez | SR0000011335 | Rhino Entertainment LLC |
| 5262 | Led Zeppelin | Stairway to Heaven | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5263 | Led Zeppelin | Tea for One | N31045 | Rhino Entertainment LLC |
| 5264 | Led Zeppelin | Ten Years Gone | N21799 | Rhino Entertainment LLC |
| 5265 | Led Zeppelin | Thank You | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5266 | Led Zeppelin | The Battle of Evermore | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5267 | Led Zeppelin | The Ocean | N5640 | Rhino Entertainment LLC |
| 5268 | Led Zeppelin | The Wanton Song | N21799 | Rhino Entertainment LLC |
| 5269 | Led Zeppelin | Walter's Walk | SR0000041044 | Rhino Entertainment LLC |
| 5270 | Led Zeppelin | We're Gonna Groove | SR0000041044 | Rhino Entertainment LLC |
| 5271 | Led Zeppelin | Wearing and Tearing | SR0000041044 | Rhino Entertainment LLC |
| 5272 | Led Zeppelin | You Shook Me | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5273 | Led Zeppelin | Your Time is Gonna Come | PRE-1972 Sound Recording | Rhino Entertainment LLC |
| 5274 | Madonna | 4 Minutes (feat. Justin Timberlake & Timbaland) | SR0000761302 | Rhino Entertainment LLC |
| 5275 | Madonna | Act of Contrition | SR0000106808 | Rhino Entertainment LLC |
| 5276 | Madonna | Amazing | SR0000286415 | Rhino Entertainment LLC |
| 5277 | Madonna | American Life | SR0000330200 | Rhino Entertainment LLC |
| 5278 | Madonna | Angel | SR0000059442 | Rhino Entertainment LLC |
| 5279 | Madonna | Bad Girl | SR0000149428 | Rhino Entertainment LLC |
| 5280 | Madonna | Beat Goes On (feat. Kanye West) | SR0000761302 | Rhino Entertainment LLC |
| 5281 | Madonna | Bedtime Story | SR0000200082 | Rhino Entertainment LLC |
| 5282 | Madonna | Borderline | SR0000046877 | Rhino Entertainment LLC |
| 5283 | Madonna | Burning Up | SR0000045780 | Rhino Entertainment LLC |
| 5284 | Madonna | Bye Bye Baby | SR0000149428 | Rhino Entertainment LLC |
| 5285 | Madonna | Candy Perfume Girl | SR0000252818 | Rhino Entertainment LLC |
| 5286 | Madonna | Candy Shop | SR0000761302 | Rhino Entertainment LLC |
| 5287 | Madonna | Cherish | SR0000106808 | Rhino Entertainment LLC |
| 5288 | Madonna | Dance 2night | SR0000761302 | Rhino Entertainment LLC |
| 5289 | Madonna | Dear Jessie | SR0000106808 | Rhino Entertainment LLC |
| 5290 | Madonna | Deeper and Deeper | SR0000149428 | Rhino Entertainment LLC |
| 5291 | Madonna | Devil Wouldn't Recognize You | SR0000761302 | Rhino Entertainment LLC |
| 5292 | Madonna | Did You Do It? | SR0000149428 | Rhino Entertainment LLC |
| 5293 | Madonna | Die Another Day | SR0000314462 | Rhino Entertainment LLC |
| 5294 | Madonna | Don't Cry for Me Argentina | SR0000229813 | Rhino Entertainment LLC |
| 5295 | Madonna | Don't Stop | SR0000200082 | Rhino Entertainment LLC |
| 5296 | Madonna | Don't Tell Me | SR0000285828 | Rhino Entertainment LLC |
| 5297 | Madonna | Dress You Up | SR0000059442 | Rhino Entertainment LLC |
| 5298 | Madonna | Drowned World/Substitute for Love | SR0000252818 | Rhino Entertainment LLC |
| 5299 | Madonna | Easy Ride | SR0000330200 | Rhino Entertainment LLC |
| 5300 | Madonna | Erotica | SR0000149428 | Rhino Entertainment LLC |
| 5301 | Madonna | Everybody | SR0000045780 | Rhino Entertainment LLC |
| 5302 | Madonna | Express Yourself | SR0000106808 | Rhino Entertainment LLC |
| 5303 | Madonna | Fever | SR0000149428 | Rhino Entertainment LLC |
| 5304 | Madonna | Forbidden Love | SR0000200082 | Rhino Entertainment LLC |
| 5305 | Madonna | Frozen | SR0000252818 | Rhino Entertainment LLC |
| 5306 | Madonna | Future Lovers | SR0000375278 | Rhino Entertainment LLC |
| 5307 | Madonna | Get Together | SR0000375278 | Rhino Entertainment LLC |
| 5308 | Madonna | Give It 2 Me | SR0000761302 | Rhino Entertainment LLC |
| 5309 | Madonna | Gone | SR0000285828 | Rhino Entertainment LLC |
| 5310 | Madonna | Hanky Panky | SR0000117849 | Rhino Entertainment LLC |
| 5311 | Madonna | Heartbeat | SR0000761302 | Rhino Entertainment LLC |
| 5312 | Madonna | Holiday | SR0000046877 | Rhino Entertainment LLC |
| 5313 | Madonna | Hollywood | SR0000330200 | Rhino Entertainment LLC |
| 5314 | Madonna | How High | SR0000375278 | Rhino Entertainment LLC |
| 5315 | Madonna | Human Nature | SR0000200082 | Rhino Entertainment LLC |
| 5316 | Madonna | Hung Up | SR0000375278 | Rhino Entertainment LLC |
| 5317 | Madonna | I Deserve It | SR0000285828 | Rhino Entertainment LLC |
| 5318 | Madonna | I Know It | SR0000046877 | Rhino Entertainment LLC |
| 5319 | Madonna | I Love New York | SR0000375278 | Rhino Entertainment LLC |
| 5320 | Madonna | I'd Rather Be Your Lover | SR0000200082 | Rhino Entertainment LLC |
| 5321 | Madonna | I'm so Stupid | SR0000330200 | Rhino Entertainment LLC |
| 5322 | Madonna | Impressive Instant | SR0000285828 | Rhino Entertainment LLC |
| 5323 | Madonna | In This Life | SR0000149428 | Rhino Entertainment LLC |
| 5324 | Madonna | Incredible | SR0000761302 | Rhino Entertainment LLC |
| 5325 | Madonna | Inside of Me | SR0000200082 | Rhino Entertainment LLC |
| 5326 | Madonna | Intervention | SR0000330200 | Rhino Entertainment LLC |
| 5327 | Madonna | Isaac | SR0000375278 | Rhino Entertainment LLC |
| 5328 | Madonna | Jimmy Jimmy | SR0000076979 | Rhino Entertainment LLC |
| 5329 | Madonna | Jump | SR0000375278 | Rhino Entertainment LLC |
| 5330 | Madonna | Justify My Love | SR0000128799 | Rhino Entertainment LLC |

| Ex. Number | Artist | Song Title | Code | Company |
|---|---|---|---|---|
| 5331 | Madonna | Keep It Together | | Rhino Entertainment LLC |
| 5332 | Madonna | La Isla Bonita | | Rhino Entertainment LLC |
| 5333 | Madonna | Let It Will Be | U40000375278 | Rhino Entertainment LLC |
| 5334 | Madonna | Like a Prayer | EAu000148149 | Rhino Entertainment LLC |
| 5335 | Madonna | Like It or Not | U40000375278 | Rhino Entertainment LLC |
| 5336 | Madonna | Little Star | U40000252818 | Rhino Entertainment LLC |
| 5337 | Madonna | Love Makes the World Go Round | U40000076979 | Rhino Entertainment LLC |
| 5338 | Madonna | Love Profusion | U40000193100 | Rhino Entertainment LLC |
| 5339 | Madonna | Love Song | U40000106808 | Rhino Entertainment LLC |
| 5340 | Madonna | Love Tried to Welcome Me | U40000200082 | Rhino Entertainment LLC |
| 5341 | Madonna | Lucky Star | U40000046877 | Rhino Entertainment LLC |
| 5342 | Madonna | Mer Girl | U40000252818 | Rhino Entertainment LLC |
| 5343 | Madonna | Miles Away | U40000751202 | Rhino Entertainment LLC |
| 5344 | Madonna | Mother and Father | U40000193100 | Rhino Entertainment LLC |
| 5345 | Madonna | Music | U40000384411 | Rhino Entertainment LLC |
| 5346 | Madonna | Nobody Knows Me | U40000193100 | Rhino Entertainment LLC |
| 5347 | Madonna | Nobody's Perfect | U40000195828 | Rhino Entertainment LLC |
| 5348 | Madonna | Nothing Fails | U40000193100 | Rhino Entertainment LLC |
| 5349 | Madonna | Nothing Really Matters | U40000252818 | Rhino Entertainment LLC |
| 5350 | Madonna | Oh Father | U40000106808 | Rhino Entertainment LLC |
| 5351 | Madonna | Open Your Heart | U40000076979 | Rhino Entertainment LLC |
| 5352 | Madonna | Over and Over | U40000059462 | Rhino Entertainment LLC |
| 5353 | Madonna | Papa Don't Preach | U40000076152 | Rhino Entertainment LLC |
| 5354 | Madonna | Paradise (Not for Me) | U40000195828 | Rhino Entertainment LLC |
| 5355 | Madonna | Physical Attraction | U40000045780 | Rhino Entertainment LLC |
| 5356 | Madonna | Pray for Spanish Eyes | U40000106808 | Rhino Entertainment LLC |
| 5357 | Madonna | Pretender | U40000059462 | Rhino Entertainment LLC |
| 5358 | Madonna | Promise to Try | U40000106808 | Rhino Entertainment LLC |
| 5359 | Madonna | Push | U40000375278 | Rhino Entertainment LLC |
| 5360 | Madonna | Rain | U40000149428 | Rhino Entertainment LLC |
| 5361 | Madonna | Ray of Light | U40000252818 | Rhino Entertainment LLC |
| 5362 | Madonna | Rescue Me | U40000128799 | Rhino Entertainment LLC |
| 5363 | Madonna | Runaway Lover | U40000195828 | Rhino Entertainment LLC |
| 5364 | Madonna | Sanctuary | U40000200082 | Rhino Entertainment LLC |
| 5365 | Madonna | Secret | U40000200123 | Rhino Entertainment LLC |
| 5366 | Madonna | Secret Garden | U40000149428 | Rhino Entertainment LLC |
| 5367 | Madonna | Shanti / Ashtangi | U40000252818 | Rhino Entertainment LLC |
| 5368 | Madonna | She's Not Me | U40000751202 | Rhino Entertainment LLC |
| 5369 | Madonna | Skin | U40000252818 | Rhino Entertainment LLC |
| 5370 | Madonna | Sky Fits Heaven | U40000252818 | Rhino Entertainment LLC |
| 5371 | Madonna | Something to Remember | U40000117849 | Rhino Entertainment LLC |
| 5372 | Madonna | Sorry | U40000375278 | Rhino Entertainment LLC |
| 5373 | Madonna | Spanish Lesson | U40000751202 | Rhino Entertainment LLC |
| 5374 | Madonna | Survival | U40000200082 | Rhino Entertainment LLC |
| 5375 | Madonna | Swim | U40000252818 | Rhino Entertainment LLC |
| 5376 | Madonna | Take a Bow | U40000200082 | Rhino Entertainment LLC |
| 5377 | Madonna | The Power of Good-Bye | U40000252818 | Rhino Entertainment LLC |
| 5378 | Madonna | Thief of Hearts | U40000149428 | Rhino Entertainment LLC |
| 5379 | Madonna | Think of Me | U40000046877 | Rhino Entertainment LLC |
| 5380 | Madonna | This Used to Be My Playground | U40000144312 | Rhino Entertainment LLC |
| 5381 | Madonna | Till Death Do Us Part | U40000106808 | Rhino Entertainment LLC |
| 5382 | Madonna | To Have and Not to Hold | U40000252818 | Rhino Entertainment LLC |
| 5383 | Madonna | True Blue | U40000076979 | Rhino Entertainment LLC |
| 5384 | Madonna | Vogue | U40000115751 | Rhino Entertainment LLC |
| 5385 | Madonna | Voices | U40000751202 | Rhino Entertainment LLC |
| 5386 | Madonna | Waiting | U40000149428 | Rhino Entertainment LLC |
| 5387 | Madonna | What It Feels like For a Girl | U40000195828 | Rhino Entertainment LLC |
| 5388 | Madonna | Where Life Begins | U40000149428 | Rhino Entertainment LLC |
| 5389 | Madonna | Where's the Party | U40000076979 | Rhino Entertainment LLC |
| 5390 | Madonna | White Heat | U40000076979 | Rhino Entertainment LLC |
| 5391 | Madonna | Who's That Girl | U40000093487 | Rhino Entertainment LLC |
| 5392 | Madonna | Why's It so Hard | U40000149428 | Rhino Entertainment LLC |
| 5393 | Madonna | Words | U40000149428 | Rhino Entertainment LLC |
| 5394 | Madonna | X-Static Process | U40000193100 | Rhino Entertainment LLC |
| 5395 | Madonna | You'll See | U40000217496 | Rhino Entertainment LLC |
| 5396 | Rod Stewart | Ain the Scene of Rock 'n' Roll | R26484 | Rhino Entertainment LLC |
| 5397 | Rod Stewart | Alright for an Hour | R26484 | Rhino Entertainment LLC |
| 5398 | Rod Stewart | Drift Away | R26484 | Rhino Entertainment LLC |
| 5399 | Rod Stewart | I Don't Want to Talk About It | R26484 | Rhino Entertainment LLC |
| 5400 | Rod Stewart | It's Not the Spotlight | R26484 | Rhino Entertainment LLC |
| 5401 | Rod Stewart | Sailing | R26484 | Rhino Entertainment LLC |
| 5402 | Rod Stewart | Still Love You | R26484 | Rhino Entertainment LLC |
| 5403 | Rod Stewart | Stone Cold Sober | R26484 | Rhino Entertainment LLC |
| 5404 | Rod Stewart | The Old Heart of Mine | R26484 | Rhino Entertainment LLC |
| 5405 | Rod Stewart | Three Time Loser | R26484 | Rhino Entertainment LLC |
| 5406 | The Cure | 39 | U40000267229 | Rhino Entertainment LLC |
| 5407 | The Cure | A Forest | U40000030247 | Rhino Entertainment LLC |
| 5408 | The Cure | A Reflection | U40000030247 | Rhino Entertainment LLC |
| 5409 | The Cure | A Short Term Effect | U40000036019 | Rhino Entertainment LLC |
| 5410 | The Cure | A Strange Day | U40000036019 | Rhino Entertainment LLC |
| 5411 | The Cure | All Cats Are Grey (Remastered Version) | U40000030247 | Rhino Entertainment LLC |
| 5412 | The Cure | All I Want | U40000062714 | Rhino Entertainment LLC |
| 5413 | The Cure | Apart | U40000148543 | Rhino Entertainment LLC |
| 5414 | The Cure | At Night | U40000030247 | Rhino Entertainment LLC |
| 5415 | The Cure | Bananafishbones | U40000054339 | Rhino Entertainment LLC |
| 5416 | The Cure | Bare | U40000215699 | Rhino Entertainment LLC |
| 5417 | The Cure | Birdmad Girl | U40000054339 | Rhino Entertainment LLC |
| 5418 | The Cure | Bloodflowers | U40000267229 | Rhino Entertainment LLC |
| 5419 | The Cure | Closedown | U40000104301 | Rhino Entertainment LLC |
| 5420 | The Cure | Club America | U40000215699 | Rhino Entertainment LLC |
| 5421 | The Cure | Cold (Remastered Version) | U40000036019 | Rhino Entertainment LLC |
| 5422 | The Cure | Cut | U40000148543 | Rhino Entertainment LLC |
| 5423 | The Cure | Disintegration | U40000104301 | Rhino Entertainment LLC |
| 5424 | The Cure | Doubt (Remastered Version) | U40000030247 | Rhino Entertainment LLC |
| 5425 | The Cure | Dressing Up | U40000054339 | Rhino Entertainment LLC |
| 5426 | The Cure | End | U40000148543 | Rhino Entertainment LLC |
| 5427 | The Cure | Faith (Remastered Version) | U40000030247 | Rhino Entertainment LLC |
| 5428 | The Cure | Fight | U40000062714 | Rhino Entertainment LLC |
| 5429 | The Cure | Friday I'm in Love | U40000148543 | Rhino Entertainment LLC |
| 5430 | The Cure | From the Edge of the Deep Green Sea | U40000148543 | Rhino Entertainment LLC |
| 5431 | The Cure | Give Me It | U40000054339 | Rhino Entertainment LLC |

| Ex. Number | Artist | Title | | |
|---|---|---|---|---|
| 5432 | The Cure | Doin' (Radio Mix) | | Rhino Entertainment LLC |
| 5433 | The Cure | Hey You!!! | UK0000062714 | Rhino Entertainment LLC |
| 5434 | The Cure | Icing Sugar | UK0000062714 | Rhino Entertainment LLC |
| 5435 | The Cure | If Only Tonight We Could Sleep | UK0000062714 | Rhino Entertainment LLC |
| 5436 | The Cure | In Your House | UK0000030247 | Rhino Entertainment LLC |
| 5437 | The Cure | Jupiter Crash | UK0000225699 | Rhino Entertainment LLC |
| 5438 | The Cure | Killing an Arab | UK0000072371 | Rhino Entertainment LLC |
| 5439 | The Cure | Like Cockatoos | UK0000062714 | Rhino Entertainment LLC |
| 5440 | The Cure | M (Remastered LP Version) | UK0000030247 | Rhino Entertainment LLC |
| 5441 | The Cure | Numb | UK0000225699 | Rhino Entertainment LLC |
| 5442 | The Cure | One Hundred Years | UK0000036019 | Rhino Entertainment LLC |
| 5443 | The Cure | One More Time | UK0000062714 | Rhino Entertainment LLC |
| 5444 | The Cure | Open | UK0000148543 | Rhino Entertainment LLC |
| 5445 | The Cure | Other Voices (Remastered Version) | UK0000030247 | Rhino Entertainment LLC |
| 5446 | The Cure | Pictures of You | UK0000104305 | Rhino Entertainment LLC |
| 5447 | The Cure | Piggy in the Mirror | UK0000054339 | Rhino Entertainment LLC |
| 5448 | The Cure | Plainsong | UK0000104305 | Rhino Entertainment LLC |
| 5449 | The Cure | Play For Today | UK0000030247 | Rhino Entertainment LLC |
| 5450 | The Cure | Pornography | UK0000036019 | Rhino Entertainment LLC |
| 5451 | The Cure | Prayers for Rain | UK0000104305 | Rhino Entertainment LLC |
| 5452 | The Cure | Primary (Remastered Version) | UK0000030247 | Rhino Entertainment LLC |
| 5453 | The Cure | Return | UK0000225699 | Rhino Entertainment LLC |
| 5454 | The Cure | Round & Round & Round | UK0000225699 | Rhino Entertainment LLC |
| 5455 | The Cure | Sc rew | UK0000061872 | Rhino Entertainment LLC |
| 5456 | The Cure | Secrets (2006 Remaster) | UK0000030247 | Rhino Entertainment LLC |
| 5457 | The Cure | Seventeen Seconds | UK0000030247 | Rhino Entertainment LLC |
| 5458 | The Cure | Shake Dog Shake | UK0000054339 | Rhino Entertainment LLC |
| 5459 | The Cure | Sinner and Shake | UK0000062714 | Rhino Entertainment LLC |
| 5460 | The Cure | Siamese Twins | UK0000036019 | Rhino Entertainment LLC |
| 5461 | The Cure | Sinking | UK0000061872 | Rhino Entertainment LLC |
| 5462 | The Cure | Six Different Ways | UK0000061872 | Rhino Entertainment LLC |
| 5463 | The Cure | Strange Attraction | UK0000225699 | Rhino Entertainment LLC |
| 5464 | The Cure | The 13th | UK0000225699 | Rhino Entertainment LLC |
| 5465 | The Cure | The Baby Screams | UK0000061872 | Rhino Entertainment LLC |
| 5466 | The Cure | The Blood | UK0000061872 | Rhino Entertainment LLC |
| 5467 | The Cure | The Drowning Man (Remastered Version) | UK0000030247 | Rhino Entertainment LLC |
| 5468 | The Cure | The Empty World | UK0000054339 | Rhino Entertainment LLC |
| 5469 | The Cure | The Figurehead | UK0000036019 | Rhino Entertainment LLC |
| 5470 | The Cure | The Final Sound (2006 Remaster) | UK0000030247 | Rhino Entertainment LLC |
| 5471 | The Cure | The Funeral Party (Remastered Version) | UK0000030247 | Rhino Entertainment LLC |
| 5472 | The Cure | The Hanging Garden (Remastered Version) | UK0000036019 | Rhino Entertainment LLC |
| 5473 | The Cure | The Holy Hour (Remastered Version) | UK0000030247 | Rhino Entertainment LLC |
| 5474 | The Cure | The Kiss | UK0000062714 | Rhino Entertainment LLC |
| 5475 | The Cure | The Last Day of Summer | UK0000267229 | Rhino Entertainment LLC |
| 5476 | The Cure | The Loudest Sound | UK0000267229 | Rhino Entertainment LLC |
| 5477 | The Cure | The Perfect Girl | UK0000062714 | Rhino Entertainment LLC |
| 5478 | The Cure | The Same Deep Water as You | UK0000104305 | Rhino Entertainment LLC |
| 5479 | The Cure | The Snakepit | UK0000062714 | Rhino Entertainment LLC |
| 5480 | The Cure | The Top | UK0000054339 | Rhino Entertainment LLC |
| 5481 | The Cure | There Is No If... | UK0000267229 | Rhino Entertainment LLC |
| 5482 | The Cure | This Is a Lie | UK0000225699 | Rhino Entertainment LLC |
| 5483 | The Cure | Three | UK0000030247 | Rhino Entertainment LLC |
| 5484 | The Cure | To Wish Impossible Things | UK0000148543 | Rhino Entertainment LLC |
| 5485 | The Cure | Torture | UK0000062714 | Rhino Entertainment LLC |
| 5486 | The Cure | Trap | UK0000225699 | Rhino Entertainment LLC |
| 5487 | The Cure | Treasure | UK0000225699 | Rhino Entertainment LLC |
| 5488 | The Cure | Trust | UK0000104305 | Rhino Entertainment LLC |
| 5489 | The Cure | Untitled | UK0000104305 | Rhino Entertainment LLC |
| 5490 | The Cure | Wailing Wall | UK0000054339 | Rhino Entertainment LLC |
| 5491 | The Cure | Want | UK0000225699 | Rhino Entertainment LLC |
| 5492 | The Cure | Watching Me Fall | UK0000267229 | Rhino Entertainment LLC |
| 5493 | The Cure | Wendy Time | UK0000148543 | Rhino Entertainment LLC |
| 5494 | The Cure | Where the Birds Always Sing | UK0000267229 | Rhino Entertainment LLC |
| 5495 | Van Halen | 316 | UK0001322417 | Rhino Entertainment LLC |
| 5496 | Van Halen | (Oh) Pretty Woman | UK0000055151 | Rhino Entertainment LLC |
| 5497 | Van Halen | Ain't Talkin' 'bout Love | UK0000000239 | Rhino Entertainment LLC |
| 5498 | Van Halen | And The Cradle Will Rock... | UK0000016856 | Rhino Entertainment LLC |
| 5499 | Van Halen | Beautiful Girls | UK0000008281 | Rhino Entertainment LLC |
| 5500 | Van Halen | Best of Both Worlds | UK0000070522 | Rhino Entertainment LLC |
| 5501 | Van Halen | Black and Blue | UK0000093099 | Rhino Entertainment LLC |
| 5502 | Van Halen | Can't Stop Lovin' You | UK0000206396 | Rhino Entertainment LLC |
| 5503 | Van Halen | Dance the Night Away | UK0000008281 | Rhino Entertainment LLC |
| 5504 | Van Halen | Dancing in the Street | UK0000035151 | Rhino Entertainment LLC |
| 5505 | Van Halen | Dreams | UK0000070522 | Rhino Entertainment LLC |
| 5506 | Van Halen | Eruption | UK0000000239 | Rhino Entertainment LLC |
| 5507 | Van Halen | Everybody Wants Some!! | UK0000016856 | Rhino Entertainment LLC |
| 5508 | Van Halen | Feels so Good | UK0000093099 | Rhino Entertainment LLC |
| 5509 | Van Halen | Finish What Ya Started | UK0000093099 | Rhino Entertainment LLC |
| 5510 | Van Halen | Hot for Teacher | UK0000512319 / UK0000054482 | Rhino Entertainment LLC |
| 5511 | Van Halen | I'll Wait | UK0000512319 / UK0000054482 | Rhino Entertainment LLC |
| 5512 | Van Halen | In 'n' Out | UK0001322417 | Rhino Entertainment LLC |
| 5513 | Van Halen | Jamie's Cryin' | UK0000000239 | Rhino Entertainment LLC |
| 5514 | Van Halen | Judgement Day | UK0001322417 | Rhino Entertainment LLC |
| 5515 | Van Halen | Jump (Live) | UK0001149162 | Rhino Entertainment LLC |
| 5516 | Van Halen | Love Walks In | UK0000070522 | Rhino Entertainment LLC |
| 5517 | Van Halen | Man on a Mission | UK0001322417 | Rhino Entertainment LLC |
| 5518 | Van Halen | Panama | UK0000512319 / UK0000054482 | Rhino Entertainment LLC |
| 5519 | Van Halen | Pleasure Dome | UK0001322417 | Rhino Entertainment LLC |
| 5520 | Van Halen | Poundcake | UK0001322417 | Rhino Entertainment LLC |
| 5521 | Van Halen | Right Now | UK0001322417 | Rhino Entertainment LLC |
| 5522 | Van Halen | Runaround | UK0001322417 | Rhino Entertainment LLC |
| 5523 | Van Halen | Runnin' with the Devil | UK0000000239 | Rhino Entertainment LLC |
| 5524 | Van Halen | Spanked | UK0001322417 | Rhino Entertainment LLC |
| 5525 | Van Halen | Strung Out | UK0000206396 | Rhino Entertainment LLC |
| 5526 | Van Halen | The Dream Is Over | UK0001322417 | Rhino Entertainment LLC |
| 5527 | Van Halen | Top of the World | UK0001322417 | Rhino Entertainment LLC |
| 5528 | Van Halen | Unchained | UK0000016856 | Rhino Entertainment LLC |
| 5529 | Van Halen | Why Can't This Be Love | UK0000070522 | Rhino Entertainment LLC |
| 5530 | Van Halen | You Really Got Me | UK0000000273 | Rhino Entertainment LLC |
| 5531 | Korn | A Different World (feat. Corey Taylor) | UK00084884 / UK00084888 | Roadrunner Records, Inc. |
| 5532 | Korn | Back to the Soul | UK00084884 / UK00084888 | Roadrunner Records, Inc. |

| Ex. Number | Artist | Title | Registration No. | Label |
|---|---|---|---|---|
| 5533 | Korn | Die Just Another Night | | Roadrunner Records, Inc. |
| 5534 | Korn | Insane | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5535 | Korn | | | Roadrunner Records, Inc. |
| 5536 | Korn | Next in Line | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5537 | Korn | Please Come for Me | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5538 | Korn | Rotting in Vain | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5539 | Korn | Take Me | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5540 | Korn | The Hating | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5541 | Korn | When You're Not There | UK000804066 / UK000804089 | Roadrunner Records, Inc. |
| 5542 | Nickelback | Animals | UK000157067 | Warner Music, Inc. |
| 5543 | Nickelback | Another Hole in the Head | UK000557175 | Warner Music, Inc. |
| 5544 | Nickelback | Because of You | UK000557175 | Warner Music, Inc. |
| 5545 | Nickelback | Believe It or Not | UK000557175 | Warner Music, Inc. |
| 5546 | Nickelback | Bottoms Up | UK000647916 | Warner Music, Inc. |
| 5547 | Nickelback | Breathe | UK000165097 | Warner Music, Inc. |
| 5548 | Nickelback | Burn It to the Ground | UK000611054 | Warner Music, Inc. |
| 5549 | Nickelback | Cowboy Hat | UK000165097 | Warner Music, Inc. |
| 5550 | Nickelback | Deep | UK000165097 | Warner Music, Inc. |
| 5551 | Nickelback | Diggin' This | UK000165097 | Warner Music, Inc. |
| 5552 | Nickelback | Do This Anymore | UK000557175 | Warner Music, Inc. |
| 5553 | Nickelback | Don't Ever Let It End | UK000647916 | Warner Music, Inc. |
| 5554 | Nickelback | Everything I Wanna Do | UK000647916 | Warner Music, Inc. |
| 5555 | Nickelback | Far Away | UK000157067 | Warner Music, Inc. |
| 5556 | Nickelback | Feelin' Way Too Damn Good | UK000557175 | Warner Music, Inc. |
| 5557 | Nickelback | Figured You Out | UK000557175 | Warner Music, Inc. |
| 5558 | Nickelback | Flat On the Floor | UK000557175 | Warner Music, Inc. |
| 5559 | Nickelback | Good Times Gone | UK000318046 | Warner Music, Inc. |
| 5560 | Nickelback | Gotta Be Somebody | UK000611054 | Warner Music, Inc. |
| 5561 | Nickelback | Gotta Get Me Some | UK000647916 | Warner Music, Inc. |
| 5562 | Nickelback | Hangnail | UK000318046 | Warner Music, Inc. |
| 5563 | Nickelback | Hold Out Your Hand | UK000165097 | Warner Music, Inc. |
| 5564 | Nickelback | Holding on To Heaven | UK000647916 | Warner Music, Inc. |
| 5565 | Nickelback | Hollywood | UK000318046 | Warner Music, Inc. |
| 5566 | Nickelback | How You Remind Me | UK000318046 | Warner Music, Inc. |
| 5567 | Nickelback | I'd Come for You | UK000611054 | Warner Music, Inc. |
| 5568 | Nickelback | If Everyone Cared | UK000157067 | Warner Music, Inc. |
| 5569 | Nickelback | If Today Was Your Last Day | UK000611054 | Warner Music, Inc. |
| 5570 | Nickelback | Just For | UK000318046 | Warner Music, Inc. |
| 5571 | Nickelback | Just to Get High | UK000611054 | Warner Music, Inc. |
| 5572 | Nickelback | Kiss It Goodbye | UK000647916 | Warner Music, Inc. |
| 5573 | Nickelback | Leader of Men | UK000165097 | Warner Music, Inc. |
| 5574 | Nickelback | Lullaby | UK000647916 | Warner Music, Inc. |
| 5575 | Nickelback | Midnight Queen | UK000647916 | Warner Music, Inc. |
| 5576 | Nickelback | Money Bought | UK000318046 | Warner Music, Inc. |
| 5577 | Nickelback | Never Again | UK000318046 | Warner Music, Inc. |
| 5578 | Nickelback | Never Gonna Be Alone | UK000611054 | Warner Music, Inc. |
| 5579 | Nickelback | Next Contestant | UK000157067 | Warner Music, Inc. |
| 5580 | Nickelback | Next Go Round | UK000611054 | Warner Music, Inc. |
| 5581 | Nickelback | Not Leavin' Yet | UK000165097 | Warner Music, Inc. |
| 5582 | Nickelback | Old Enough | UK000165097 | Warner Music, Inc. |
| 5583 | Nickelback | One Last Run | UK000165097 | Warner Music, Inc. |
| 5584 | Nickelback | Photograph | UK000157067 | Warner Music, Inc. |
| 5585 | Nickelback | Rockstar | UK000157067 | Warner Music, Inc. |
| 5586 | Nickelback | S.E.X. | UK000611054 | Warner Music, Inc. |
| 5587 | Nickelback | Savin' Me | UK000157067 | Warner Music, Inc. |
| 5588 | Nickelback | See You at the Show | UK000557175 | Warner Music, Inc. |
| 5589 | Nickelback | Shakin' Hands | UK000611054 | Warner Music, Inc. |
| 5590 | Nickelback | Should've Listened | UK000557175 | Warner Music, Inc. |
| 5591 | Nickelback | Someday | UK000557175 | Warner Music, Inc. |
| 5592 | Nickelback | Someone That You're With | UK000157067 | Warner Music, Inc. |
| 5593 | Nickelback | Something in Your Mouth | UK000611054 | Warner Music, Inc. |
| 5594 | Nickelback | This Afternoon | UK000611054 | Warner Music, Inc. |
| 5595 | Nickelback | This Means War | UK000647916 | Warner Music, Inc. |
| 5596 | Nickelback | Throw Yourself Away | UK000557175 | Warner Music, Inc. |
| 5597 | Nickelback | Too Bad | UK000318046 | Warner Music, Inc. |
| 5598 | Nickelback | Trying Not to Love You | UK000647916 | Warner Music, Inc. |
| 5599 | Nickelback | When We Stand Together | UK000647916 | Warner Music, Inc. |
| 5600 | Nickelback | Where Do I Hide | UK000318046 | Warner Music, Inc. |
| 5601 | Nickelback | Woke Up This Morning | UK000318046 | Warner Music, Inc. |
| 5602 | Nickelback | Won't Try to Say | UK000165097 | Warner Music, Inc. |
| 5603 | Theory Of A Deadman | Invisible Man | UK000243601 | Warner Music, Inc. |
| 5604 | Dean Benelli | Rather Be (feat. Jess Glynne) [Robin Schulz Edit] | UK000767623 | Warner Music International Services Limited |
| 5605 | Coldplay | A Sky Full of Stars (Robin Schulz Edit) | UK000766376 | Warner Music International Services Limited |
| 5606 | David Guetta | Who's That Chick? (feat. Rihanna) | UK000677456 | Warner Music International Services Limited |
| 5607 | Ed Sheeran | Afire Love | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5608 | Ed Sheeran | All of the Stars | UK000766670 | Warner Music International Services Limited |
| 5609 | Ed Sheeran | Barcelona | UK000804886 | Warner Music International Services Limited |
| 5610 | Ed Sheeran | Bibia Be Ye Ye | UK000804886 | Warner Music International Services Limited |
| 5611 | Ed Sheeran | Bloodstream | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5612 | Ed Sheeran | Castle on the Hill | UK000804886 | Warner Music International Services Limited |
| 5613 | Ed Sheeran | Dive | UK000804886 | Warner Music International Services Limited |
| 5614 | Ed Sheeran | Don't | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5615 | Ed Sheeran | Eraser | UK000804886 | Warner Music International Services Limited |
| 5616 | Ed Sheeran | Even My Dad Does Sometimes | UK000766670 | Warner Music International Services Limited |
| 5617 | Ed Sheeran | Galway Girl | UK000804886 | Warner Music International Services Limited |
| 5618 | Ed Sheeran | Happier | UK000804886 | Warner Music International Services Limited |
| 5619 | Ed Sheeran | Hearts Don't Break Around Here | UK000804886 | Warner Music International Services Limited |
| 5620 | Ed Sheeran | How Would You Feel (Paean) | UK000804886 | Warner Music International Services Limited |
| 5621 | Ed Sheeran | I See Fire | UK000766670 | Warner Music International Services Limited |
| 5622 | Ed Sheeran | I'm a Mess | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5623 | Ed Sheeran | Nancy Mulligan | UK000804886 | Warner Music International Services Limited |
| 5624 | Ed Sheeran | New Man | UK000804886 | Warner Music International Services Limited |
| 5625 | Ed Sheeran | Nina | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5626 | Ed Sheeran | One | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5627 | Ed Sheeran | Perfect | UK000804886 | Warner Music International Services Limited |
| 5628 | Ed Sheeran | Photograph | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5629 | Ed Sheeran | Runaway | UK000766377 / UK000641792 | Warner Music International Services Limited |
| 5630 | Ed Sheeran | Save Myself | UK000804886 | Warner Music International Services Limited |
| 5631 | Ed Sheeran | Shape of You | UK000804886 | Warner Music International Services Limited |
| 5632 | Ed Sheeran | Shirtsleeves | UK000766670 | Warner Music International Services Limited |
| 5633 | Ed Sheeran | Sing (feat. Nektbo) | UK000766377 / UK000641792 | Warner Music International Services Limited |

| Ex. Number | Artist | Title | ID | Label |
|---|---|---|---|---|
| 5634 | Ed Sheeran | Supermarket Flowers | | Warner Music International Services Limited |
| 5635 | Ed Sheeran | Take It Back | | Warner Music International Services Limited |
| 5636 | Ed Sheeran | Tenerife Sea | UK0001766377 / SAG00001762 | Warner Music International Services Limited |
| 5637 | Ed Sheeran | The Man | UK0001766377 / SAG00041762 | Warner Music International Services Limited |
| 5638 | Ed Sheeran | Thinking Out Loud | UK0001766377 / SAG00041762 | Warner Music International Services Limited |
| 5639 | Ed Sheeran | What Do I Know? | UK0000404886 | Warner Music International Services Limited |
| 5640 | Lykke Li | Perfect for the Weeknd (Robin Schulz Remix Edit) | DK0000766406 | Warner Music International Services Limited |
| 5641 | Peter Tosh | Can't You See | SA00001912 | Warner Music International Services Limited |
| 5642 | The Smiths | A Rush and A Push and the Land is Ours | UK0000065370 | Warner Music International Services Limited |
| 5643 | The Smiths | Ask | UK0000073046 | Warner Music International Services Limited |
| 5644 | The Smiths | Asleep | UK0000067109 | Warner Music International Services Limited |
| 5645 | The Smiths | Back to the Old House | UK0000055741 | Warner Music International Services Limited |
| 5646 | The Smiths | Barbarism Begins at Home | UK0000060706 | Warner Music International Services Limited |
| 5647 | The Smiths | Bigmouth Strikes Again | UK0000075702 | Warner Music International Services Limited |
| 5648 | The Smiths | Cemetry Gates | UK0000075702 | Warner Music International Services Limited |
| 5649 | The Smiths | Death at One's Elbow | UK0000065370 | Warner Music International Services Limited |
| 5650 | The Smiths | Death of a Disco Dancer | UK0000065370 | Warner Music International Services Limited |
| 5651 | The Smiths | Frankly, Mr. Shankly | UK0000075702 | Warner Music International Services Limited |
| 5652 | The Smiths | Girlfriend | UK0000045561 | Warner Music International Services Limited |
| 5653 | The Smiths | Girlfriend in a Coma | UK0000065370 | Warner Music International Services Limited |
| 5654 | The Smiths | Golden Lights | UK0000073046 | Warner Music International Services Limited |
| 5655 | The Smiths | Half a Person | UK0000062748 | Warner Music International Services Limited |
| 5656 | The Smiths | Hand in Glove | UK0000051381 | Warner Music International Services Limited |
| 5657 | The Smiths | Heaven Knows I'm Miserable Now | UK0000062748 | Warner Music International Services Limited |
| 5658 | The Smiths | How Soon Is Now? | UK0000056541 | Warner Music International Services Limited |
| 5659 | The Smiths | I Don't Owe You Anything | UK0000051381 | Warner Music International Services Limited |
| 5660 | The Smiths | I Know It's Over | UK0000075702 | Warner Music International Services Limited |
| 5661 | The Smiths | I Started Something I Couldn't Finish | UK0000065370 | Warner Music International Services Limited |
| 5662 | The Smiths | I Want the One I Can't Have | UK0000060706 | Warner Music International Services Limited |
| 5663 | The Smiths | I Won't Share You | UK0000065370 | Warner Music International Services Limited |
| 5664 | The Smiths | Last Night I Dreamt That Somebody Loved Me | UK0000065370 | Warner Music International Services Limited |
| 5665 | The Smiths | London | UK0000062748 | Warner Music International Services Limited |
| 5666 | The Smiths | Meat Is Murder | UK0000060706 | Warner Music International Services Limited |
| 5667 | The Smiths | Miserable Lie | UK0000051381 | Warner Music International Services Limited |
| 5668 | The Smiths | Never Had No One Ever | UK0000075702 | Warner Music International Services Limited |
| 5669 | The Smiths | Nowhere Fast | UK0000060706 | Warner Music International Services Limited |
| 5670 | The Smiths | Oscillate Wildly | UK0000062748 | Warner Music International Services Limited |
| 5671 | The Smiths | Paint a Vulgar Picture | UK0000065370 | Warner Music International Services Limited |
| 5672 | The Smiths | Please, Please, Please, Let Me Get What I Want | UK0000062748 | Warner Music International Services Limited |
| 5673 | The Smiths | Pretty Girls Make Graves | UK0000051381 | Warner Music International Services Limited |
| 5674 | The Smiths | Reel Around the Fountain | UK0000051381 | Warner Music International Services Limited |
| 5675 | The Smiths | Rubber Ring | UK0000067109 | Warner Music International Services Limited |
| 5676 | The Smiths | Shakespeare's Sister | UK0000062152 | Warner Music International Services Limited |
| 5677 | The Smiths | Sheila Take a Bow | UK0000062748 | Warner Music International Services Limited |
| 5678 | The Smiths | Shoplifters of the World Unite | UK0000062748 | Warner Music International Services Limited |
| 5679 | The Smiths | Some Girls Are Bigger Than Others | UK0000075702 | Warner Music International Services Limited |
| 5680 | The Smiths | Still Ill | UK0000051381 | Warner Music International Services Limited |
| 5681 | The Smiths | Stop Me If You Think You've Heard This One Before | UK0000065370 | Warner Music International Services Limited |
| 5682 | The Smiths | Stretch out and Wait | UK0000062748 | Warner Music International Services Limited |
| 5683 | The Smiths | Suffer Little Children | UK0000051381 | Warner Music International Services Limited |
| 5684 | The Smiths | Sweet and Tender Hooligan | UK0001010964 | Warner Music International Services Limited |
| 5685 | The Smiths | That Joke Isn't Funny Anymore | UK0000060706 | Warner Music International Services Limited |
| 5686 | The Smiths | The Boy with the Thorn in His Side | UK0000067109 | Warner Music International Services Limited |
| 5687 | The Smiths | The Hand That Rocks the Cradle | UK0000051381 | Warner Music International Services Limited |
| 5688 | The Smiths | The Headmaster Ritual | UK0000060706 | Warner Music International Services Limited |
| 5689 | The Smiths | The Queen is Dead | UK0000075702 | Warner Music International Services Limited |
| 5690 | The Smiths | There Is a Light That Never Goes Out | UK0000075702 | Warner Music International Services Limited |
| 5691 | The Smiths | These Things Take Time | UK0000062748 | Warner Music International Services Limited |
| 5692 | The Smiths | Unhappy Birthday | UK0000065370 | Warner Music International Services Limited |
| 5693 | The Smiths | Unloveable | UK0000062748 | Warner Music International Services Limited |
| 5694 | The Smiths | What or a Tulu | UK0000075702 | Warner Music International Services Limited |
| 5695 | The Smiths | Well I Wonder | UK0000060706 | Warner Music International Services Limited |
| 5696 | The Smiths | What Difference Does It Make? | UK0000051381 | Warner Music International Services Limited |
| 5697 | The Smiths | What She Said | UK0000060706 | Warner Music International Services Limited |
| 5698 | The Smiths | William, It Was Really Nothing | UK0000062748 | Warner Music International Services Limited |
| 5699 | The Smiths | You Just Haven't Earned It Yet, Baby | UK0000062748 | Warner Music International Services Limited |
| 5700 | The Smiths | You've Got Everything Now | UK0000051381 | Warner Music International Services Limited |
| 5701 | Dan + Shay | 19 You + Me | UK0000761310 | Warner Music Nashville LLC |
| 5702 | Dan + Shay | Nothin' Like You | UK0000761310 | Warner Music Nashville LLC |
| 5703 | Dan + Shay | Show You Off | UK0000761310 | Warner Music Nashville LLC |
| 5704 | Kenny Rogers | You Can't Make Old Friends (Duet with Dolly Parton) | UK0000740072 | Warner Music Nashville LLC |
| 5705 | Black Sabbath | Electric Funeral | PRE-1972 Sound Recording | Warner Records Inc. |
| 5706 | Black Sabbath | Hand Of Doom | PRE-1972 Sound Recording | Warner Records Inc. |
| 5707 | Black Sabbath | Iron Man | PRE-1972 Sound Recording | Warner Records Inc. |
| 5708 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | PRE-1972 Sound Recording | Warner Records Inc. |
| 5709 | Black Sabbath | Paranoid | PRE-1972 Sound Recording | Warner Records Inc. |
| 5710 | Black Sabbath | Planet Caravan | PRE-1972 Sound Recording | Warner Records Inc. |
| 5711 | Black Sabbath | Rat Salad | PRE-1972 Sound Recording | Warner Records Inc. |
| 5712 | Black Sabbath | War Pigs/Luke's Wall | PRE-1972 Sound Recording | Warner Records Inc. |
| 5713 | Disturbed | A Welcome Burden | UK0000685183 | Warner Records Inc. |
| 5714 | Disturbed | Conflict | UK0000280224 | Warner Records Inc. |
| 5715 | Disturbed | Down with the Sickness | UK0000280224 | Warner Records Inc. |
| 5716 | Disturbed | Droppin' Plates | UK0000280224 | Warner Records Inc. |
| 5717 | Disturbed | Fear | UK0000280224 | Warner Records Inc. |
| 5718 | Disturbed | God of the Mind | UK0000685183 | Warner Records Inc. |
| 5719 | Disturbed | Meaning of Life | UK0000280224 | Warner Records Inc. |
| 5720 | Disturbed | Numb | UK0000280224 | Warner Records Inc. |
| 5721 | Disturbed | Shout 2000 | UK0000280224 | Warner Records Inc. |
| 5722 | Disturbed | Stupify | UK0000280224 | Warner Records Inc. |
| 5723 | Disturbed | The Game | UK0000280224 | Warner Records Inc. |
| 5724 | Disturbed | Violence Fetish | UK0000280224 | Warner Records Inc. |
| 5725 | Disturbed | Voices | UK0000280224 | Warner Records Inc. |
| 5726 | Disturbed | Want | UK0000280224 | Warner Records Inc. |
| 5727 | Eric Clapton | Bad Love | UK0001039089 | Warner Records Inc. |
| 5728 | Eric Clapton | Change the World | UK0000224718 | Warner Records Inc. |
| 5729 | Eric Clapton | Forever Man | UK0000060771 | Warner Records Inc. |
| 5730 | Eric Clapton | I've Got a Rock 'N' Roll Heart | UK0000044723 | Warner Records Inc. |
| 5731 | Eric Clapton | If I Had Possession Over Judgement Day | UK0001010862 | Warner Records Inc. |
| 5732 | Eric Clapton | It's in the Way That You Use It | UK0000073372 | Warner Records Inc. |
| 5733 | Eric Clapton | Miss You | UK0000079801 | Warner Records Inc. |
| 5734 | Eric Clapton | Motherless Child | UK0000199841 | Warner Records Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 5735 | Eric Clapton | My Father's Eyes | | Warner Records Inc. |
| 5736 | Eric Clapton | Pretending | | Warner Records Inc. |
| 5737 | Eric Clapton | She's Waiting | UK0000060741 | Warner Records Inc. |
| 5738 | Eric Clapton & B.B. King | Riding With The King | UK0002081408 | Warner Records Inc. |
| 5739 | Faith Hill | Like We Never Loved At All | UK0000174377 | Warner Records Inc. |
| 5740 | Faith Hill & Tim McGraw | Let's Make Love | UK0000276429 | Warner Records Inc. |
| 5741 | George Clinton and Prince | We Can Funk | UK0000122571 | Warner Records Inc. |
| 5742 | Green Day | Longview | UK0000181417 | Warner Records Inc. |
| 5743 | Green Day | She | UK0000185457 | Warner Records Inc. |
| 5744 | J.J. Cale & Eric Clapton | Ride the River | UK0001999988 | Warner Records Inc. |
| 5745 | Jason Derulo | Bubblegum (Feat. Tyga) | UK0003763207 | Warner Records Inc. |
| 5746 | Jason Derulo | Kama Sutra (feat. Kid Ink) | UK0003763207 | Warner Records Inc. |
| 5747 | Jason Derulo | Marry Me | UK0003763207 | Warner Records Inc. |
| 5748 | Jason Derulo | Stupid Love | UK0003763207 | Warner Records Inc. |
| 5749 | Jason Derulo | Talk Dirty (feat. 2 Chainz) | UK0003763207 | Warner Records Inc. |
| 5750 | Jason Derulo | The Other Side | UK0003763207 | Warner Records Inc. |
| 5751 | Jason Derulo | Trumpets | UK0003763207 | Warner Records Inc. |
| 5752 | Jason Derulo | Vertigo (feat. Jordin Sparks) | UK0003763207 | Warner Records Inc. |
| 5753 | Jason Derulo | Wiggle (feat. Snoop Dogg) | UK0003763207 | Warner Records Inc. |
| 5754 | Jason Derulo | With The Lights On | UK0003763207 | Warner Records Inc. |
| 5755 | Jason Derulo | Zipper | UK0003763207 | Warner Records Inc. |
| 5756 | Karyn White | Can I Stay with You | UK0000192766 | Warner Records Inc. |
| 5757 | Karyn White | Don't Mess with Me | UK0000097318 | Warner Records Inc. |
| 5758 | Karyn White | Here Comes the Pain Again | UK0000192766 | Warner Records Inc. |
| 5759 | Karyn White | Hooked on You | UK0000135311 | Warner Records Inc. |
| 5760 | Karyn White | How I Want You | UK0000135311 | Warner Records Inc. |
| 5761 | Karyn White | Hungah | UK0000192766 | Warner Records Inc. |
| 5762 | Karyn White | I'd Rather Be Alone | UK0000192766 | Warner Records Inc. |
| 5763 | Karyn White | I'm Your Woman | UK0000192766 | Warner Records Inc. |
| 5764 | Karyn White | Love Saw It | UK0000097318 | Warner Records Inc. |
| 5765 | Karyn White | Make Him Do Right | UK0000192766 | Warner Records Inc. |
| 5766 | Karyn White | Nobody but My Baby | UK0000192766 | Warner Records Inc. |
| 5767 | Karyn White | One Heart | UK0000135311 | Warner Records Inc. |
| 5768 | Karyn White | One Minute | UK0000192766 | Warner Records Inc. |
| 5769 | Karyn White | Romantic | UK0000135311 | Warner Records Inc. |
| 5770 | Karyn White | Secret Rendezvous | UK0000097318 | Warner Records Inc. |
| 5771 | Karyn White | Slow Down | UK0000097318 | Warner Records Inc. |
| 5772 | Karyn White | Superwoman | UK0000097318 | Warner Records Inc. |
| 5773 | Karyn White | Tears of Joy | UK0000135311 | Warner Records Inc. |
| 5774 | Karyn White | The Way I Feel About You | UK0000135311 | Warner Records Inc. |
| 5775 | Karyn White | Thinkin' 'Bout Love | UK0000192766 | Warner Records Inc. |
| 5776 | Linkin Park | Faint | UK0000346247 | Warner Records Inc. |
| 5777 | Linkin Park | Krwlng (Mike Shinoda Reanimation) [feat. Aaron Lewis] | UK0002016952 | Warner Records Inc. |
| 5778 | Linkin Park | Leave Out All The Rest | UK0004060841 | Warner Records Inc. |
| 5779 | Linkin Park | Pts.Of.Athrty (Jay Gordon Reanimation) | UK0002016952 | Warner Records Inc. |
| 5780 | Linkin Park | Wwwflly (Butrycd and Bangers Reanimation) [feat. Phoenix Orion] | UK0002016952 | Warner Records Inc. |
| 5781 | Linkin Park & Jay-Z | Dirt off Your Shoulder / Lying from You | UK0002062315 | Warner Records Inc. |
| 5782 | Linkin Park & Jay-Z | Izzo / In the End | UK0002062314 | Warner Records Inc. |
| 5783 | Linkin Park & Jay-Z | Numb / Encore | UK0002062316 | Warner Records Inc. |
| 5784 | Linkin Park & Jay-Z | Points of Authority / 99 Problems / One Step Closer | UK0002062314 | Warner Records Inc. |
| 5785 | Lukas Graham | 7 Years | UK0002929477 | Warner Records Inc. |
| 5786 | Mark Knopfler | Darling Pretty | UK0002214189 | Warner Records Inc. |
| 5787 | Mark Knopfler | Going Home (Theme of the Local Hero) | UK0000549507 | Warner Records Inc. |
| 5788 | Mark Knopfler | Last Exit to Brooklyn | UK0001509081 | Warner Records Inc. |
| 5789 | Mark Knopfler | Sailing to Philadelphia | UK0002297097 | Warner Records Inc. |
| 5790 | Mark Knopfler | What It Is | UK0002297097 | Warner Records Inc. |
| 5791 | Mark Knopfler | Why Aye Man | UK0000335157 | Warner Records Inc. |
| 5792 | My Chemical Romance | Blood | UK0002099985 | Warner Records Inc. |
| 5793 | My Chemical Romance | Bulletproof Heart | UK0003681109 | Warner Records Inc. |
| 5794 | My Chemical Romance | Bury Me in Black (Demo) | UK0002465398 | Warner Records Inc. |
| 5795 | My Chemical Romance | Cancer | UK0002099985 | Warner Records Inc. |
| 5796 | My Chemical Romance | Cemetery Drive | UK0000366157 | Warner Records Inc. |
| 5797 | My Chemical Romance | Dead! | UK0002099985 | Warner Records Inc. |
| 5798 | My Chemical Romance | Desert Song | UK0004060291 | Warner Records Inc. |
| 5799 | My Chemical Romance | Desolation Row | UK0000617156 | Warner Records Inc. |
| 5800 | My Chemical Romance | DESTROYA | UK0003681109 | Warner Records Inc. |
| 5801 | My Chemical Romance | Disenchanted | UK0002099985 | Warner Records Inc. |
| 5802 | My Chemical Romance | Famous Last Words | UK0002099985 | Warner Records Inc. |
| 5803 | My Chemical Romance | Give 'Em Hell, Kid | UK0000366157 | Warner Records Inc. |
| 5804 | My Chemical Romance | Goodbye, Dr. Death | UK0000681109 | Warner Records Inc. |
| 5805 | My Chemical Romance | Hang 'Em High | UK0000366157 | Warner Records Inc. |
| 5806 | My Chemical Romance | Helena | UK0000366157 | Warner Records Inc. |
| 5807 | My Chemical Romance | House of Wolves | UK0002099985 | Warner Records Inc. |
| 5808 | My Chemical Romance | I Don't Love You | UK0002099985 | Warner Records Inc. |
| 5809 | My Chemical Romance | I Never Told You What I Do for a Living | UK0000366157 | Warner Records Inc. |
| 5810 | My Chemical Romance | I'm Not Okay (I Promise) | UK0000366157 | Warner Records Inc. |
| 5811 | My Chemical Romance | It's Not a Fashion Statement, It's a Deathwish | UK0000366157 | Warner Records Inc. |
| 5812 | My Chemical Romance | Mama | UK0002099985 | Warner Records Inc. |
| 5813 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | UK0003681109 | Warner Records Inc. |
| 5814 | My Chemical Romance | Party Poison | UK0003681109 | Warner Records Inc. |
| 5815 | My Chemical Romance | Planetary (GO!) | UK0003681109 | Warner Records Inc. |
| 5816 | My Chemical Romance | S/C/A/R/E/C/R/O/W | UK0003681109 | Warner Records Inc. |
| 5817 | My Chemical Romance | Save Yourself, I'll Hold Them Back | UK0003681109 | Warner Records Inc. |
| 5818 | My Chemical Romance | Sing | UK0003681109 | Warner Records Inc. |
| 5819 | My Chemical Romance | Sleep | UK0002099985 | Warner Records Inc. |
| 5820 | My Chemical Romance | Summertime | UK0003681109 | Warner Records Inc. |
| 5821 | My Chemical Romance | Teenagers | UK0002099985 | Warner Records Inc. |
| 5822 | My Chemical Romance | Thank You for the Venom | UK0000366157 | Warner Records Inc. |
| 5823 | My Chemical Romance | The End. | UK0002099985 | Warner Records Inc. |
| 5824 | My Chemical Romance | The Ghost of You | UK0000366157 | Warner Records Inc. |
| 5825 | My Chemical Romance | The Jetset Life Is Gonna Kill You | UK0000366157 | Warner Records Inc. |
| 5826 | My Chemical Romance | The Kids from Yesterday | UK0003681109 | Warner Records Inc. |
| 5827 | My Chemical Romance | The Only Hope for Me Is You | UK0003681109 | Warner Records Inc. |
| 5828 | My Chemical Romance | This I Phear / Disappear | UK0002099985 | Warner Records Inc. |
| 5829 | My Chemical Romance | To the End | UK0000366157 | Warner Records Inc. |
| 5830 | My Chemical Romance | Vampire Money | UK0003681109 | Warner Records Inc. |
| 5831 | My Chemical Romance | Welcome to the Black Parade | UK0002099985 | Warner Records Inc. |
| 5832 | My Chemical Romance | You Know What They Do to Guys Like Us in Prison | UK0000366157 | Warner Records Inc. |
| 5833 | Prince | affirmation I-II | UK0000810950 | Warner Records Inc. |
| 5834 | Prince | Another Lonely Christmas | UK0000070734 | Warner Records Inc. |
| 5835 | Prince | ART OFFICIAL CAGE | UK0000810950 | Warner Records Inc. |

Page 58 of 60

| Ex. Number | | Title | | |
|---|---|---|---|---|
| 5836 | Prince | Boldania | | Warner Records Inc. |
| 5837 | Prince | BREAKDOWN | | Warner Records Inc. |
| 5838 | Prince | BREAKFAST CAN WAIT | UK0000011950 | Warner Records Inc. |
| 5839 | Prince | Christopher Tracy's Parade | UK0000070734 | Warner Records Inc. |
| 5840 | Prince | CLOUDS | UK0000011950 | Warner Records Inc. |
| 5841 | Prince | Electric Chair | UK0000108053 | Warner Records Inc. |
| 5842 | Prince | Elephants & Flowers | UK0000122171 | Warner Records Inc. |
| 5843 | Prince | FUNKNROLL | UK0000011950 | Warner Records Inc. |
| 5844 | Prince | Graffiti Bridge | UK0000122171 | Warner Records Inc. |
| 5845 | Prince | I Wonder U | UK0000070734 | Warner Records Inc. |
| 5846 | Prince | Joy in Repetition | UK0000122171 | Warner Records Inc. |
| 5847 | Prince | Life Can Be so Nice | UK0000070734 | Warner Records Inc. |
| 5848 | Prince | Mary Don't You Weep (Piano & A Microphone 1983 Version) | UK0000840260 | Warner Records Inc. |
| 5849 | Prince | Melody Cool | UK0000122171 | Warner Records Inc. |
| 5850 | Prince | New Position | UK0000070734 | Warner Records Inc. |
| 5851 | Prince | New Power Generation | UK0000122171 | Warner Records Inc. |
| 5852 | Prince | New Power Generation (Pt.II ) | UK0000122171 | Warner Records Inc. |
| 5853 | Prince | Partyman | UK0000108053 | Warner Records Inc. |
| 5854 | Prince | Scandalous | UK0000108053 | Warner Records Inc. |
| 5855 | Prince | Sometimes It Snows in April | UK0000070734 | Warner Records Inc. |
| 5856 | Prince | Still Would Stand All Time | UK0000122171 | Warner Records Inc. |
| 5857 | Prince | The Arms of Orion | UK0000108053 | Warner Records Inc. |
| 5858 | Prince | The Future | UK0000108053 | Warner Records Inc. |
| 5859 | Prince | THE GOLD STANDARD | UK0000011950 | Warner Records Inc. |
| 5860 | PRINCE | The Question Of U | UK0000122171 | Warner Records Inc. |
| 5861 | Prince | Thieves in the Temple | UK0001139957 | Warner Records Inc. |
| 5862 | Prince | THIS COULD BE US | UK0000011950 | Warner Records Inc. |
| 5863 | Prince | Tick, Tick, Bang | UK0000122171 | Warner Records Inc. |
| 5864 | Prince | U KNOW | UK0000011950 | Warner Records Inc. |
| 5865 | Prince | Under the Cherry Moon | UK0000070734 | Warner Records Inc. |
| 5866 | Prince | Venus De Milo | UK0000070734 | Warner Records Inc. |
| 5867 | Prince | We'd Waiting | UK0000108053 | Warner Records Inc. |
| 5868 | Prince | WAY BACK HOME | UK0000011950 | Warner Records Inc. |
| 5869 | Prince | WHAT IT FEELS LIKE | UK0000011950 | Warner Records Inc. |
| 5870 | Prince & 3RDEYEGIRL | ANOTHERLOVE | UK0000835101 | Warner Records Inc. |
| 5871 | Prince & 3RDEYEGIRL | PLECTRUMELECTRUM | UK0000835101 | Warner Records Inc. |
| 5872 | Prince & 3RDEYEGIRL | WHITECAPS | UK0000835101 | Warner Records Inc. |
| 5873 | Prince & 3RDEYEGIRL | WOW | UK0000835101 | Warner Records Inc. |
| 5874 | Prince & Tevin Campbell | Round and Round | UK0000122171 | Warner Records Inc. |
| 5875 | Prince & The Revolution | Baby I'm a Star | UK0000054679 | Warner Records Inc. |
| 5876 | Prince & The Revolution | Computer Blue | UK0000054679 | Warner Records Inc. |
| 5877 | Prince & The Revolution | Darling Nikki | UK0000054679 | Warner Records Inc. |
| 5878 | Prince & The Revolution | Girls & Boys | UK0000070734 | Warner Records Inc. |
| 5879 | Prince & The Revolution | I Would Die 4 U | UK0000054679 | Warner Records Inc. |
| 5880 | Prince & The Revolution | Let's Go Crazy | UK0000054679 | Warner Records Inc. |
| 5881 | Prince & The Revolution | Mountains | UK0000070734 | Warner Records Inc. |
| 5882 | Prince & The Revolution | Purple Rain | UK0000054679 | Warner Records Inc. |
| 5883 | Prince & The Revolution | Take Me with U | UK0000054679 | Warner Records Inc. |
| 5884 | Prince & The Revolution | The Beautiful Ones | UK0000054679 | Warner Records Inc. |
| 5885 | Red Hot Chili Peppers | 21st Century | UK0000390773 | Warner Records Inc. |
| 5886 | Red Hot Chili Peppers | Aeroplane | UK0002243059 | Warner Records Inc. |
| 5887 | Red Hot Chili Peppers | Animal Bar | UK0000390773 | Warner Records Inc. |
| 5888 | Red Hot Chili Peppers | Annie Wants a Baby | UK0000693084 | Warner Records Inc. |
| 5889 | Red Hot Chili Peppers | Apaché Rose Peacock | UK0001135276 | Warner Records Inc. |
| 5890 | Red Hot Chili Peppers | Around the World | UK0001174922 | Warner Records Inc. |
| 5891 | Red Hot Chili Peppers | Blood Sugar Sex Magik | UK0001135276 | Warner Records Inc. |
| 5892 | Red Hot Chili Peppers | Breaking the Girl | UK0001135276 | Warner Records Inc. |
| 5893 | Red Hot Chili Peppers | Brendan's Death Song | UK0000693084 | Warner Records Inc. |
| 5894 | Red Hot Chili Peppers | By the Way | UK0000316878 | Warner Records Inc. |
| 5895 | Red Hot Chili Peppers | C'mon Girl | UK0000390773 | Warner Records Inc. |
| 5896 | Red Hot Chili Peppers | Cabron | UK0000316878 | Warner Records Inc. |
| 5897 | Red Hot Chili Peppers | Californication | UK0001174922 | Warner Records Inc. |
| 5898 | Red Hot Chili Peppers | Can't Stop | UK0000316878 | Warner Records Inc. |
| 5899 | Red Hot Chili Peppers | Charlie | UK0000390773 | Warner Records Inc. |
| 5900 | Red Hot Chili Peppers | Coffee Shop | UK0002243059 | Warner Records Inc. |
| 5901 | Red Hot Chili Peppers | Done n, Done e, Done e | UK0000693084 | Warner Records Inc. |
| 5902 | Red Hot Chili Peppers | Dani California | UK0000390773 | Warner Records Inc. |
| 5903 | Red Hot Chili Peppers | Death of a Martian | UK0000390773 | Warner Records Inc. |
| 5904 | Red Hot Chili Peppers | Deep Kick | UK0002243059 | Warner Records Inc. |
| 5905 | Red Hot Chili Peppers | Desecration Smile | UK0000390773 | Warner Records Inc. |
| 5906 | Red Hot Chili Peppers | Did I Let You Know | UK0000693084 | Warner Records Inc. |
| 5907 | Red Hot Chili Peppers | Don't Forget Me | UK0000316878 | Warner Records Inc. |
| 5908 | Red Hot Chili Peppers | Dosed | UK0000316878 | Warner Records Inc. |
| 5909 | Red Hot Chili Peppers | Easily | UK0001174922 | Warner Records Inc. |
| 5910 | Red Hot Chili Peppers | Emit Remmus | UK0001174922 | Warner Records Inc. |
| 5911 | Red Hot Chili Peppers | Especially in Michigan | UK0000390773 | Warner Records Inc. |
| 5912 | Red Hot Chili Peppers | Ethiopia | UK0000693084 | Warner Records Inc. |
| 5913 | Red Hot Chili Peppers | Even You Brutus? | UK0000693084 | Warner Records Inc. |
| 5914 | Red Hot Chili Peppers | Factory of Faith | UK0000693084 | Warner Records Inc. |
| 5915 | Red Hot Chili Peppers | Falling Into Grace | UK0002243059 | Warner Records Inc. |
| 5916 | Red Hot Chili Peppers | Funky Monks | UK0001135276 | Warner Records Inc. |
| 5917 | Red Hot Chili Peppers | Get on Top | UK0001174922 | Warner Records Inc. |
| 5918 | Red Hot Chili Peppers | Give It Away | UK0001135276 | Warner Records Inc. |
| 5919 | Red Hot Chili Peppers | Goodbye Hooray | UK0000693084 | Warner Records Inc. |
| 5920 | Red Hot Chili Peppers | Happiness Loves Company | UK0000693084 | Warner Records Inc. |
| 5921 | Red Hot Chili Peppers | Hard to Concentrate | UK0000390773 | Warner Records Inc. |
| 5922 | Red Hot Chili Peppers | Hey | UK0000390773 | Warner Records Inc. |
| 5923 | Red Hot Chili Peppers | Humpde Bump | UK0000390773 | Warner Records Inc. |
| 5924 | Red Hot Chili Peppers | I Could Die for You | UK0000316878 | Warner Records Inc. |
| 5925 | Red Hot Chili Peppers | I Could Have Lied | UK0001135276 | Warner Records Inc. |
| 5926 | Red Hot Chili Peppers | I Like Dirt | UK0001174922 | Warner Records Inc. |
| 5927 | Red Hot Chili Peppers | If | UK0000390773 | Warner Records Inc. |
| 5928 | Red Hot Chili Peppers | If You Have to Ask | UK0001135276 | Warner Records Inc. |
| 5929 | Red Hot Chili Peppers | Look Around | UK0000693084 | Warner Records Inc. |
| 5930 | Red Hot Chili Peppers | Make You Feel Better | UK0000390773 | Warner Records Inc. |
| 5931 | Red Hot Chili Peppers | Meet Me at the Corner | UK0000693084 | Warner Records Inc. |
| 5932 | Red Hot Chili Peppers | Mellowship Slinky in B Major | UK0001135276 | Warner Records Inc. |
| 5933 | Red Hot Chili Peppers | Midnight | UK0000316878 | Warner Records Inc. |
| 5934 | Red Hot Chili Peppers | Minor Thing | UK0000316878 | Warner Records Inc. |
| 5935 | Red Hot Chili Peppers | My Friends | UK0002243059 | Warner Records Inc. |
| 5936 | Red Hot Chili Peppers | My Lovely Man | UK0001135276 | Warner Records Inc. |

| Ex. Number | | | | |
|---|---|---|---|---|
| 5937 | Red Hot Chili Peppers | Naked in the Rain | | Warner Records Inc. |
| 5938 | Red Hot Chili Peppers | On Mercury | | Warner Records Inc. |
| 5939 | Red Hot Chili Peppers | One Big Mob | U40002243559 | Warner Records Inc. |
| 5940 | Red Hot Chili Peppers | One Hot Minute | U40002243559 | Warner Records Inc. |
| 5941 | Red Hot Chili Peppers | Otherside | U40001174922 | Warner Records Inc. |
| 5942 | Red Hot Chili Peppers | Parallel Universe | U40001174922 | Warner Records Inc. |
| 5943 | Red Hot Chili Peppers | Pea | U40002243559 | Warner Records Inc. |
| 5944 | Red Hot Chili Peppers | Police Station | U40000935084 | Warner Records Inc. |
| 5945 | Red Hot Chili Peppers | Porcelain | U40001174922 | Warner Records Inc. |
| 5946 | Red Hot Chili Peppers | Purple Stain | U40001174922 | Warner Records Inc. |
| 5947 | Red Hot Chili Peppers | Readymade | U40000398775 | Warner Records Inc. |
| 5948 | Red Hot Chili Peppers | Right on Time | U40001174922 | Warner Records Inc. |
| 5949 | Red Hot Chili Peppers | Road Trippin' | U40001174922 | Warner Records Inc. |
| 5950 | Red Hot Chili Peppers | Savior | U40001174922 | Warner Records Inc. |
| 5951 | Red Hot Chili Peppers | Scar Tissue | U40001174922 | Warner Records Inc. |
| 5952 | Red Hot Chili Peppers | Shallow Be Thy Game | U40002243559 | Warner Records Inc. |
| 5953 | Red Hot Chili Peppers | She Looks to Me | U40000398775 | Warner Records Inc. |
| 5954 | Red Hot Chili Peppers | She's Only 18 | U40000398775 | Warner Records Inc. |
| 5955 | Red Hot Chili Peppers | Sir Psycho Sexy | U40000135276 | Warner Records Inc. |
| 5956 | Red Hot Chili Peppers | Slow Cheetah | U40000398775 | Warner Records Inc. |
| 5957 | Red Hot Chili Peppers | Snow (Hey Oh) | U40000398775 | Warner Records Inc. |
| 5958 | Red Hot Chili Peppers | So Much I | U40000398775 | Warner Records Inc. |
| 5959 | Red Hot Chili Peppers | Stadium Arcadium | U40000398775 | Warner Records Inc. |
| 5960 | Red Hot Chili Peppers | Storm in a Teacup | U40000398775 | Warner Records Inc. |
| 5961 | Red Hot Chili Peppers | Strip My Mind | U40000398775 | Warner Records Inc. |
| 5962 | Red Hot Chili Peppers | Suck My Kiss | U40000135276 | Warner Records Inc. |
| 5963 | Red Hot Chili Peppers | Tear | U40000316878 | Warner Records Inc. |
| 5964 | Red Hot Chili Peppers | Tearjerker | U40002243559 | Warner Records Inc. |
| 5965 | Red Hot Chili Peppers | Tell Me Baby | U40000398775 | Warner Records Inc. |
| 5966 | Red Hot Chili Peppers | The Greeting Song | U40000135276 | Warner Records Inc. |
| 5967 | Red Hot Chili Peppers | The Power of Equality | U40000135276 | Warner Records Inc. |
| 5968 | Red Hot Chili Peppers | The Righteous & the Wicked | U40000135276 | Warner Records Inc. |
| 5969 | Red Hot Chili Peppers | The Zephyr Song | U40000316878 | Warner Records Inc. |
| 5970 | Red Hot Chili Peppers | They're Red Hot | U40000135276 | Warner Records Inc. |
| 5971 | Red Hot Chili Peppers | Thin Line Place | U40000316878 | Warner Records Inc. |
| 5972 | Red Hot Chili Peppers | The Velvet Glove | U40001174922 | Warner Records Inc. |
| 5973 | Red Hot Chili Peppers | Throw Away Your Television | U40000316878 | Warner Records Inc. |
| 5974 | Red Hot Chili Peppers | Torture Me | U40000398775 | Warner Records Inc. |
| 5975 | Red Hot Chili Peppers | Transcending | U40002243559 | Warner Records Inc. |
| 5976 | Red Hot Chili Peppers | Turn It Again | U40000398775 | Warner Records Inc. |
| 5977 | Red Hot Chili Peppers | Under the Bridge | U40000135276 | Warner Records Inc. |
| 5978 | Red Hot Chili Peppers | Universally Speaking | U40000316878 | Warner Records Inc. |
| 5979 | Red Hot Chili Peppers | Venice Queen | U40000316878 | Warner Records Inc. |
| 5980 | Red Hot Chili Peppers | Walkabout | U40002243559 | Warner Records Inc. |
| 5981 | Red Hot Chili Peppers | Wet Sand | U40000398775 | Warner Records Inc. |
| 5982 | Red Hot Chili Peppers | Warm Tape | U40000316878 | Warner Records Inc. |
| 5983 | Red Hot Chili Peppers | Warped | U40002243559 | Warner Records Inc. |
| 5984 | Red Hot Chili Peppers | We Believe | U40000398775 | Warner Records Inc. |
| 5985 | Red Hot Chili Peppers | Wet Sand | U40000398775 | Warner Records Inc. |
| 5986 | The Black Keys | Black Door | U40000405471 | Warner Records Inc. |
| 5987 | The Black Keys | Elevator | U40000405471 | Warner Records Inc. |
| 5988 | The Black Keys | Give Your Heart Away | U40000405471 | Warner Records Inc. |
| 5989 | The Black Keys | Goodbye Babylon | U40000405471 | Warner Records Inc. |
| 5990 | The Black Keys | Just a Little Heat | U40000405471 | Warner Records Inc. |
| 5991 | The Black Keys | Just Got to Be | U40000405471 | Warner Records Inc. |
| 5992 | The Black Keys | Modern Times | U40000405471 | Warner Records Inc. |
| 5993 | The Black Keys | Strange Desire | U40000405471 | Warner Records Inc. |
| 5994 | The Black Keys | The Flame | U40000405471 | Warner Records Inc. |
| 5995 | The Black Keys | You're the One | U40000405471 | Warner Records Inc. |
| 5996 | The Black Keys | Your Touch | U40000405471 | Warner Records Inc. |
| 5997 | The Goo Goo Dolls | Acoustic #3 | U40002246158 | Warner Records Inc. |
| 5998 | The Goo Goo Dolls | All Eyes on Me | U40002246158 | Warner Records Inc. |
| 5999 | The Goo Goo Dolls | Amigone | U40002246158 | Warner Records Inc. |
| 6000 | The Goo Goo Dolls | Black Balloon | U40002246158 | Warner Records Inc. |
| 6001 | The Goo Goo Dolls | Broadway | U40002246158 | Warner Records Inc. |
| 6002 | The Goo Goo Dolls | Bullet Proof | U40002246158 | Warner Records Inc. |
| 6003 | The Goo Goo Dolls | Dizzy | U40002246158 | Warner Records Inc. |
| 6004 | The Goo Goo Dolls | Extra Pale | U40002246158 | Warner Records Inc. |
| 6005 | The Goo Goo Dolls | Full Forever | U40002246158 | Warner Records Inc. |
| 6006 | The Goo Goo Dolls | Hate This Place | U40002246158 | Warner Records Inc. |
| 6007 | The Goo Goo Dolls | Iris | U40002246158 | Warner Records Inc. |
| 6008 | The Goo Goo Dolls | January Friend | U40002246158 | Warner Records Inc. |
| 6009 | The Goo Goo Dolls | Slide | U40002246158 | Warner Records Inc. |
| 6010 | The New Power Generation | Count the Days | U40002235006 | Warner Records Inc. |
| 6011 | The Time | Release It | U40000122575 | Warner Records Inc. |
| 6012 | Waka Flocka Flame | Candy Paint & Gold Teeth (feat. Ludacris & Bun B) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6013 | Waka Flocka Flame | Cash (feat. Wooh Da Kid) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6014 | Waka Flocka Flame | Click | U40000722601 / U40000708268 | Warner Records Inc. |
| 6015 | Waka Flocka Flame | Fist Pump (feat. B.o.B) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6016 | Waka Flocka Flame | Flex (feat. Travis Porter, Slim Dunkin & D-Bo) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6017 | Waka Flocka Flame | Get Low (feat. Nicki Minaj, Tyga & Flo Rida) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6018 | Waka Flocka Flame | I Don't Really Care (feat. Trey Songz) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6019 | Waka Flocka Flame | Let Dem Guns Blam (feat. Meek Mill) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6020 | Waka Flocka Flame | Lurkin (feat. Plies) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6021 | Waka Flocka Flame | Power of My Pen | U40000722601 / U40000708268 | Warner Records Inc. |
| 6022 | Waka Flocka Flame | Rooster in My Rari | U40000722601 / U40000708268 | Warner Records Inc. |
| 6023 | Waka Flocka Flame | Triple F Intro | U40000722601 / U40000708268 | Warner Records Inc. |
| 6024 | Waka Flocka Flame | Triple F Outro (feat. Wooh Da Kid) | U40000722601 / U40000708268 | Warner Records Inc. |
| 6025 | Waka Flocka Flame | U Ain't Bout That Life (feat. Slim Thug & Alley Boy) | U40000722601 / U40000708268 | Warner Records Inc. |

# Exhibit B

Date: 18 Sep 2020 12:49:52
Subject: 222180430262 Copyright Infringement
To: dmca@frontier.com
From: riaa.antipiracy@p2p.opsecsecurity.com

Frontier Communications

Notice ID: 222180430262
Notice Date: 09-18-2020


Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.

If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.

If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.

Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.

To avoid legal consequences, you (if you are the user) should
immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"
section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

  - how you were identified and why illegal downloading is not
anonymous;
  - what next steps to take; and
  - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their

favorite songs.

We have attached below the details of the illegal file-sharing that
was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222180430262 in all correspondence, which should be directed to:

Email: riaa.info@ap.opsecsecurity.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.opsecsecurity.com
Ph: (800) 656-1768


------------------------------
INFRINGEMENT DETAIL
------------------------------
Infringing Content:
Journey - When You Love a Woman
Filename: Journey - Discography
First found (UTC): 2020-09-17T06:28:42.43Z
Last found (UTC): 2020-09-18T08:53:32Z
File size: 3533557830 bytes
IP Address: 47.203.194.86
IP Port: 22875
Network: BitTorrent
Protocol: BitTorrent

```xml
<?xml version="1.0" encoding="UTF-8"?>
<Infringement xsi:schemaLocation="http://www.acns.net/ACNS http://
www.acns.net/v1.2/ACNS2v1_2.xsd" xmlns="http://www.acns.net/ACNS"
xmlns:xsi="http://www.w3.org/2001/XMLSchema-instance">    <Case>
                <ID>222180430262</ID>
                <Status>OPEN</Status>
                <Severity>Normal</Severity>
                <Ref_URL></Ref_URL>
        </Case>
        <Complainant>
                <Entity>Recording Industry Association of America
(RIAA)</Entity>
                <Contact>Recording Industry Association of America
(RIAA)</Contact>
                <Address></Address>
                <Phone></Phone>
                <Email>riaa.antipiracy@p2p.opsecsecurity.com</Email>
        </Complainant>
        <Service_Provider>
                <Entity>Frontier Communications</Entity>
                <Contact></Contact>
                <Address>Frontier Communications of America, Inc.
180 South Clinton AVE    Rochester    NY    14646    US    </Address>
                <Phone></Phone>
                <Email>dmca@frontier.com</Email>
        </Service_Provider>
        <Source>
                <TimeStamp>2020-09-18T08:53:32Z</TimeStamp>
                <IP_Address>47.203.194.86</IP_Address>
                <Port>22875</Port>
                <DNS_Name>47.203.194.86</DNS_Name>
                <Type>P2P</Type>
                <SubType BaseType="P2P" Protocol="BITTORRENT" />
                <Number_Files>1</Number_Files>
                <IsSource>false</IsSource>
        </Source>
        <Content>
                <Item>
                        <TimeStamp>2020-09-18T08:53:32Z</TimeStamp>
                        <AlsoSeen Start="2020-09-18T08:50:04.85Z"
End="2020-09-18T08:50:49.70Z"></AlsoSeen>
                        <Title>When You Love a Woman</Title>
                        <Artist>Journey</Artist>
                        <FileName>Journey - Discography</FileName>
                        <FileSize>3533557830</FileSize>
                        <Type>Audio</Type>
                        <Hash
Type="SHA1">9173A1A372CE48C3597A3B80CC03FC5DA54390E1</Hash>
```

```
                </Item>
        </Content>
<History></History>
<Notes></Notes><Type Retraction="false">DMCA</Type>
        <Detection>
                <Asset>
                        <OriginalAssetName>JOURNEY - TRIAL BY FIRE -
WHEN YOU LOVE A WOMAN</OriginalAssetName>
                </Asset>
                <ContentMatched Audio="false" Video="false"
Text="false" Human="false"/>
                <HashMatched>true</HashMatched>
                <MetadataMatched>false</MetadataMatched>
                <VerificationID>Manual and hash verification</
VerificationID>
        </Detection>
        <Verification>
                <VerificationLevel Type="DT">3</VerificationLevel>
        </Verification>
        <TextNotice><![CDATA[Frontier Communications
```

Notice ID: 222180430262
Notice Date: 09-18-2020


Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.

If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.

If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.

Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.

To avoid legal consequences, you (if you are the user) should

immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"
section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

  - how you were identified and why illegal downloading is not
anonymous;
  - what next steps to take; and
  - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their
favorite songs.

We have attached below the details of the illegal file-sharing that
was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222180430262 in all correspondence, which should be directed to:

Email: riaa.info@ap.opsecsecurity.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.opsecsecurity.com
Ph: (800) 656-1768

```
------------------------------
INFRINGEMENT DETAIL
------------------------------
Infringing Content:
Journey — When You Love a Woman
Filename: Journey — Discography
First found (UTC): 2020-09-17T06:28:42.43Z
Last found (UTC): 2020-09-18T08:53:32Z
File size: 3533557830 bytes
IP Address: 47.203.194.86
IP Port: 22875
Network: BitTorrent
Protocol: BitTorrent
]]></TextNotice>
</Infringement>
```

Date: 02 Jul 2020 11:57:17
Subject: 222177779784 Copyright Infringement
To: dmca@frontier.com
From: riaa.antipiracy@p2p.opsecsecurity.com

Frontier Communications

Notice ID: 222177779784
Notice Date: 07-02-2020


Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.

If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.

If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.

Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.

To avoid legal consequences, you (if you are the user) should
immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"
section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

  - how you were identified and why illegal downloading is not
anonymous;
  - what next steps to take; and
  - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their

favorite songs.

We have attached below the details of the illegal file-sharing that
was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222177779784 in all correspondence, which should be directed to:

Email: riaa.info@ap.opsecsecurity.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.opsecsecurity.com
Ph: (800) 656-1768


------------------------------
INFRINGEMENT DETAIL
------------------------------
Infringing Content:
BeyoncÈ - Diva
BeyoncÈ - Halo
BeyoncÈ - If I Were a Boy
BeyoncÈ - Radio
Filename: Beyonce - I Am...Sasha Fierce [Platinum Edition]
[ChattChitto RG]
First found (UTC): 2020-07-01T16:27:16.92Z
Last found (UTC): 2020-07-01T16:37:31.03Z
File size: 188499408 bytes

IP Address: 32.210.127.66
IP Port: 58273
Network: BitTorrent
Protocol: BitTorrent

```
<?xml version="1.0" encoding="UTF-8"?>
<Infringement xsi:schemaLocation="http://www.acns.net/ACNS http://
www.acns.net/v1.2/ACNS2v1_2.xsd" xmlns="http://www.acns.net/ACNS"
xmlns:xsi="http://www.w3.org/2001/XMLSchema-instance">    <Case>
            <ID>222177779784</ID>
            <Status>OPEN</Status>
            <Severity>Normal</Severity>
            <Ref_URL></Ref_URL>
    </Case>
    <Complainant>
            <Entity>Recording Industry Association of America
(RIAA)</Entity>
            <Contact>Recording Industry Association of America
(RIAA)</Contact>
            <Address></Address>
            <Phone></Phone>
            <Email>riaa.antipiracy@p2p.opsecsecurity.com</Email>
    </Complainant>
    <Service_Provider>
            <Entity>Frontier Communications</Entity>
            <Contact></Contact>
            <Address>Frontier Communications of America, Inc.
180 South Clinton AVE   Rochester   NY   14646   US   </Address>
            <Phone></Phone>
            <Email>dmca@frontier.com</Email>
    </Service_Provider>
    <Source>
            <TimeStamp>2020-07-01T16:37:31.03Z</TimeStamp>
            <IP_Address>32.210.127.66</IP_Address>
            <Port>58273</Port>
            <DNS_Name>32.210.127.66</DNS_Name>
            <Type>P2P</Type>
            <SubType BaseType="P2P" Protocol="BITTORRENT" />
            <Number_Files>1</Number_Files>
            <IsSource>false</IsSource>
    </Source>
    <Content>
            <Item>
                    <TimeStamp>2020-07-01T16:37:31.03Z</
TimeStamp>
                    <AlsoSeen Start="2020-07-01T16:39:38.04Z"
End="2020-07-01T16:39:40.97Z"></AlsoSeen>
                    <Title>Diva</Title>
                    <Artist>BeyoncÈ</Artist>
```

```
                        <FileName>Beyonce - I Am...Sasha Fierce
[Platinum Edition] [ChattChitto RG]</FileName>
                        <FileSize>188499408</FileSize>
                        <Type>Audio</Type>
                        <Hash
Type="SHA1">12F8EAACD80C7CFE9DA599B68EBC2E5DBC7C6137</Hash>
                </Item>
                <Item>
                        <TimeStamp>2020-07-01T16:37:31.03Z</
TimeStamp>
                        <AlsoSeen Start="2020-07-01T16:39:38.04Z"
End="2020-07-01T16:39:40.97Z"></AlsoSeen>
                        <Title>Halo</Title>
                        <Artist>BeyoncÈ</Artist>
                        <FileName>Beyonce - I Am...Sasha Fierce
[Platinum Edition] [ChattChitto RG]</FileName>
                        <FileSize>188499408</FileSize>
                        <Type>Audio</Type>
                        <Hash
Type="SHA1">12F8EAACD80C7CFE9DA599B68EBC2E5DBC7C6137</Hash>
                </Item>
                <Item>
                        <TimeStamp>2020-07-01T16:37:31.03Z</
TimeStamp>
                        <AlsoSeen Start="2020-07-01T16:39:38.04Z"
End="2020-07-01T16:39:40.97Z"></AlsoSeen>
                        <Title>If I Were a Boy</Title>
                        <Artist>BeyoncÈ</Artist>
                        <FileName>Beyonce - I Am...Sasha Fierce
[Platinum Edition] [ChattChitto RG]</FileName>
                        <FileSize>188499408</FileSize>
                        <Type>Audio</Type>
                        <Hash
Type="SHA1">12F8EAACD80C7CFE9DA599B68EBC2E5DBC7C6137</Hash>
                </Item>
                <Item>
                        <TimeStamp>2020-07-01T16:37:31.03Z</
TimeStamp>
                        <AlsoSeen Start="2020-07-01T16:39:38.04Z"
End="2020-07-01T16:39:40.97Z"></AlsoSeen>
                        <Title>Radio</Title>
                        <Artist>BeyoncÈ</Artist>
                        <FileName>Beyonce - I Am...Sasha Fierce
[Platinum Edition] [ChattChitto RG]</FileName>
                        <FileSize>188499408</FileSize>
                        <Type>Audio</Type>
                        <Hash
Type="SHA1">12F8EAACD80C7CFE9DA599B68EBC2E5DBC7C6137</Hash>
                </Item>
        </Content>
```

```
<History></History>
<Notes></Notes><Type Retraction="false">DMCA</Type>
        <Detection>
                <Asset>
                        <OriginalAssetName>BEYONCE - I AM... SASHA
FIERCE</OriginalAssetName>
                </Asset>
                <ContentMatched Audio="false" Video="false"
Text="false" Human="false"/>
                <HashMatched>true</HashMatched>
                <MetadataMatched>false</MetadataMatched>
                <VerificationID>Manual and hash verification</
VerificationID>
        </Detection>
        <Verification>
                <VerificationLevel Type="DT">3</VerificationLevel>
        </Verification>
        <TextNotice><![CDATA[Frontier Communications
```

Notice ID: 222177779784
Notice Date: 07-02-2020


Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.

If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.

If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.

Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.

To avoid legal consequences, you (if you are the user) should
immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"

section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

   - how you were identified and why illegal downloading is not
anonymous;
   - what next steps to take; and
   - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their
favorite songs.

We have attached below the details of the illegal file-sharing that
was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222177779784 in all correspondence, which should be directed to:

Email: riaa.info@ap.opsecsecurity.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.opsecsecurity.com
Ph: (800) 656-1768


_____

INFRINGEMENT DETAIL
------------------------------
Infringing Content:
BeyoncÈ – Diva
BeyoncÈ – Halo
BeyoncÈ – If I Were a Boy
BeyoncÈ – Radio
Filename: Beyonce – I Am...Sasha Fierce [Platinum Edition]
[ChattChitto RG]
First found (UTC): 2020–07–01T16:27:16.92Z
Last found (UTC): 2020–07–01T16:37:31.03Z
File size: 188499408 bytes
IP Address: 32.210.127.66
IP Port: 58273
Network: BitTorrent
Protocol: BitTorrent
]]></TextNotice>
</Infringement>

```
Date: 18 Apr 2020 12:26:07
Subject: 222175333862 Copyright Infringement
To: dmca@frontier.com
From: riaa.antipiracy@p2p.markmonitor.com
```

Frontier Communications

```
Notice ID: 222175333862
Notice Date: 04-18-2020
```

Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.

If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.

If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.

Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.

To avoid legal consequences, you (if you are the user) should
immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"
section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

  - how you were identified and why illegal downloading is not
anonymous;
  - what next steps to take; and
  - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their

favorite songs.

We have attached below the details of the illegal file-sharing that
was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222175333862 in all correspondence, which should be directed to:

Email: riaa.info@ap.markmonitor.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.markmonitor.com
Ph: (800) 656-1768


------------------------------
INFRINGEMENT DETAIL
------------------------------
Infringing Content:
Daft Punk - Beyond
Daft Punk - Instant Crush
Daft Punk - Touch
Filename: Daft Punk - Random Access Memories  320kbps
First found (UTC): 2020-04-18T03:32:55.75Z
Last found (UTC): 2020-04-18T03:32:57.53Z
File size: 179744462 bytes
IP Address: 47.197.129.19
IP Port: 59531

Network: BitTorrent
Protocol: BitTorrent

<?xml version="1.0" encoding="UTF-8"?>
<Infringement xsi:schemaLocation="http://www.acns.net/ACNS http://www.acns.net/v1.2/ACNS2v1_2.xsd" xmlns="http://www.acns.net/ACNS" xmlns:xsi="http://www.w3.org/2001/XMLSchema-instance">    <Case>
                <ID>222175333862</ID>
                <Status>OPEN</Status>
                <Severity>Normal</Severity>
                <Ref_URL></Ref_URL>
        </Case>
        <Complainant>
                <Entity>Recording Industry Association of America (RIAA)</Entity>
                <Contact>Recording Industry Association of America (RIAA)</Contact>
                <Address></Address>
                <Phone></Phone>
                <Email>riaa.antipiracy@p2p.markmonitor.com</Email>
        </Complainant>
        <Service_Provider>
                <Entity>Frontier Communications</Entity>
                <Contact></Contact>
                <Address>Frontier Communications of America, Inc.
180 South Clinton AVE    Rochester    NY    14646    US   </Address>
                <Phone></Phone>
                <Email>dmca@frontier.com</Email>
        </Service_Provider>
        <Source>
                <TimeStamp>2020-04-18T03:32:57.53Z</TimeStamp>
                <IP_Address>47.197.129.19</IP_Address>
                <Port>59531</Port>
                <DNS_Name>47-197-129-19.tamp.fl.frontiernet.net</DNS_Name>
                <Type>P2P</Type>
                <SubType BaseType="P2P" Protocol="BITTORRENT" />
                <Number_Files>1</Number_Files>
                <IsSource>false</IsSource>
        </Source>
        <Content>
                <Item>
                        <TimeStamp>2020-04-18T03:32:57.53Z</TimeStamp>
                        <AlsoSeen Start="2020-04-18T03:31:56.21Z" End="2020-04-18T03:33:05.96Z"></AlsoSeen>
                        <Title>Beyond</Title>
                        <Artist>Daft Punk</Artist>
                        <FileName>Daft Punk - Random Access Memories

320kbps</FileName>
                              <FileSize>179744462</FileSize>
                              <Type>Audio</Type>
                              <Hash
Type="SHA1">522A7AE5DE9B200AEBB20D3221193FEEE7A3AC7E</Hash>
                  </Item>
                  <Item>
                              <TimeStamp>2020-04-18T03:32:57.53Z</
TimeStamp>
                              <AlsoSeen Start="2020-04-18T03:31:56.21Z"
End="2020-04-18T03:33:05.96Z"></AlsoSeen>
                              <Title>Instant Crush</Title>
                              <Artist>Daft Punk</Artist>
                              <FileName>Daft Punk - Random Access Memories
320kbps</FileName>
                              <FileSize>179744462</FileSize>
                              <Type>Audio</Type>
                              <Hash
Type="SHA1">522A7AE5DE9B200AEBB20D3221193FEEE7A3AC7E</Hash>
                  </Item>
                  <Item>
                              <TimeStamp>2020-04-18T03:32:57.53Z</
TimeStamp>
                              <AlsoSeen Start="2020-04-18T03:31:56.21Z"
End="2020-04-18T03:33:05.96Z"></AlsoSeen>
                              <Title>Touch</Title>
                              <Artist>Daft Punk</Artist>
                              <FileName>Daft Punk - Random Access Memories
320kbps</FileName>
                              <FileSize>179744462</FileSize>
                              <Type>Audio</Type>
                              <Hash
Type="SHA1">522A7AE5DE9B200AEBB20D3221193FEEE7A3AC7E</Hash>
                  </Item>
          </Content>
<History></History>
<Notes></Notes><Type Retraction="false">DMCA</Type>
          <Detection>
                  <Asset>
                              <OriginalAssetName>DAFT PUNK - RANDOM ACCESS
MEMORIES</OriginalAssetName>
                  </Asset>
                  <ContentMatched Audio="false" Video="false"
Text="false" Human="false"/>
                  <HashMatched>true</HashMatched>
                  <MetadataMatched>false</MetadataMatched>
                  <VerificationID>Manual and hash verification</
VerificationID>
          </Detection>
          <Verification>

```
            <VerificationLevel Type="DT">3</VerificationLevel>
        </Verification>
        <TextNotice><![CDATA[Frontier Communications
```

Notice ID: 222175333862
Notice Date: 04-18-2020


Sir or Madam:


I am contacting you on behalf of the Recording Industry Association of
America (RIAA), the trade association whose member music companies
create, manufacture, and/or distribute approximately 85% of all
legitimate music sold in the United States.


If you are an Internet Service Provider (ISP), you have received this
letter because we have identified a user on your network reproducing
and/or distributing an unauthorized copy of a copyrighted sound
recording(s).  This letter constitutes notice to you that this user
may be liable for infringing activity occurring on your network.


If you are an Internet subscriber (user), you have received this
letter because your Internet account was used to illegally copy and/or
distribute copyrighted music over the Internet through a peer-to-peer
application.


Reproducing and distributing copyrighted works on a peer-to-peer
network, such as BitTorrent, without the permission of the copyright
owner, has been determined by the United States Supreme Court to be
illegal.  If you are caught engaging in this activity, you could be
held liable.


To avoid legal consequences, you (if you are the user) should
immediately delete and disable access to the unauthorized music on
your computer.  Learn how at the "copyright infringement notices"
section of the RIAA website, available at https://www.riaa.com/
resources-learning/copyright-notices/.  That section also contains
practical information about:

  - how you were identified and why illegal downloading is not
anonymous;
  - what next steps to take; and
  - where to get music online legally.

We encourage Internet subscribers to visit the website http://
www.whymusicmatters.com/ which contains a guide to the many authorized
music sites where fans can go to listen to and/or purchase their
favorite songs.

We have attached below the details of the illegal file-sharing that

was identified on the account in question, including the time, date,
and a representative sampling of the music copied or distributed.  We
assert that the information in this notice is accurate, based upon the
data available to us.  We have a good faith belief that this activity
is not authorized by the copyright owner, its agent, or the law.
Under penalty of perjury, we submit that the RIAA is authorized to act
on behalf of its member companies in matters involving the
infringement of their sound recordings, including enforcing their
copyrights and common law rights on the Internet.  This letter does
not constitute a waiver of any of our members' rights, and all such
rights are expressly reserved.

If you have questions about this notice or need guidance on how to
resolve this matter, feel free to contact us at (800) 656-1768 or send
an email to the address listed below.  If you are able to identify and
resolve the problem yourself, please send us a response indicating the
actions you have taken.  Please reference the above noted Notice ID
222175333862 in all correspondence, which should be directed to:

Email: riaa.info@ap.markmonitor.com


Thank you in advance for your cooperation.

Sincerely,
Debra Giddings,
OpSec Online LLC
3540 E Longwing Ln #300
Meridian, ID 83646
United States
Email: riaa.info@ap.markmonitor.com
Ph: (800) 656-1768


------------------------------
INFRINGEMENT DETAIL
------------------------------
Infringing Content:
Daft Punk - Beyond
Daft Punk - Instant Crush
Daft Punk - Touch
Filename: Daft Punk - Random Access Memories  320kbps
First found (UTC): 2020-04-18T03:32:55.75Z
Last found (UTC): 2020-04-18T03:32:57.53Z
File size: 179744462 bytes
IP Address: 47.197.129.19
IP Port: 59531
Network: BitTorrent
Protocol: BitTorrent
]]></TextNotice>

```
</Infringement>
```

# Exhibit C



Frontier.com

## Residential Internet Acceptable Use Policy

Customer understands that the following restrictions are applied to the service. If violated, the service will be terminated without notice.

## General

Our customers may not use our network, machines, or services in any manner which:

- Violates any applicable law, regulation, treaty, or tariff.
- Violates the acceptable use policies of any networks, machines, or services which are accessed through our network.
- Infringes on the intellectual property rights of others.

Prohibited activity includes but is not limited to unauthorized use (or attempted unauthorized use) of any machines or networks, denial of service attacks, falsifying header information or user identification information, monitoring or scanning the networks of others without permission, sending unsolicited bulk email, maintaining an open mail relay, collecting email addresses from the Internet for the purpose of sending unsolicited bulk email or to provide collected addresses to others for that purpose, and transmitting or receiving copyright infringing or obscene material. Repeated copyright infringements are grounds for termination of service.

## Dialup Connections

Customers may not run programs or configure machines in such a way as to keep a dialup connection active when not in use or otherwise bypass automatic disconnection for inactivity. Our users may not have multiple simultaneous connections with a single dialup account. We reserve the right to impose restrictions on or terminate accounts deemed to be in violation of these conditions.

## High Speed Internet Access Service

Customers may not resell High Speed Internet Access Service ("Service") without a legal and written agency agreement with Frontier. Customers may not retransmit the Service or make the Service available to anyone outside the



premises (i.e. wi-fi or other methods of networking). Customers may not use the Service to host any type of commercial server. Customers must comply with all Frontier network, bandwidth, data storage and usage guidelines. Frontier, at its sole discretion, may suspend, terminate or apply additional charges to the Service if Service usage by the Customer is determined, by the Company, to be excessive or abusive in any manner.

## Remote Access

Although Frontier encourages its customers to use Remote Access Dialup when traveling, Frontier may suspend or terminate service if such usage exceeds a reasonable amount of usage that would normally be expected from a person occasionally traveling away from home. Remote Access Dialup usage is defined as Internet data calls to local access numbers beyond Frontier's local exchange telephone company territory.

## Commercial Use Prohibited

Frontier's residential Internet access services are provided for residential usage only. Commercial or business use of residential services is prohibited. In the event of such usage Frontier at its option may suspend or terminate service or may move the customer to a commercial Internet access service, in which case higher charges may apply.

## Email

Sending unsolicited bulk email is prohibited. Sending unsolicited bulk email from another provider advertising or implicating, directly or indirectly, the use of any service hosted or provided by us, including without limitation, email, Web, FTP, and DNS services, is prohibited and is grounds for termination of those services to customers or users who engage in the practice. Users who send unsolicited bulk email from our accounts will be charged the cost of labor to respond to complaints, with a minimum charge of $200. Customers or users who send bulk email to "opt-in" lists must have a method of confirmation or verification of subscriptions and be able to show evidence of subscription for users who complain about receiving unsolicited email. Continuing to send someone email after being asked to stop is considered harassment and is prohibited. Using email to disrupt (e.g., mail bombing, "flashing," etc.) is prohibited. Sending email



with falsified header information is prohibited. Chain letters, pyramid schemes, and hoaxes are prohibited.

## Email Address Harvesting

Customers and users may not use programs to harvest email addresses from the Internet for the purpose of sending unsolicited email or selling the addresses to others for that purpose. Usenet newsgroups We place no content restrictions on newsgroup postings by its users except that (a) no illegal content, including pyramid/Ponzi schemes, is permitted and (b) all postings should conform to the various conventions, guidelines and local culture found in each respective newsgroup and Usenet as a whole.

Posting 20 or more copies of the same article in a 45-day period ("spamming") or continued posting of off-topic articles after being warned is prohibited. Users who engage in spamming using our accounts will be charged the cost of labor to issue cancellations and respond to complaints, with a minimum charge of $200. Users who engage in spamming from another provider advertising or implicating, directly or indirectly, the use of any service hosted or provided by us, including without limitation email, web, FTP, and DNS services, is prohibited and is grounds for termination of those services to those users.

Excessive crossposting (Breidbart Index of 20 or greater in a 45-day period) is prohibited. The Breidbart Index (BI) is calculated by taking the sum of the square roots of the number of newsgroups each copy of an article is crossposted to. If two articles are posted, one crossposted to 9 newsgroups and the other crossposted to 16 newsgroups, the BI = sqrt(9)+sqrt(16)=3+4=7. Crossposting articles to newsgroups where they are off-topic is prohibited; a good rule of thumb is that if you are crossposting to more than five newsgroups, it's likely to be off-topic on at least one of them. Commercial advertising is typically off-topic and/or a violation of charter in most Usenet newsgroups.

Posting articles with falsified header information is prohibited. "Munging" header information to foil email address harvesting by "spammers" is acceptable provided that a reasonable means of replying to the message originator is given. Use of anonymous remailers is acceptable, so long as the use is not otherwise a violation of this policy. Users may not issue cancellations for postings except those which they have posted themselves, those which have headers falsified so



as to appear to come from them, or in newsgroups where they are the official
moderator. Users are urged to familiarize yourself with the workings of Usenet
by reading FAQs regarding Usenet before becoming active participants.

## The World Wide Web and FTP

The web space and public FTP space included with a dialup or DSL account may
not be resold or used for adult-oriented material. We reserve the right to require
that sites using such Web or FTP space which receive high amounts of traffic be
moved to other servers. Web pages and FTP files may not contain any material,
text, or images, whether hosted on our servers or "transclusioned" (images from
another site displayed on the page) which violate or infringe any copyright,
trademark, patent, statutory, common law, or proprietary rights of others. Web
pages and FTP files may not contain links that initiate downloads of copyright-
infringing or other illegal material. Those who believe users of our services are
infringing their copyrights must submit their complaints in writing to our
Designated Agent to Receive Notifications of Claimed Infringement, Mark
Nielsen, dmca@frontier.com, Frontier Communications Corporation, 401 Merritt
7, Norwalk, CT 06851, 1.203.614.5600.

## Servers, Proxies, and Networks

Users may not run any program which makes a service or resource available to
others, including but not limited to port redirectors, proxy servers, chat servers,
MUDs, file servers, and IRC bots. Users may not run such programs on their own
machines to make such services or resources available to others through one of
our dialup or DSL accounts; a dedicated access account is required for such
purposes. Customers are responsible for the security of their own networks and
machines. We will assume neither responsibility nor accountability for failures or
breach of customer-imposed protective measures, whether implied or actual.
Abuse that occurs as a result of a compromised customer's system or account
may result in suspension of services or account access.

## Storing Files

The storage of any program, utility or file on our servers the use of which would
constitute a violation of this policy is prohibited. For example, it is a violation to
store hacker scripts, IRC bots, or spamming software on our servers. Frontier



Frontier.com

Communications reserves the right to modify this policy at any time. Customers
will receive prompt notification of all modifications.

## System Notifications

In the event of system upgrades, Frontier may need to contact you via email with
additional information and instructions. You are responsible for any follow-up
actions defined within the email notification. If the instructions are unclear,
please contact the Internet Help Desk at 1.800.584.3384. We will only distribute
system notifications via email when absolutely necessary. Customers may not
optout of Email System Notifications at this time. In order to protect the integrity
and security of the network in an emergency, Frontier reserves the right to
implement network changes without prior notification.

## CHILD PORNOGRAPHY PROHIBITED

Customers may not use our network in any fashion for the transmission or
dissemination of images containing child pornography. Complaints and reports
of child pornography may be made to abuse-child@frontiernet.net. If
circumstances indicate that child pornography is apparent, Frontier will report
the circumstances to appropriate authorities, including but not limited to
subscriber information relating to any person who has uploaded, transmitted,
distributed or otherwise promoted the image that is the basis for the complaint.
Frontier may without further notice remove, block or cease distribution of the
content that is the subject of the complaint.

## Termination of Service

Frontier reserves the right to discontinue service at any time, for any reason,
without prior notification. Customers may terminate their account by contacting
Frontier by telephone. No email cancellations will be accepted.

Last Update: November 20, 2015

# Electronic Proof of Claim_YF@CY28819[[CSA# 7450#CF]]

Final Audit Report                                                    2021-06-02

| | |
|---|---|
| Created: | 2021-06-02 |
| By: | Prime Clerk (epoc@primeclerk.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAANfimQJsPhsf0z44RZ9nB7EWx9YfQr_vX |

## "Electronic Proof of Claim_YF@CY28819[[CSA#7450#CF]]" History

Web Form created by Prime Clerk (epoc@primeclerk.com)
2021-06-02 - 3:39:30 AM GMT

Matthew J. Oppenheim (matt@oandzlaw.com) uploaded the following supporting documents:
Attachment
2021-06-02 - 3:44:12 AM GMT

Web Form filled in by Matthew J. Oppenheim (matt@oandzlaw.com)
2021-06-02 - 3:44:12 AM GMT- IP address: 69.243.94.244

(User email address provided through API User-Agent: Mozilla/5.0 (Macintosh; Intel Mac OS X 10_14_6) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/91.0.4472.77 Safari/537.36)
2021-06-02 - 3:44:14 AM GMT- IP address: 69.243.94.244

Agreement completed.
2021-06-02 - 3:44:14 AM GMT