**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FRONTIER COMMUNICATIONS | ) | Case No. 20-22476 (MG) |
| CORPORATION, *et al.*,[1] | ) | |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims and noticing agent for the Reorganized Debtors in the above-captioned chapter 11 cases.

On April 24, 2024, at my direction and under my supervision, employees of Kroll caused the following documents (1) to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) to be delivered via Overnight Mail to the Chambers of Honorable Robert D. Drain, Frontier Comm Corp Chambers Copy, US Bankruptcy Court SDNY, 300 Quarropas Street, Room 248, White Plains, NY 10601:

- Notice of Change of Address for Kirkland & Ellis LLP and Kirkland & Ellis International LLP [Docket No. 2340] (the "***Change of Address Notice***")

- Notice of Rescheduled Status Conference on Reorganized Debtors' Response to National Grid's Status Report [Docket No. 2341] (the "***Rescheduled Status Conference***")

On April 24, 2024, at my direction and under my supervision, employees of Kroll caused the Change of Address Notice and the Rescheduled Status Conference to be served via first class mail and email on the Notice Parties Service List attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank]*

---

[1] The Reorganized Debtors with open cases remaining in these chapter 11 cases (along with the last four digits of their federal tax identification numbers) are Frontier Communications Corporation (9596) and Frontier Southwest Incorporated (3444). A complete list of such information may be obtained on the website of the Reorganized Debtors' claims and noticing agent at https://cases.ra.kroll.com/ftr/. The location of the Reorganized Debtors' service address for purposes of these chapter 11 cases is: 401 Merritt 7, Norwalk, CT 06851.

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: May 3, 2024

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 3, 2024, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 78714

**<u>Exhibit A</u>**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR VIAVI SOLUTIONS | A.Y. STRAUSS, LLC | ATTN: HEIKE M. VOGEL, ERIC H. HORN<br>10 TIMES SQUARE, SUITE 5022<br>NEW YORK NY 10018 | HVOGEL@AYSTRAUSS.COM<br>EHORN@AYSTRAUSS.COM | Email |
| COUNSEL FOR MASTEC, INC. | AKERMAN LLP | ATTN: DAVID BRETT MARKS<br>350 E. LAS OLAS BLVD., SUITE 1600<br>FT. LAUDERDALE FL 33301 | BRETT.MARKS@AKERMAN.COM | Email |
| CO-COUNSEL TO THE REORGANIZED DEBTORS | AKERMAN LLP | ATTN: ILDEFONSO P. MAS<br>750 NINTH STREET, N.W.<br>SUITE 750<br>WASHINGTON DC 20001 | ILDEFONSO.MAS@AKERMAN.COM | First Class Mail and Email |
| CO-COUNSEL TO THE REORGANIZED DEBTORS | AKERMAN LLP | ATTN: JOHN P. CAMPO<br>1251 AVENUE OF THE AMERICAS<br>37TH FLOOR<br>NEW YORK NY 10020 | john.campo@akerman.com | First Class Mail and Email |
| CO-COUNSEL TO THE REORGANIZED DEBTORS | AKERMAN LLP | ATTN: RUBEN CASTILLO<br>71 SOUTH WACKER DRIVE<br>4TH FLOOR<br>CHICAGO IL 60606 | RUBEN.CASTILLO@AKERMAN.COM | First Class Mail and Email |
| COUNSEL FOR MASTEC, INC. | AKERMAN LLP | ATTN: STEVEN R. WIRTH<br>401 EAST JACKSON STREET, SUITE 1700<br>TAMPA FL 33602 | STEVEN.WIRTH@AKERMAN.COM | Email |
| COUNSEL TO THE AD HOC SENIOR NOTES GROUP | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, PHILIP C. DUBLIN AND NAOMI MOSS<br>ONE BRYANT PARK<br>NEW YORK NY 10036 | IDIZENGOFF@AKINGUMP.COM<br>PDUBLIN@AKINGUMP.COM<br>NMOSS@AKINGUMP.COM | Email |
| COUNSEL TO AN AD HOC GROUP OF UNSECURED NOTEHOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NAOMI MOSS<br>ONE BRYANT PARK<br>BANK OF AMERICA TOWER<br>NEW YORK NY 10036-6745 | NMOSS@AKINGUMP.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO FOX CABLE NETWORK SERVICES, LLC AND FOX NEWS NETWORK, L.L.C. | ALSTON & BIRD LLP | ATTN: LEIB M. LERNER<br>333 SOUTH HOPE STREET<br>16TH FLOOR<br>LOS ANGELES CA 90071 | LEIB.LERNER@ALSTON.COM | Email |
| COUNSEL TO FOX CABLE NETWORK SERVICES, LLC AND FOX NEWS NETWORK, L.L.C. | ALSTON & BIRD LLP | ATTN: WILLIAM HAO<br>90 PARK AVENUE<br>NEW YORK NY 10016 | WILLIAM.HAO@ALSTON.COM | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE LOCAL TEXAS TAX AUTHORITIES | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL FOR AT&T, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | AT&T LEGAL DEPARTMENT | ATTN: JAMES W. GRUDUS<br>1 ROCKEFELLER PLAZA<br>ROOM 18-19<br>NEW YORK NY 10020 | JAMES.GRUDUS@ATT.COM | Email |
| COUNSEL FOR EIP COMMUNICATIONS I, LLC, COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC AND AFFILIATES, AND 1800 41ST STREET, LLC | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, CHANTELLE D. MCCLAMB, LAUREL D. ROGLEN<br>919 NORTH MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | SUMMERSM@BALLARDSPAHR.COM<br>MCCLAMBC@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE FOR UNSECURED CTF AND LEGACY NOTES | BANK OF NEW YORK MELLON | ATTN: RAY O'NEIL<br>500 ROSS ST.<br>12TH FLOOR<br>PITTSBURGH PA 15262 | RAYMOND.K.ONEIL@BNYMELLON.COM | Email |
| BARCLAYS | BARCLAYS | ATTN: BENSON WILSON AND KYLE STOCKMAL<br>400 JEFFERSON PARK<br>WHIPPANY NJ 07981 | BENSON.WILSON@BARCLAYS.COM<br>KYLE.STOCKMAL@BARCLAYS.COM | Email |
| LEAD COUNSEL TO LEAD PLAINTIFFS AND THE PROPOSED CLASS | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | ATTN: KATIE M. SINDERSON, JESSE JENSEN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | KATIEM@BLBGLAW.COM<br>JESSE.JENSEN@BLBGLAW.COM | Email |
| INDENTURE TRUSTEE FOR 8.500% SECURED NOTES DUE 2031 | BOKF | ATTN: GEORGE F. KUBIN<br>CORPORATE TRUST SERVICES<br>1600 BROADWAY, 3RD FLOOR<br>DENVER CO 80202 | CTDENVER@BOKF.COM | Email |
| COUNSEL TO THE CITY OF CANANDAIGUA, ATTORNEYS FOR ROCHESTER DISTRICT HEATING COOPERATIVE, ATTORNEYS FOR CANANDAIGUA NATIONAL BANK, ROCHESTER DISTRICT HEATING COOPERATIVE | BOYLAN CODE LLP | ATTN: DEVIN LAWTON PALMER<br>145 CULVER ROAD<br>SUITE 100<br>ROCHESTER NY 14620 | DPALMER@BOYLANCODE.COM | Email |
| ATTORNEYS FOR TCF EQUIPMENT FINANCE, A DIVISION OF TCF NATIONAL BANK | BRONSTER, LLP | ATTN: ANDREW B. HELFAND, MICHAEL H. RESNIKOFF<br>156 WEST 56TH STREET, SUITE 1801<br>NEW YORK NY 10019 | AHELFAND@BRONSTERLLP.COM<br>MRESNIKOFF@BRONSTERLLP.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO THE CALIFORNIA PUBLIC UTILITIES COMMISSION | CALIFORNIA PUBLIC UTILITIES COMMISSON | ATTN: HELEN MICKIEWICZ, TRAVIS FOSS<br>505 VAN NESS AVENUE<br>SAN FRANCISCO CA 94102 | HELEN.MICKIEWICZ@CPUC.CA.GOV<br>TRAVIS.FOSS@CPUC.CA.GOV | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO A TO Z CALL CENTER SERVICES, LP, A SUBSIDIARY OF THE CMI GROUP, INC. | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL L.L.P. | ATTN: JASON M. KATZ<br>901 MAIN STREET, SUITE 5500<br>DALLAS TX 75202 | JKATZ@CCSB.COM | Email |
| ATTORNEYS FOR IDAHO POWER COMPANY | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>2 WALL STREET<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CATHY BAILE | | EMAIL ON FILE | Email |
| ATTORNEYS FOR CREDITOR, DALLAS AREA MUNICIPAL AUTHORITY | CHARITON, SCHWAGER & MALAK | ATTN: DAVID E. SCHWAGER, JEFFREY J. MALAK<br>138 SOUTH MAIN STREET, P.O. BOX 910<br>WILKES-BARRE PA 18703-0910 | DES@CSMLAWOFFICES.COM | Email |
| COUNSEL FOR SNOHOMISH COUNTY PUBLIC UTILITY DISTRICT NO. 1 | CHMELIK SITKIN & DAVIS P.S. | ATTN: T. TODD EGLAND<br>1500 RAILROAD AVENUE<br>BELLINGHAM WA 98225 | TEGLAND@CHMELIK.COM | Email |
| COUNSEL TO LONG WHARF/HAMILTON STREET ASSOCIATES, LLC | COHEN AND WOLF, P.C. | ATTN: CLIFFORD A. MERIN<br>1115 BROAD STREET<br>BRIDGEPORT CT 06604 | CMERIN@COHENANDWOLF.COM | Email |
| COUNSEL FOR CWA AND IBEW | COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER, MELISSA S. WOODS<br>900 THIRD AVENUE, SUITE 2100<br>NEW YORK NY 10022-4869 | RSELTZER@CWSNY.COM<br>MWOODS@CWSNY.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COMMUNICATIONS WORKERS OF AMERICA, AFL-CIO, CLC | ATTN: ANGELA THOMPSON<br>501 THIRD STREET, NW<br>WASHINGTON DC 20001 | | First Class Mail |
| COUNSEL TO FRONTIER COMMUNICATIONS CORPORATION | CRAVATH, SWAINE & MOORE LLP | ATTN: MATTHEW G. JONES, NATHAN H. TRUNNELL, ALEXANDER A. GERTEN<br>WORLDWIDE PLAZA<br>825 EIGHTH AVENUE<br>NEW YORK NY 10019-7475 | MJONES@CRAVATH.COM | Email |

In re: Frontier Communications Corporation, *et al.*
Case No. 20-22476-MG

Page 3 of 18

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VOLTAGE HOLDINGS, LLC; BACKMASK, LLC; UNION PATRIOT CAPITAL MANAGEMENT, LLC; VENICE PI, LLC; BEDEVILED, LLC; MON, LLC; COLOSSAL MOVIE PRODUCTIONS, LLC; TBV PRODUCTIONS, LLC; DEFINITION DELAWARE LLC; I AM WRATH PRODUCTIONS, INC.; HANNIBAL CLASSICS INC.; JUSTICE EVERYWHERE PRODUCTIONS LLC; BADHOUSE STUDIOS, LLC; AFTER PRODUCTIONS, LLC; RISE UP, LLC; STATUS UPDATE LLC; MORGAN CREEK PRODUCTIONS, INC.; SHOCK AND AWE, LLC; FUN MOM DINNER, LLC; DEAD TRIGGER MOVIE, LLC; YAR PRODUCTIONS, INC.; GUNFIGHTER PRODUCTIONS, LLC; ACE IN THE HOLE PRODUCTIONS, LP; SF FILM, LLC; THE REST OF US, INC.; KILLING LINK DISTRIBUTION, LLC; CELL FILM HOLDINGS, LLC; DALLAS BUYERS CLUB, LLC; SCREEN MEDIA VENTURES, LLC; RAMBO V PRODUCTIONS, INC.; MILLENNIUM FUNDING, INC.; MILLENNIUM IP, INC.; LHF PRODUCTIONS, INC.; UN4 PRODUCTIONS, INC.; MILLENNIUM MEDIA, INC.; BODYGUARD PRODUCTIONS, INC.; HUNTER KILLER PRODUCTIONS, INC.; FALLEN PRODUCTIONS, INC.; HB PRODUCTIONS, INC.; LAUNDRY PRODUCTIONS, INC.; BLACK BUTTERFLY FILM, LLC; AMBI DISTRIBUTION CORP.; DUBIOUS PRODUCTIONS, INC.; RUPTURE CAL, INC.; FUTURE WORLD ONE, LLC; GROOVE TAILS PRODUCTIONS, LLC; FAMILY OF THE YEAR PRODUCTIONS, LLC; EVE NEVADA, LLC; AFTER II MOVIE, LLC; WONDER ONE, LLC; AND AMERICAN CINEMA INTERNATIONAL, INC | CULPEPPER IP, LLLC | ATTN: KERRY S. CULPEPPER<br>75-170 HUALALAI RD.<br>STE B204<br>KAILUA-KONA HI 96740 | kculpepper@culpepperip.com | Email |
| COUNSEL TO THE TOWN OF DARIEN | CURTIS, BRINCKERHOFF & BARRETT, P.C. | ATTN: PATRICIA M. GAUG<br>666 SUMMER STREET<br>STAMFORD CA 06901 | GAUG@CURTISBB.COM | Email |
| COUNSEL TO VELMA KING | DAVIDOFF LAW FIRM, PLLC | ATTN: JONATHAN MARC DAVIDOFF, ESQ.<br>228 EAST 45TH STREET<br>SUITE 1700<br>NEW YORK NY 10017 | JONATHAN@DAVIDOFFLAWFIRM.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA | DAVIS POLK & WARDWELL LLP | ATTN: ELI J. VONNEGUT, STEPHEN D. PIRAINO, SAMUEL A. WAGREICH<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ELI.VONNEGUT@DAVISPOLK.COM<br>STEPHEN.PIRAINO@DAVISPOLK.COM<br>SAMUEL.WAGREICH@DAVISPOLK.COM<br>FRONTIER.ROUTING@DAVISPOLK.COM | Email |
| COUNSEL TO REORGANIZED DEBTORS | DAY PITNEY LLP | ATTN: ELIZABETH A. ALQUIST, MATTHEW J. LETTEN<br>GOODWIN SQUARE<br>225 ASYLUM STREET<br>HARTFORD CT 06103 | EAALQUIST@DAYPITNEY.COM<br>MLETTEN@DAYPITNEY.COM | Email |
| COUNSEL TO REORGANIZED DEBTORS | DAY PITNEY LLP | ATTN: JOSHUA W. COHEN, JONATHAN B. TROPP<br>195 CHURCH STREET, 15TH FLOOR<br>NEW HAVEN CT 06510 | JWCOHEN@DAYPITNEY.COM<br>JBTROPP@DAYPITNEY.COM | Email |
| COUNSEL TO REORGANIZED DEBTORS | DAY PITNEY LLP | ATTN: STANLEY A. TWARDY, JR.<br>ONE STAMFORD PLAZA<br>263 TRESSER BLVD., 7TH FLOOR<br>STAMFORD CT 06901 | SATWARDY@DAYPITNEY.COM | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EVERCORE GROUP L.L.C. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, WENDY B. REILLY, NICK S. KALUK, III, SIDNEY P. LEVINSON 919 THIRD AVENUE NEW YORK NY 10022 | NLABOVITZ@DEBEVOISE.COM WBREILLY@DEBEVOISE.COM NSKALUK@DEBEVOISE.COM slevinson@debevoise.com | Email |
| COUNSEL TO INTELLECTUAL VENTURES II LLC | DECHERT LLP | ATTN: DAVID A. HERMAN 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 | DAVID.HERMAN@DECHERT.COM | Email |
| COUNSEL TO INTELLECTUAL VENTURES II LLC | DECHERT LLP | ATTN: JEFFREY B. PLIES 515 CONGRESS ST., STE. 1400 AUSTIN TX 78701 | JEFFREY.PLIES@DECHERT.COM | Email |
| COUNSEL TO INTELLECTUAL VENTURES II LLC | DECHERT LLP | ATTN: MARTIN J. BLACK, JUDAH BELLIN 2929 ARCH ST. PHILADELPHIA PA 19104 | MARTIN.BLACK@DECHERT.COM judah.bellin@dechert.com | Email |
| PRO SE CREDITOR UNDER DIP FACILITIES, FRONTIER CALIFORNIA, INC. | EDUARDO E. RIVAS | ADDRESS ON FILE | | First Class Mail |
| COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE ("WTNA") | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: MATTHEW LEOPOLD, GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO BRYAN TEXAS UTILITIES | EWELL, BROWN, BLANKE & KNIGHT LLP | ATTN: DAVID F. BROWN 111 CONGRESS AVENUE 28TH FLOOR AUSTIN TX 78701 | DBROWN@EBBKLAW.COM | Email |
| COUNSEL TO CSX TRANSPORTATION, INC. | FARRELL FRITZ, P.C. | ATTN: PATRICK COLLINS 400 RXR PLAZA UNIONDALE NY 11556 | PCOLLINS@FARRELLFRITZ.COM | Email |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL COMMUNICATIONS COMMISSION | ATTN: LEGAL DEPARTMENT PO BOX 979084 ST. LOUIS MO 63197-9000 | | First Class Mail |
| FEDERAL COMMUNICATIONS COMMISSION | FEDERAL COMMUNICATIONS COMMISSION | ATTN: THOMAS M. JOHNSON, JR., GENERAL COUNSEL, THOMAS DRISCOLLL, LEGAL DEPARTMENT 445 12TH STREET, S.W ROOM 6-A224 WASHINGTON DC 20554 | THOMAS.JOHNSON@FCC.GOV THOMAS.DRISCOLL@FCC.GOV | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GEORGIA POWER COMPANY | FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN<br>445 PARK AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | | First Class Mail |
| COUNSEL TO GEORGIA POWER COMPANY | FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER<br>945 EAST PACES FERRY ROAD NE, SUITE 2000<br>ATLANTA GA 30326 | THOMAS.WALKER@FISHERBROYLES.COM | Email |
| COUNSEL TO CTI TOWERS, INC. | FOX ROTHSCHILD LLP | ATTN: MARTHA B. CHOVANES<br>2000 MARKET STREET<br>20TH FLOOR<br>PHILADELPHIA PA 19103-3222 | MCHOVANES@FOXROTHSCHILD.COM | Email |
| COUNSEL TO BAKER PROPERTIES, L.P. | FOX ROTHSCHILD, LLP | ATTN: MICHAEL HERZ<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | MHERZ@FOXROTHSCHILD.COM | Email |
| CO-COUNSEL TO THE REORGANIZED DEBTORS | FRIEDMAN & WITTENSTEIN A PROFESSIONAL CORPORATION | ATTN: ANDREW A. WITTENSTEIN, JONATHAN D. DAUGHERTY<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 | awittenstein@friedmanwittenstein.com<br>jdaugherty@friedmanwittenstein.com | Email |
| COUNSEL TO THE AD HOC FIRST LIEN COMMITTEE | FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: JOHN N. ORSINI<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6516 | JORSINI@FKLAW.COM | Email |
| AGENT UNDER THE PROPOSED POSTPETITION DEBTOR IN POSSESSION FINANCING FACILITY | GOLDMAN SACHS | ATTN: PAT ARMSTRONG<br>200 WEST STREET<br>NEW YORK NY 10282 | PATRICK.ARMSTRONG@GS.COM | Email |
| COUNSEL TO CITY OF NORWALK, CONNECTICUT | HARLOW, ADAMS & FRIEDMAN, P.C. | ATTN: JAMES M. NUGENT<br>ONE NEW HAVEN AVENUE<br>SUITE 100<br>MILFORD CT 06460 | JMN@HAFLAW.COM | Email |
| COUNSEL TO FLAUM COMMONS, L.P. | HARRIS BEACH PLLC | ATTN: LEE E. WOODARD<br>333 WEST WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO LAINER BROTHERS, INC., A CALIFORNIA CORP. AND LNM CORPORATION-SUNLAND INDUSTRIAL PROPERTIES | HEMAR, ROUSSO & HEALD, LLP | ATTN: J. ALEXANDRA RHIM<br>15910 VENTURA BOULEVARD, 12TH FLOOR<br>ENCINO CA 91436 | ARHIM@HRHLAW.COM | Email |
| IMPERIAL COUNTY TREASURER-TAX COLLECTOR | IMPERIAL COUNTY TREASURER-TAX COLLECTOR | ATTN: KAREN VOGEL<br>940 WEST MAIN STREET, SUITE 106<br>EL CENTRO CA 92243 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | Email |
| COUNSEL TO EVERETT TECHNICAL PARK I LLC, EVERETT TECHNICAL PARK II LLC, INTERGATE.COLUMBIA I LLC, INTERGATE.QUINCY LLC, SABEY DATACENTER LLC, AND INTERNATIONAL GATEWAY EAST LLC | JAMESON PEPPLE CANTU PLLC | ATTN: JEFFREY M. HAWKINSON, ESQ. 801 SECOND AVENUE, SUITE 700 SEATTLE WA 98104 | JHAWKINSON@JPCLAW.COM | Email |
| ADMIN AGENT JPM CREDIT AGREEMENT AND SENIOR SECURED TERM B LOAN DUE 2024 | JP MORGAN CHASE | ATTN: DEMETRIUS DIXON 500 STANTON CHRISTIANA ROAD OPS BUILDING 2, 3RD FLOOR NEWARK DE 19713 | DEMETRIUS.DIXON@JPMORGAN.COM | Email |
| COUNSEL TO BOKF, NA, IN ITS CAPACITY AS SUCCESSOR TRUSTEE WITH RESPECT TO THE 8.5% FIRST MORTGAGE NOTES OF FRONTIER SOUTHWEST INCORPORATED DUE 2031 | KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG A. BARBAROSH 575 MADISON AVENUE NEW YORK NY 10022-2585 | CRAIG.BARBAROSH@KATTEN.COM | Email |
| ATTORNEYS FOR WINDSTREAM HOLDINGS, INC. AND ITS SUBSIDIARIES | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, SHAYA ROCHESTER 575 MADISON AVENUE NEW YORK NY 10022-2585 | SREISMAN@KATTEN.COM SROCHESTER@KATTEN.COM | Email |
| COUNSEL FOR TECH MAHINDRA LTD., U.S. BANK NATIONAL ASSOCIATION AND U.S. BANK TRUST NATIONAL ASSOCIATION | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, KRISTIN S. ELLIOTT 101 PARK AVENUE NEW YORK NY 10178 | KELLIOTT@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON 1001 3RD AVE W SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL FOR NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 | ASTEINBERG@KSLAW.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: CHAD J. HUSNICK 300 NORTH LASALLE STREET CHICAGO IL 60654 | CHAD.HUSNICK@KIRKLAND.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: PATRICK VENTER, MARK MCKANE 601 LEXINGTON AVENUE NEW YORK NY 10022 | STEPHEN.HESSLER@KIRKLAND.COM PATRICK.VENTER@KIRKLAND.COM MARK.MCKANE@KIRKLAND.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UGI UTILITIES, INC. | KRAEMER BURNS, P.A. | ATTN: RAYMOND M. PATELLA<br>675 MORRIS AVENUE, 3RD FLOOR<br>SPRINGFIELD NJ 07081 | RPATELLA@KRAEMERBURNS.COM | Email |
| PROPOSED COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FRONTIER COMMUNICATIONS CORPORATION, ET AL. | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: AMY CATON, DOUGLAS H. MANNAL, STEPHEN D. ZIDE, MEGAN WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | ACATON@KRAMERLEVIN.COM<br>DMANNAL@KRAMERLEVIN.COM<br>SZIDE@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL FOR THE NAVAJO NATION | KUTAK ROCK LLP | ATTN: PETER J. BARRETT<br>901 EAST BYRD STREET<br>SUITE 1000<br>RICHMOND VA 23219 | PETER.BARRETT@KUTAKROCK.COM | Email |
| COUNSEL FOR BRAINARD ASSOCIATES, LTD. | LAW OFFICES OF JEFFREY HELLMAN, LLC | ATTN: JEFFREY HELLMAN<br>195 CHURCH STREET, 10TH FLOOR<br>NEW HAVEN CT 06510 | JEFF@JEFFHELLMANLAW.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DAVID G. AELVOET<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@PUBLICANS.COM | Email |
| ATTORNEY FOR VAN ZANDT CAD, MORRIS CAD, TOM GREEN CAD, ROCKWALL CAD, GREGG COUNTY, DALLAS COUNTY, TARRANT COUNTY, RUSK COUNTY, WOOD COUNTY, ELLIS COUNTY, ALLED ISD, KAUFMAN COUNTY, WISE COUNTY, SMITH COUNTY, FANNIN CAD, GRAYSON COUNTY, CITY OF ALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, GALVESTON COUNTY, FORT BEND COUNTY, MONTGOMERY COUNTY, FORT BEND CO WCID # 02, MATAGORDA COUNTY, POLK COUNTY, PALACIOS ISD, CLEVELAND ISD, FORT BEND CO WCID # 02, HOUSTON CAD, MADISON COUNTY, BURTON ISD, WASHINGTON COUNTY, HARRIS CO WCID # 21, FORT BEND CO MUD # 26 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| BANKRUPTCY COUNSEL TO LEAD PLAINTIFFS AND THE PROPOSED CLASS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM | Email |
| BANKRUPTCY COUNSEL TO LEAD PLAINTIFFS AND THE PROPOSED CLASS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM | Email |
| COUNSEL TO U.S. BANK NATIONAL ASSOCIATION AND U.S. BANK TRUST NATIONAL ASSOCIATION | MASLON LLP | ATTN: CLARK T. WHITMORE, JASON M. REED<br>90 SOUTH SEVENTH STREET, SUITE 3300<br>MINNEAPOLIS MN 55402 | CLARK.WHITMORE@MASLON.COM<br>JASON.REED@MASLON.COM | Email |
| COUNSEL FOR COUNTY OF ORANGE | MCCABE & MACK LLP | ATTN: LANCE PORTMAN<br>63 WASHINGTON STREET<br>P.O. BOX 509<br>POUGHKEEPSIE NY 12602-0509 | LPORTMAN@MCCM.COM | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NOKIA OF AMERICA CORPORATION | MCCARTER & ENGLISH LLP | ATTN: JOHN R. STOELKER, JOSEPH LUBERTAZZI, JR. WORLDWIDE PLAZA 825 EIGHTH AVENUE, 31ST FLOOR NEW YORK NY 10019 | JSTOELKER@MCCARTER.COM JLUBERTAZZI@MCCARTER.COM | Email |
| COUNSEL TO WILLIAMSON COUNTY, BASTROP COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT #2, THE COUNTY OF BASTROP, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS, BROWN COUNTY APPRAISAL DISTRICT, BURNET CENTRAL APPRAISAL DISTRICT, CALHOUN COUNTY APPRAISAL DISTRICT, CHEROKEE COUNTY APPRAISAL DISTRICT, THE COUNTY OF CHEROKEE, TEXAS, CELINA INDEPENDENT SCHOOL DISTRICT, THE TOWN OF ST. PAUL, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF COMANCHE, TEXAS, THE COUNTY OF CORYELL, TEXAS, THE COUNTY OF DENTON, TEXAS, GLADEWATER INDEPENDENT SCHOOL DISTRICT, THE CITY OF GLADEWATER, TEXAS, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HARDIN, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HARRISON, TEXAS, THE COUNTY OF HAYS, TEXAS, THE COUNTY OF HENDERSON, TEXAS, LAMPASAS CENTRAL APPRAISAL DISTRICT, MASON CENTRAL APPRAISAL DISTRICT, MCCULLOCH COUNTY APPRAISAL DISTRICT, THE COUNTY OF MILAM, TEXAS, THE COUNTY OF NEWTON, TEXAS, NEWTON INDEPENDENT SCHOOL DISTRICT AND THE COUNTY OF RUNNELS, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE PARSONS, ASHLEIGH GING P.O. BOX 1269 ROUND ROCK TX 78680 | julie.parsons@mvbalaw.com | Email |
| COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY AND FEDERAL INSURANCE COMPANY ("CHUBB SURETY") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. 1617 JOHN F. KENNEDY BLVD. SUITE 1500 PHILADELPHIA PA 19103 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO WESTCHESTER FIRE INSURANCE COMPANY AND FEDERAL INSURANCE COMPANY ("CHUBB SURETY") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MOUNT KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962-2075 | MMORANO@MDMC-LAW.COM | Email |
| COUNSEL TO AN AD HOC GROUP OF UNSECURED NOTEHOLDERS, COUNSEL TO THE AD HOC COMMITTEE OF FRONTIER NOTEHOLDERS | MILBANK LLP | ATTN: MICHAEL PRICE, DENNIS F. DUNNE, SAMUEL A. KHALIL 55 HUDSON YARDS NEW YORK NY 10001-2163 | MPRICE@MILBANK.COM DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM | Email |
| ATTORNEY FOR DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: STEVEN A. GINTHER P.O. BOX 475 JEFFERSON CITY MO 65105-0475 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UMG RECORDINGS, INC., CAPITOL RECORDS, LLC, AND ABKCO MUSIC & RECORDS, INC., SONY MUSIC ENTERTAINMENT, ARISTA MUSIC, ARISTA RECORDS LLC, LAFACE RECORDS LLC, SONY MUSIC ENTERTAINMENT US LATIN, VOLCANO ENTERTAINMENT III, L.L.C., AND ZOMBA RECORDING LLC, ATLANTIC RECORDING CORPORATION, ATLANTIC RECORDS GROUP LLC, BAD BOY RECORDS LLC, BIG BEAT RECORDS INC., ELEKTRA ENTERTAINMENT GROUP INC., FUELED BY RAMEN LLC, LAVA RECORDS LLC, MAVERICK RECORDING COMPANY, NONESUCH RECORDS INC., RHINO ENTERTAINMENT COMPANY, RHINO ENTERTAINMENT LLC, ROADRUNNER RECORDS, INC., WARNER MUSIC INC., WARNER MUSIC INTERNATIONAL SERVICES LIMITED, WARNER MUSIC NASHVILLE LLC, AND WARNER RECORDS INC. | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL LUSKIN, STEPHAN E. HORNUNG 101 PARK AVENUE NEW YORK NY 10178-0060 | michael.luskin@morganlewis.com stephan.hornung@morganlewis.com | Email |
| COUNSEL TO MOHR CARROLLTON, LLC | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | Email |
| COUNSEL TO CREDITOR - CYIENT, INC. | MURTHA CULLINA LLP | ATTN: ROBERT E. KAELIN 280 TRUMBULL STREET, 12TH FLOOR HARTFORD CT 06103-3469 | RKAELIN@MURTHALAW.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| COUNSEL TO STATE OF CONNECTICUT PUBLIC UTILITY REGULATORY AUTHORITY ("PURA") | OFFICE OF ATTORNEY GENERAL | ATTN: DENISE S. MONDELL 165 CAPITOL AVENUE HARTFORD CT 06106 | DENISE.MONDELL@CT.GOV | Email |
| COUNSEL FOR OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: KATE MATUSCHAK & LEO V. GAGION 28 LIBERTY STREET, 17TH FLOOR NEW YORK NY 10005 | KATE.MATUSCHAK@AG.NY.GOV LEO.GAGION@AG.NY.GOV | Email |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2 | ATTN: GREG ZIPES, BRIAN S. MASUMOTO 201 VARICK ST. STE. 1006 NEW YORK NY 10014 | GREG.ZIPES@USDOJ.GOV BRIAN.MASUMOTO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO UMG RECORDINGS, INC., CAPITOL RECORDS, LLC, AND ABKCO MUSIC & RECORDS, INC., SONY MUSIC ENTERTAINMENT, ARISTA MUSIC, ARISTA RECORDS LLC, LAFACE RECORDS LLC, SONY MUSIC ENTERTAINMENT US LATIN, VOLCANO ENTERTAINMENT III, L.L.C., AND ZOMBA RECORDING LLC, ATLANTIC RECORDING CORPORATION, ATLANTIC RECORDS GROUP LLC, BAD BOY RECORDS LLC, BIG BEAT RECORDS INC., ELEKTRA ENTERTAINMENT GROUP INC., FUELED BY RAMEN LLC, LAVA RECORDS LLC, MAVERICK RECORDING COMPANY, NONESUCH RECORDS INC., RHINO ENTERTAINMENT COMPANY, RHINO ENTERTAINMENT LLC, ROADRUNNER RECORDS, INC., WARNER MUSIC INC., WARNER MUSIC INTERNATIONAL SERVICES LIMITED, WARNER MUSIC NASHVILLE LLC, AND WARNER RECORDS INC. (COLLECTIVELY, "COPYRIGHT CLAIMANTS") RECORD COMPANY CLAIMANTS | OPPENHEIM + ZEBRAK, LLP | ATTN: ALEXANDER KAPLAN, CARLY A. KESSLER, LAUREN BERGELSON 461 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10017 | carly@oandzlaw.com alex@oandzlaw.com LBergelson@oandzlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UMG RECORDINGS, INC., CAPITOL RECORDS, LLC, AND ABKCO MUSIC & RECORDS, INC., SONY MUSIC ENTERTAINMENT, ARISTA MUSIC, ARISTA RECORDS LLC, LAFACE RECORDS LLC, SONY MUSIC ENTERTAINMENT US LATIN, VOLCANO ENTERTAINMENT III, L.L.C., AND ZOMBA RECORDING LLC, ATLANTIC RECORDING CORPORATION, ATLANTIC RECORDS GROUP LLC, BAD BOY RECORDS LLC, BIG BEAT RECORDS INC., ELEKTRA ENTERTAINMENT GROUP INC., FUELED BY RAMEN LLC, LAVA RECORDS LLC, MAVERICK RECORDING COMPANY, NONESUCH RECORDS INC., RHINO ENTERTAINMENT COMPANY, RHINO ENTERTAINMENT LLC, ROADRUNNER RECORDS, INC., WARNER MUSIC INC., WARNER MUSIC INTERNATIONAL SERVICES LIMITED, WARNER MUSIC NASHVILLE LLC, AND WARNER RECORDS INC. (COLLECTIVELY, "COPYRIGHT CLAIMANTS"), RECORD COMPANY CLAIMANTS | OPPENHEIM + ZEBRAK, LLP | ATTN: MATTHEW J. OPPENHEIM, LUCY GRACE D. NOYOLA, ALEXANDER KAPLAN, CARLY A. KESSLER, COREY MILLER 4350 WISCONSIN AVENUE, NW FIFTH FLOOR WASHINGTON DC 20016 | matt@oandzlaw.com lucy@oandzlaw.com Corey@oandzlaw.com | Email |
| ATTORNEYS FOR DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD | ORENSTEIN LAW GROUP, P.C. | ATTN: ROSA R. ORENSTEIN, NATHAN M. NICHOLS 1201 ELM STREET SUITE 4020 DALLAS TX 75270 | ROSA@ORENSTEIN-LG.COM NATHAN@ORENSTEIN-LG.COM | Email |
| COUNSEL TO LORAIN COUNTY RURAL WASTEWATER DISTRICT | O'TOOLE, MCLAUGHLIN, DOOLEY & PECORA CO., LPA | ATTN: RYAN M. GEMBALA 5455 DETROIT ROAD SHEFFIELD VILLAGE OH 44054 | RGEMBALA@OMDPLAW.COM | Email |
| COUNSEL TO ZAYO GROUP, LLC | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL 150 CALIFORNIA STREET 15TH FLOOR SAN FRANCISCO CA 94111 | JROSELL@PSZJLAW.COM | Email |
| COUNSEL TO THE AD HOC FIRST LIEN COMMITTEE AND THE CALIFORNIA PUBLIC UTILITIES COMMISSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, GREGORY F. LAUFER, KYLE J. KIMPLER, MIRIAM M. LEVI, SEAN A. MITCHELL, EUGENE Y. PARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | BHERMANN@PAULWEISS.COM GLAUFER@PAULWEISS.COM KKIMPLER@PAULWEISS.COM MLEVI@PAULWEISS.COM SMITCHELL@PAULWEISS.COM | Email |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PENNSYLVANIA PUBLIC UTILITY COMMISSION | ATTN: RHONDA L. DAVISTON, ERIN N. TATE P. O. BOX 32665 HARRISBURG PA 17105-3265 | RDAVISTON@PA.GOV ETATE@PA.GOV | Email |
| THE PENSION BENEFIT GUARANTY CORPORATION (PBGC), OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JUDITH STARR, KARTAR S. KHALSA, WILLIAM MCCARRON, JR., & ADI BERGER, DIRECTOR, AND SVEN SERSPINSKI OFFICE OF THE GENERAL COUNSEL 445 12TH STREET, S.W. WASHINGTON DC 20024-2101 | EFILE@PBGC.GOV | Email |
| COUNSEL TO RICHARDSON ISD, VALWOOD IMPROVEMENT AUTHORITY, DCURD, ARLINGTON ISD, CITY OF COLLEYVILLE, CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, CITY OF AZLE, CITY OF HASLET, CITY OF HALTOM CITY, JOHNSON COUNTY ET AL, TROPHY CLUB MUD, CITY OF HIGHLAND VILLAGE, S & S CISD, AVALON ISD, CITY OF ANNA, PRINCETON ISD, CITY OF BLUE RIDGE, BLUE RIDGE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB 500 E. BORDER STREET SUITE 640 ARLINGTON TX 76010 | ECOBB@PBFCM.COM | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESLACO INDEPENDENT SCHOOL DISTRICT, CITY OF WESLACO, CITY OF LA FERIA, AND DELTA LAKE IRRIGATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| ATTORNEY FOR COKE COUNTY TAX OFFICE, CROCKETT COUNTY TAX OFFICE, KIMBLE CENTRAL APPRAISAL DISTRICT, SCHLEICHER COUNTY APPRAISAL DISTRICT, AND SUTTON COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO ADOBE INC. AND MARKETO, INC. | PERKINS COIE LLP | ATTN: AMIR GAMLIEL<br>1888 CENTURY PARK EAST, SUITE 1700<br>LOS ANGELES CA 90067 | AGAMLIEL@PERKINSCOIE.COM | Email |
| COUNSEL FOR PEARCE SERVICES, LLC | POLSINELLI PC | ATTN: BRENNA A. DOLPHIN<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON DE 19801 | | First Class Mail |
| COUNSEL FOR PEARCE SERVICES, LLC | POLSINELLI PC | ATTN: CHRIS WARD<br>ONE EAST WASHINGTON ST, SUITE 1200<br>PHOENIX AZ 85004-2568 | CWard@Polsinelli.com | Email |
| COUNSEL TO PEARCE SERVICES, LLC | POLSINELLI PC | ATTN: JEREMY R. JOHNSON<br>600 3RD AVENUE, 42ND FLOOR<br>NEW YORK NY 10016 | JEREMY.JOHNSON@POLSINELLI.COM | Email |
| COUNSEL TO THE SECOND LIEN AD HOC GROUP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, BENJAMIN I. FINESTONE, DEBORAH NEWMAN, DANIEL HOLZMAN, LINDSAY M. WEBER<br>51 MADISON AVENUE, 22ND FLOOR<br>NEW YORK NY 10010 | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>BENJAMINFINESTONE@QUINNEMANUEL.COM<br>DEBORAHNEWMAN@QUINNEMANUEL.COM<br>DANIELHOLZMAN@QUINNEMANUEL.COM<br>LINDSAYWEBER@QUINNEMANUEL.COM | Email |
| COUNSEL FOR THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR THE UNSECURED NOTES DESCRIBED IN EXHIBIT A | REED SMITH LLP | ATTN: KATELIN A. MORALES<br>1201 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON DE 19801 | | First Class Mail |
| COUNSEL FOR THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR THE UNSECURED NOTES DESCRIBED IN EXHIBIT A | REED SMITH LLP | ATTN: KURT F. GWYNNE<br>599 LEXINGTON AVE., 22ND FLOOR<br>NEW YORK NY 10022 | KGWYNNE@REEDSMITH.COM | Email |
| COUNSEL FOR WILMINGTON SAVINGS FUND SOCIETY, FSB, AS INDENTURE TRUSTEE AND COLLATERAL AGENT FOR THE 8.500% SECOND LIEN SECURED NOTES DUE 2026 | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP | ATTN: JOSEPH L. SCHWARTZ, CURTIS M. PLAZA, TARA J. SCHELLHORN<br>HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | JSCHWARTZ@RIKER.COM<br>CPLAZA@RIKER.COM<br>TSCHELLHORN@RIKER.COM | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREENHILLS VENTURES, LLC & GREENHILLS CAPITAL PARTNERS LLC | ROSEN & ASSOCIATES, P.C. | ATTN: PARIS GYPARAKIS, ESQ.<br>747 THIRD AVENUE<br>NEW YORK NY 10017-2803 | PGYPARAKIS@ROSENPC.COM | Email |
| COUNSEL TO CATHY BAILE | SANFORD A. KASSEL APLC | ATTN: SANFORD A. KASSEL<br>334 WEST 3RD STREET<br>SUITE 207<br>SAN BERNARDINO CA 92401 | OFFICE@SKASSELLAW.COM | Email |
| COUNSEL TO ELEMENT FLEET CORPORATION AND EQUINIX, INC. | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: JOHN D. DEMMY, LUCIAN B. MURLEY<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | JOHN.DEMMY@SAUL.COM<br>LUKE.MURLEY@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SHANRI HOLDINGS CORPORATION AND THE PELICAN GROUP, INC. | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO MERRITT 7 VENTURE L.L.C. | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, CATHERINE V. LOTEMPIO<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>LOTEMPIO@SEWKIS.COM | Email |
| COUNSEL TO GI TC ONE WILSHIRE, LLC, NORTH RIVER COMPANY, LLC | SEYFARTH SHAW LLP | ATTN: WILLIAM J. HANLON<br>TWO SEAPORT LANE, SUITE 300<br>BOSTON MA 02210 | | First Class Mail |
| COUNSEL TO THE CITY OF BERTRAM, TEXAS | SHAHAN GUEVARA DECKER ARROTT | ATTN: MICHAEL GUEVARA<br>201 S. LAKELINE BLVD., SUITE 202<br>CEDAR PARK TX 78613 | Mike@guevaralawtx.com | Email |
| COUNSEL TO THE CITY OF BERTRAM, TEXAS | SHAHAN GUEVARA DECKER ARROTT | ATTN: VICTORIA VIOLET BARBOZA<br>201 S. LAKELINE BLVD., SUITE 202<br>CEDAR PARK TX 78613 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SUBSIDIARY DEBTHOLDERS | SHEARMAN & STERLING LLP | ATTN: JORDAN A. WISHNEW<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | | First Class Mail |
| COUNSEL TO KW REALTY FUND IV, LLC | SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | ATTN: BRUCE S. LUCKMAN<br>308 HARPER DRIVE, SUITE 200<br>MOORESTOWN NJ 08057 | BLUCKMAN@SHERMANSILVERSTEIN.COM | Email |
| COUNSEL TO WOODBURY FIELD & STREAM INC. | SIMON HAYSON LLC | ATTN: SIMON D. HAYSOM, ESQ.<br>ONE RAILROAD AVENUE<br>P.O. BOX 487<br>GOSHEN NY 10924 | | First Class Mail |
| COUNSEL FOR JPMORGAN CHASE BANK, N.A. | SIMPONS THACHER & BARTLETT LLP | ATTN: SANDEEP QUSBA, NICHOLAS E. BAKER, JAMIE J. FELL<br>425 LEXINGTON AVENUE<br>NEW YORK NY 10017 | SQUSBA@STBLAW.COM<br>NBAKER@STBLAW.COM<br>JAMIE.FELL@STBLAW.COM | Email |
| COUNSEL FOR USIC LOCATING SERVICES LLC AND BROADRIDGE OUTPUT SOLUTIONS, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: STEPHEN D. LERNER, KYLE F. ARENDSEN<br>201 E. FOURTH ST., SUITE 1900<br>CINCINNATI OH 45202 | STEPHEN.LERNER@SQUIREPB.COM<br>KYLE.ARENDSEN@SQUIREPB.COM | Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>55 ELM ST.<br>HARTFORD CT 06106 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| COUNSEL TO THE STATE OF MICHIGAN, DEPARTMENT OF TREASURY | STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: DANA NESSEL AND JUANDISHA M. HARRIS<br>3030 W. GRAND BLVD.<br>CADILLAC PLACE, STE. 10-200<br>DETROIT MI 48202 | HARRISJ12@MICHIGAN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| ATTORNEYS FOR CENTURYLINK | STINSON LLP | ATTN: BRITTANY M. MICHAEL<br>1325 AVENUE OF THE AMERICAS, 27TH FLOOR<br>NEW YORK NY 10019 | | First Class Mail |
| COUNSEL TO SUBSIDIARIES OF VERIZON COMMUNICATIONS INC. | STINSON LLP | ATTN: DARRELL W. CLARK, TRACEY M. OHM<br>1775 PENNSYLVANIA AVE., NW<br>SUITE 800<br>WASHINGTON DC 20006 | DARRELL.CLARK@STINSON.COM<br>TRACEY.OHM@STINSON.COM | Email |
| COUNSEL TO ALBRECHT WEIDINGER | STUART P. GELBERG, ESQ. | ATTN: STUART P. GELBERG, ESQ.<br>600 OLD COUNTRY ROAD<br>SUITE 410<br>GARDEN CITY NY 11530 | | First Class Mail |
| COUNSEL FOR PAN CHIU-CHIANG AND RICK TSUEI | SUMMER RIDGE GROUP LTD | ATTN: PAN CHIU-CHIANG, RICK TSUEI<br>4F, NO.9 ALY63 LN.190 SEC 6 , MINQUAN E. RD, NEIHU DIST.<br>TAIPEI CITY 114 TAIWAN | BONDHOLDERS@YAHOO.COM | Email |
| COUNSEL TO SYR OFFICE, LLC | TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE<br>1350 BROADWAY, 11TH FLOOR<br>NEW YORK NY 10018 | RCAVALIERE@TARTERKRINSKY.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>CORPORATE TRUST – DEFAULT ADMINISTRATION GROUP<br>101 BARCLAY STREET – 21W<br>NEW YORK NY 10286 | ALEX.CHANG@BNYMELLON.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURCE ENERGY | ATTN: HONOR S. HEATH, SENIOR COUNSEL<br>107 SELDON STREET<br>BERLIN CT 06037 | HONOR.HEATH@EVERSOURCE.COM | Email |
| COUNSEL TO SCANSOURCE, INC. | TROUTMAN SANDERS LLP | ATTN: SCANSOURCE COUNSEL<br>600 PEACHTREE STREET NE<br>SUITE 3000<br>ATLANTA GA 30308 | | First Class Mail |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN:  BANKRUPTCY DIVISION<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV<br>CARINA.SCHOENBERGER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITOR, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | US BANK AS AGENT FOR 6.860% SUBSIDIARY (FTR FL) DEBENTURES DUE 2028 | ATTN: LAURA MORAN<br>1 FEDERAL STREET<br>EX-MA-FED<br>BOSTON MA 02110 | LAURA.MORAN@USBANK.COM | Email |
| INDENTURE TRUSTEE FOR 6.860% SUBSIDIARY (FTR FL) DEBENTURES DUE 2028 AND 6.730% SUBSIDIARY (FTR NORTH) DEBENTURES DUE 2028 | US BANK NATIONAL ASSOCIATION | ATTN: CLARK WHITMORE<br>MASLON LLP<br>90 S. 7TH ST., SUITE 3300<br>MINNEAPOLIS MN 54402 | CLARK.WHITMORE@MASLON.COM | Email |
| INDENTURE TRUSTEE FOR 6.860% SUBSIDIARY (FTR FL) DEBENTURES DUE 2028 AND 6.730% SUBSIDIARY (FTR NORTH) DEBENTURES DUE 2028, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | US BANK NATIONAL ASSOCIATION | ATTN: LAURA MORAN<br>1 FEDERAL ST.<br>EX-MA-FED<br>BOSTON MA 02110 | LAURA.MORAN@USBANK.COM | Email |
| INDENTURE TRUSTEE FOR 6.750% SUBSIDIARY (FTR CA) DEBENTURE DUE 2027 AND 8.400% SUBSIDIARY (FTR WV) DEBENTURES DUE 2029 | US BANK TRUST NATIONAL ASSOCIATION | ATTN: RALPH JONES AND IAN BELL<br>TWO LIBERTY PLACE<br>50 SOUTH 16TH STREET, SUITE 2000<br>PHILADELPHIA PA 19102 | RALPH.JONES@USBANK.COM<br>IAN.BELL@USBANK.COM | Email |
| COUNSEL TO SEQUENTIAL TECHNOLOGY INTERNATIONAL, LLC | VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY<br>31ST FLOOR<br>NEW YORK NY 10019 | MSCHEIN@VEDDERPRICE.COM | Email |
| CO-COUNSEL TO THE REORGANIZED DEBTORS | WILEY REIN LLP | ATTN: ARI MELTZER AND DAVID WESLOW<br>1176 K STREET NW<br>WASHINGTON DC 20006 | AMELTZER@WILEY.LAW<br>DWESLOW@WILEY.LAW | First Class Mail and Email |
| INDENTURE TRUSTEE FOR 8.500% 2L SECURED NOTES DUE 2026 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: PATRICK HEALY<br>500 DELAWARE AVENUE<br>WILMINGTON DE 19801 | PHEALY@WSFSBANK.COM | Email |
| INDENTURE TRUSTEE FOR 8.000% 1L SECURED NOTES DUE 2027 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: RITA MARIE RITROVATO<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | RRITROVATO@WILMINGTONTRUST.COM | Email |

**Exhibit B**

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL |
|------|---------|------|-------|-------------|-------|
| Niagara Mohawk Power Corporation dba National Grid | c/o Cullen And Dykman LLP, Attn: Thomas R. Slome Michael Kwiatkowski, 100 Quentin Roosevelt Boulevard | Garden City | NY | 11530 | tslome@cullenllp.com; mkwiatkowski@cullenllp.com |
| Niagara Mohawk Power Corporation dba National Grid | c/o Law Firm of Russell R. Johnson III, PLC, Attn: Russell R. Johnson III John M. Craig, 2258 Wheatlands Drive | Manakin-Sabot | VA | 23103 | russell@russelljohnsonlawfirm.com; john@russelljohnsonlawfirm.com |